## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| EMIVEST AEROSPACE CORPORATION | Case No. 10-13391 (MFW) |
| Debtor.[1] | |

## GLOBAL NOTES REGARDING DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (the "Schedules") and the Statement of Financial Affairs (the "Statement") filed by Emivest Aerospace Corporation (the "Debtor") in the above-captioned case have been prepared by the Debtor's management in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq*. (as amended, the "Bankruptcy Code") and Federal Rule of Bankruptcy Procedure 1007, and are unaudited. The Debtor's financial affairs and business are large and complex. While the Debtor's management has made every reasonable effort to ensure that the Schedules and Statement are accurate and complete, based upon information that was available to them at the time of preparation, the subsequent receipt of information may result in material changes to the financial data and other information contained therein. The Debtor reserves the right to amend the Schedules and Statement from time to time as may be necessary or appropriate.

These Global Notes Regarding Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs (the "Global Notes") are to be considered when reviewing each of the Schedules and the Statement. The Global Notes are incorporated by reference in, and comprise an integral part of, the Schedules and Statement, and should be referred to and reviewed in connection with any review of the Schedules and Statement. Disclosure of information in one Schedule, Statement, exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit or continuation sheet.

**The Schedules, Statement and Global Notes should not be relied upon by any person for information relating to current or future financial conditions, events or performance of the Debtor.**

1.      Description of the Case and Information "As of" Date. On October 20, 2010 (the "Petition Date"), the Debtor filed a voluntary petition with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") under chapter 11 of the Bankruptcy Code. The case is administered under case number 10-13391 (MFW). The Debtor is currently operating its business as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. Unless otherwise stated, asset and liability information is as of

---

[1]   The last four digits of the Debtor's federal tax identification number are 8827. The Debtor's mailing address and corporate headquarters is 1770 Skyplace Blvd., San Antonio, TX 78216.

the Petition Date. Additionally, the Debtor has made every effort to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statement. As additional information becomes available to and further research is conducted by the Debtor, the Debtor's allocation of liabilities between prepetition and postpetition periods may change.

2. <u>Basis of Presentation</u>. The Schedules and Statement do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP").

3. <u>Summary of Significant Reporting Policies</u>.

(a) <u>Book Value</u>. Unless otherwise noted, each asset and liability of the Debtor is shown on the basis of the net book value of the asset or liability in accordance with the Debtor's accounting and/or tax books and records as of the Petition Date. Unless otherwise noted, the Schedules reflect the carrying value of the assets and liabilities as listed in the Debtor's books, and are not based upon any estimate of their current market values.

(b) <u>Cash.</u> Cash balances in the Debtor's bank accounts set forth in the Schedule B are based on the book balance as of the Petition Date.

(c) <u>Payments Made Within 90 Days Prior to the Petition Date</u>. Payments made to noninsider employees for ordinary course salaries, wages, bonuses, expense reimbursements, commissions and employee benefits were omitted from Statement 3(b).

(d) <u>Inventories</u>. Inventories are stated at the lower of cost or market and cost is determined by the "first-in, first-out" method. The Debtor reserves all rights with respect to the valuation of any inventories.

(e) <u>Property and Equipment: Owned</u>. Owned property and equipment are stated at net book value (cost less depreciation and amortization). Depreciation and amortization are provided principally on the "straight-line" method over the assets' estimated useful lives as follows: 3 - 15 years for buildings and 3 - 14 years for fixtures and equipment. Although accelerated depreciation methods may be used for tax reporting purposes, the Schedules and Statement reflect straight-line methods.

(f) <u>Property and Equipment: Leased</u>. In the ordinary course of its business, the Debtor leases real property and various articles of personal property, including furniture, fixtures and equipment, from certain third-party lessors. All such leases are set forth in the Schedules. Leases not deemed to be capital leases are listed in the list of executory contracts contained in Schedule G; the property that is the subject of such leases therefore has been excluded from Schedule A (real property) and Schedule B, and the lease payments under such leases have been excluded from Schedule D. Unpaid lease payments are listed in Schedule F (unsecured claims). However, nothing in the

Schedules or Statement is or shall be construed as an admission or determination as to the legal status of any lease (including whether it is a true lease or a financing arrangement) and the Debtor reserves all rights with respect to all such issues.

(g) <u>Setoffs</u>. Setoffs incurred in the ordinary course of business may be reflected in the amounts included in the Schedules and Statement and are not independently accounted for or listed in the Debtor's Schedules and Statement. The Debtor reserves all rights to challenge any setoff and/or recoupment rights that may be asserted.

(h) <u>Credits or Adjustments</u>. The claims of individual creditors for, among other things, goods, products or services are listed as amounts entered on the Debtor's books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtor. The Debtor reserves all of its rights respecting such credits, allowances and other adjustments.

(i) <u>Litigation</u>. The Debtor has listed in Schedule F all known claimants related to any pending or threatened litigation action as contingent, disputed and unliquidated with unknown amounts. Although claim amounts were not estimated, allowed claims, if any, for these claimants may be substantial. The Debtor has listed in Statement 4(a) the various litigation matters to which the Debtor was a party within the past year. The Statement does not include administrative or other proceedings concerning *de minimis* amounts.

(j) <u>Causes of Action</u>. The Debtor has not necessarily set forth all claims or causes of action against third parties as assets in the Schedules and Statement. The Debtor reserves all of its rights with respect to any such claims or causes of action it may have and neither these Global Notes nor the Schedules and Statement shall be deemed a waiver of any such causes of action.

(k) <u>Secured Claims</u>. Except as otherwise agreed pursuant to a stipulation or agreed order or order entered by the Bankruptcy Court, the Debtor reserves its rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtor may have scheduled claims of various creditors as secured claims, except as otherwise agreed pursuant to a stipulation or agreed order or order entered by the Bankruptcy Court, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim. Furthermore, secured claim amounts have been listed on Schedule D without regard to the value of assets secured thereby. No attempt was made by the Debtor to estimate the fair market value as of the Petition Date of assets pledged pursuant to a secured obligation. Accordingly, deficiency claims of secured creditors were not listed on Schedule F and such omission is not an admission by the Debtor as to the sufficiency of collateral related to any secured claim listed on Schedule D. The descriptions

provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statement shall be deemed a modification or interpretation of the terms of such agreements.

(l) <u>Priority Claims</u>. Priority claims related to various tax obligations have been listed on Schedule E. Moreover, although the Debtor may have scheduled claims of various creditors as priority claims, the Debtor reserves all rights to dispute or challenge the priority treatment of any such creditor's claim (or portion thereof) or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

(m) <u>Licenses and Taxes</u>. In the ordinary course of the Debtor's business, the Debtor may acquire certain licenses that may, under certain circumstances, be characterized as a tax. Conversely, in the ordinary course of the Debtor's business, the Debtor may incur certain tax obligations that may, under certain circumstances, be characterized as a license. The Debtor's designation of any claim as a tax or a license is not an admission that such claim is a tax or a license. The Debtor reserves the right to dispute or challenge whether any amount listed as a tax or license is properly characterized as a tax or license.

(n) <u>Executory Contracts and Unexpired Leases</u>. The Debtor's business is complex. While every effort has been made to ensure the completeness and accuracy of the listing of executory contracts and unexpired leases, inadvertent errors or omissions may have occurred. The Debtor reserves all rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Schedule G does not include stand-alone equipment purchase orders. Additionally, the Debtor may be party to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any, are not set forth in Schedule G. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. Similarly, the absence of a contract or agreement on Schedule G does not constitute an admission that any other contract or agreement to which a Debtor is a party is not executory. Parties to executory contracts and unexpired leases were not listed on Schedule F, except where past due

amounts were recorded in the Debtor's accounts payable. The Debtor has not listed on Schedule F landlords and executory contract counter-parties which may have claims related to contract/lease rejection or other damages. The Debtor reserves all rights, claims and causes of action with respect to the contracts and agreements listed on the Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument.

(o)     Confidentiality.  Addresses of former and current employees of the Debtor are generally not included in the Schedules and Statement.  Notwithstanding, the Debtor will mail any required notice or other documentation to the address in the Debtor's books and records for such individuals.

4.     Disputed, Contingent and/or Unliquidated Claims.  Schedules D, E and F permit the Debtor to designate a claim as disputed, contingent and/or unliquidated. A failure to designate a claim on any of the Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection by the Debtor. The Debtor reserves the right to dispute, or assert offsets or defenses to, any claim reflected on the Schedules as to amount, liability or status.

5.     Global Notes Control.  In the event that the Schedules and Statement differ from the foregoing Global Notes, the Global Notes shall control.

**** END OF GLOBAL NOTES ****

**** SCHEDULES BEGIN ON FOLLOWING PAGE ****

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

In re: EMIVEST AEROSPACE CORPORATION

Case No. 10-13391 (MFW)

Chapter 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtors assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtors liabilities. Individual debtors must also complete the Statistical Summary of Certain Liabilities and Related Data if they file a case under chapter 7, 11 or 13.

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $11,428,489.96 | | |
| B - Personal Property | Yes | 81 | $69,271,742.51 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $47,387,557.61 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 6 | | $660,555.51 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 41 | | $29,285,432.79 | |
| G - Executory Contracts and Unexpired Leases | Yes | 55 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Not Applicable | Not Applicable | | | $ |
| J - Current Expenditures of Individual Debtor(s) | Not Applicable | Not Applicable | | | $ |
| Total Number of Sheets of All Schedules - | | 187 | | | |
| Total Assets - | | | $80,700,232.47 | | |
| Total Liabilities - | | | | $77,333,545.91 | |

Pursuant to Rule 1009 of the Federal Rules of Bankruptcy Procedure, the Debtor hereby reserves the right to amend these schedules and statements from time to time and at any time to, among other things, correct errors and/or omissions, add or delete creditors, modify the amount and/or priority of claims, and identify claims as contingent, unliquidated, and/or disputed.

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claims in the property only in Schedule C-Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| ASSY/MFG/WAREHOUSE/OFFICES 731 NOVAK DRIVE MARTINSBURG, WV 25405 | INTEREST IN OWNED IMPROVEMENTS ON LEASED REAL PROPERTY | | $7,814,318.52 | UNKNOWN |
| HANGAR/ASSY/WAREHOUSE/ OFFICES 1770 SKYPLACE BLVD, SAN ANTONIO, TX 78216 | INTEREST IN OWNED IMPROVEMENTS ON LEASED REAL PROPERTY | | $3,614,171.44 | UNKNOWN |

Page Subtotals: $11,428,489.96

Schedule Totals: $11,428,489.96

(Report also on Summary of Schedules)

FOOTNOTE: VALUES ARE BOOK VALUE

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an 'X' in the appropriate position in the column labeled 'None.' If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H", "W","J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C-Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executo and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | SEE ATTACHED SCHEDULE B01 | | $1,800.00 |
| 2. Checking, savings or other financial accounts, certficates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | SEE ATTACHED SCHEDULE B02 | | $79,034.44 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | SEE ATTACHED SCHEDULE B03 | | $40,471.87 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

EMIVEST AEROSPACE CORPORATION                    Case No: 10-13391

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C § 530(b)(1) or under a qualified state tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c). | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | SEE ATTACHED SCHEDULE B16 | | $702,920.38 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in the Schedule A- Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | SEE ATTACHED SCHEDULE B25 | | $0.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | SEE ATTACHED SCHEDULE B28 | | $550,099.36 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | SEE ATTACHED SCHEDULE B29 | | $2,688,088.56 |
| 30. Inventory. | | SEE ATTACHED SCHEDULE B30 | | $55,262,190.26 |
| 31. Animals. | X | | | |
| 32. Crops-growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | SEE ATTACHED SCHEDULE B35 | | $9,947,137.64 |

78 Continuation sheet(s) attached          Total:          $69,271,742.51

(Include amounts from any continuation sheets attached. Report also on Summary of Schedules

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B1. CASH ON HAND.**

| LOCATION NAME | ADDRESS 1 | ADDRESS 2 | CITY/STATE/ZIP | COUNTRY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|
| EMIVEST AEROSPACE CORPORATION | 1770 SKYPLACE BLVD, | | SAN ANTONIO TX 78216 | | $1,000.00 | CASH ON HAND |
| EMIVEST AEROSPACE CORPORATION | 731 NOVAK DRIVE | | MARTINSBURG WV 25405 | | $800.00 | CASH ON HAND |

Page Subtotals: $1,800.00

**Schedule Totals:** **$1,800.00**

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B2. CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES.**

| NAME AND LOCATION | ACCOUNT TYPE | ACCOUNT NUMBER | TOTAL AMOUNT | DESCRIPTION | STATUS |
|---|---|---|---|---|---|
| BROADWAY BANK<br>1177 N.E. LOOP 410<br>SAN ANTONIO, TX 78209 | LETTER OF CREDIT | XXXX-3211 | $40,348.62 | LC FOR BENEFIT OF CITY OF SAN ANTONIO | |
| CITIBANK<br>P.O. BOX 769013<br>SAN ANTONIO, TX 78245-9013 | CHECKING | XXXX-0000 | $4,826.61 | | |
| CITIBANK<br>P.O. BOX 769013<br>SAN ANTONIO, TX 78245-9013 | PAYROLL | XXXX-0013 | $500.00 | PAYROLL | |
| FROST BANK (PAYROLL)<br>P.O. BOX 1600<br>SAN ANTONIO, TX 78296 | ANALYZED CHECKING | XXXX-6524 | $0.00 | PAYROLL | |
| FROST BANK<br>P.O. BOX 1600<br>SAN ANTONIO, TX 78296 | ANALYZED CHECKING | XXXX-5231 | $0.00 | OPERATING ACCOUNT | |
| FROST BANK (SWEEP)<br>P.O. BOX 1600<br>SAN ANTONIO, TX 78296 | SWEEP ACCOUNT | XXXX-4820 | $0.00 | SWEEP | |
| REGIONS BANK<br>CLARKSDATE E SECOND ST MAIN<br>211 EAST SECOND STREET<br>CLARKSDALE, MS 38614 | CHECKING | XXXX-1127 | $33,359.21 | HELD JOINTLY WITH CUSTOMER FOR SUPPORT OF AIRCRAFT; WILL TERMINATE IN NOVEMBER, 2010 | |

Page Subtotals: $79,034.44

**Schedule Totals: $79,034.44**

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B3. SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS.**

| NAME AND LOCATION | ACCOUNT TYPE | ACCOUNT NUMBER | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| ALLEGHENY POWER<br>800 CABIN HILL DRIVE<br>GREENSBURG, PA 15606-0001 | | | $6,100.00 | DEPOSIT |
| BLOSSOM SENTINEL INVESTORS<br>ATTN: FORESTER PROPERTIES, INC.<br>11620 WILSHIRE BOULEVARD<br>SUITE 705<br>LOS ANGELES, CA 90025 | | | $2,373.75 | DEPOSIT |
| GARDNER LAW FIRM<br>745 EAST MULBERRY AVENUE<br>SUITE 500<br>SAN ANTONIO, TX 78212-3154 | | | $10,000.00 | DEPOSIT |
| SBS ADMINSTRATIVE SERVICES<br>433 KITTY HAWK ROAD<br># 217<br>UNIVERSAL CITY, TX 78148-3829 | | | $21,998.12 | DEPOSIT |

Page Subtotals: $40,471.87

**Schedule Totals: $40,471.87**

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B16. ACCOUNTS RECEIVABLE.**

| TYPE OF RECEIVABLE | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| ACCOUNTS RECEIVABLE | $673,431.41 | ACTION AVIATION |
| ACCOUNTS RECEIVABLE | $6,345.00 | SIERRA INDUSTRIES LTD. |
| ACCOUNTS RECEIVABLE | $5,488.60 | ADVANCED AVIONICS |
| ACCOUNTS RECEIVABLE | $5,195.21 | S330 AIRCRAFT I, LLC (DÉJÀ VU) |
| ACCOUNTS RECEIVABLE | $5,177.42 | STEVENS AVIATION |
| ACCOUNTS RECEIVABLE | $3,946.95 | MESIMA |
| ACCOUNTS RECEIVABLE | $2,000.00 | WILLIAMS INTERNATIONAL |
| ACCOUNTS RECEIVABLE | $830.95 | 921 BE, LLC (MORGAN FREEMAN) |
| ACCOUNTS RECEIVABLE | $352.74 | SUTA RECEIVABLE |
| ACCOUNTS RECEIVABLE | $152.10 | CESSNA AIRCRAFT COMPANY |

Page Subtotals: $702,920.38

**Schedule Totals:** **$702,920.38**

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B25. AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| CAR | $0.00 | 2005 E320 MERCEDES-BENZ |
| TRUCK | $0.00 | 1996 CHEVY 1/2 TON PICKUP |
| TRUCK | $0.00 | 1998 CHEVROLET PICKUP TRUCK |
| Page Subtotals: | $0.00 | |
| **Schedule Totals:** | **$0.00** | |

FOOTNOTE: VALUE IS NET BOOK VALUE

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| COMPUTER & EQUIMENT | $0.00 | (1/2) COST ABRA SOFTWARE (SEE CONTROLLER) |
| COMPUTER & EQUIMENT | $0.00 | UNITIME TIME SYSTEM |
| COMPUTER & EQUIMENT | $0.00 | (1/2) ABRA SOFTWARE (SEE HUMAN RES) |
| COMPUTER & EQUIMENT | $0.00 | (1)FAS 1000 FOR WINDOWS |
| COMPUTER & EQUIMENT | $0.00 | (1)DX2/66 MT W/HP LASER & EPSON FX870 FORPHONE SYSTEM |
| COMPUTER & EQUIMENT | $0.00 | TELEPHONE SYSTEM HARDWARE & SOFTWARE |
| COMPUTER & EQUIMENT | $0.00 | (4)UNIGRAPHICS DESIGNER BUNDLE SOFTWARE |
| COMPUTER & EQUIMENT | $0.00 | (8)UNIGRAPHICS LICENSES |
| COMPUTER & EQUIMENT | $0.00 | (4) AUTOCAD SOFTWARE PACKAGES |
| COMPUTER & EQUIMENT | $0.00 | SOFTWARE-INHOUSE ANALYSIS FOR ENGINEERING |
| COMPUTER & EQUIMENT | $0.00 | SOFTWARE FOR LAN |
| COMPUTER & EQUIMENT | $0.00 | FOURTH SHIFT - ADDTL SOFTWARE MODULES |
| COMPUTER & EQUIMENT | $0.00 | STOCK BINS, WORK BENCHES, PLATFORMS & CABINETS |
| COMPUTER & EQUIMENT | $0.00 | (1) SECURITY BADGE/CAMERA SYSTEM |
| COMPUTER & EQUIMENT | $0.00 | (13) MICROSOFT MAIL SERVER |
| COMPUTER & EQUIMENT | $0.00 | SIGMAPLOT SOFTWARE |
| COMPUTER & EQUIMENT | $0.00 | TELE ADDS-DIGITAL LINE & MSG. WAITING |
| COMPUTER & EQUIMENT | $0.00 | ABC4 SOFTWARE & MANUAL |
| COMPUTER & EQUIMENT | $0.00 | PMARC V12 SOFTWARE |
| COMPUTER & EQUIMENT | $0.00 | (4)MS OFFICE,(3)MS PROJECT,(1)HP PRINTER |
| COMPUTER & EQUIMENT | $0.00 | (2)MS OFFICE |
| COMPUTER & EQUIMENT | $0.00 | (4)MS OFFICE, (1) HP PRINTER |
| COMPUTER & EQUIMENT | $0.00 | (1)MS OFFICE |
| COMPUTER & EQUIMENT | $0.00 | (1)MS OFFICE PRO 4.3 |
| COMPUTER & EQUIMENT | $0.00 | MSC NASTRAN FOR WINDOWS |
| COMPUTER & EQUIMENT | $0.00 | 2 1/2 TON AC UNIT |
| COMPUTER & EQUIMENT | $0.00 | ABRA SOFTWARE FINAL PMT |
| COMPUTER & EQUIMENT | $0.00 | (1) TYPEWRITER |
| COMPUTER & EQUIMENT | $0.00 | (3)MS PROJECT & LICENSES |
| COMPUTER & EQUIMENT | $0.00 | (2)OVERHEAD PROJECTORS & WALL CEILING SCREENS |
| COMPUTER & EQUIMENT | $0.00 | (1)SMALL CHEST FREEZER |
| COMPUTER & EQUIMENT | $0.00 | AUTOCAD R13 SOFTWARE |
| COMPUTER & EQUIMENT | $0.00 | FORTRAN 77 COMPILER |
| COMPUTER & EQUIMENT | $0.00 | (3)DRAFTRING MACHINES |
| COMPUTER & EQUIMENT | $0.00 | FLIGHT TESTING SYSTEM |
| COMPUTER & EQUIMENT | $0.00 | MODULE-FLIGHT TEST SYSTEM |
| COMPUTER & EQUIMENT | $0.00 | FLIGHT TESTING SYSTEM-MODS |
| COMPUTER & EQUIMENT | $0.00 | (1)INTERFACE HD-FLIGHT TEST |
| COMPUTER & EQUIMENT | $0.00 | FLIGHT TEST SYSTEM MODULES |
| COMPUTER & EQUIMENT | $0.00 | FLIGHT TEST MODULES |

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| COMPUTER & EQUIMENT | $0.00 | MINI-AIR DATA BOOM & POTENTIOMETERS & CALIBRATION FIXTURE |
| COMPUTER & EQUIMENT | $0.00 | FLT TEST DEW PT & FORCE GAUGE & CERT. DATA |
| COMPUTER & EQUIMENT | $0.00 | ADDITIONS TO PHONE SYSTEM |
| COMPUTER & EQUIMENT | $0.00 | AIR COND UNIT |
| COMPUTER & EQUIMENT | $0.00 | THERMAL ANALYZER,3-D GRAPHIC,FORTRAN COMPILER |
| COMPUTER & EQUIMENT | $0.00 | DEAD WEIGHT TIES & CERTS |
| COMPUTER & EQUIMENT | $0.00 | 11X17 PRINTER & HP SCANJET |
| COMPUTER & EQUIMENT | $0.00 | SENSOR EQUIPMENT |
| COMPUTER & EQUIMENT | $0.00 | (2) AUTOCAD SOFTWARE |
| COMPUTER & EQUIMENT | $0.00 | PLOT 3/D W/O TURBO |
| COMPUTER & EQUIMENT | $0.00 | (5)MS PROJECT & LAN DROPS |
| COMPUTER & EQUIMENT | $0.00 | ATC-600A PORTABLE TESTER |
| COMPUTER & EQUIMENT | $0.00 | MUROMETER,BUZZ TESTER & STOPWATCH |
| COMPUTER & EQUIMENT | $0.00 | (1)AUTOCAD VERSION 13 C-4 |
| COMPUTER & EQUIMENT | $0.00 | (1)8400 IND. SYSTEM PROC,120VAC |
| COMPUTER & EQUIMENT | $0.00 | (1)PRESSURE CALIBRATE UNIT |
| COMPUTER & EQUIMENT | $0.00 | (1)MS FORTRAN & (1)VISUAL C++ |
| COMPUTER & EQUIMENT | $0.00 | PARACHUTE-1/2 DOWN PMT |
| COMPUTER & EQUIMENT | $0.00 | PRESSURE CALIBRATOR,MODULATOR,MODULES&FIRMWARE |
| COMPUTER & EQUIMENT | $0.00 | AIR DATA TEST SET |
| COMPUTER & EQUIMENT | $0.00 | CD ROM SPECS & TEST METHODS |
| COMPUTER & EQUIMENT | $0.00 | (2)WHEELCHAIRS |
| COMPUTER & EQUIMENT | $0.00 | SERVE 6X BACKUP SOFTWARE |
| COMPUTER & EQUIMENT | $0.00 | PRINTER LABELS |
| COMPUTER & EQUIMENT | $0.00 | (4)THERMOCOUPLE MODULES |
| COMPUTER & EQUIMENT | $0.00 | MSC/NASTRAN FOR WINDOWS |
| COMPUTER & EQUIMENT | $0.00 | CAD SYSTEM |
| COMPUTER & EQUIMENT | $0.00 | MSC/NASTRA FOR WINDOWS BASIC A+ |
| COMPUTER & EQUIMENT | $0.00 | UNIGRAPHICS ON WINDOWS NT 3D ASSEMBLY |
| COMPUTER & EQUIMENT | $0.00 | CRYSTAL REPORT WRITER |
| COMPUTER & EQUIMENT | $0.00 | VERTICAL MILLING MACHINE |
| COMPUTER & EQUIMENT | $0.00 | UNIGRAPHICS SYSTEM |
| COMPUTER & EQUIMENT | $0.00 | IRIS DEVELOPMENT SOFTWARE |
| COMPUTER & EQUIMENT | $0.00 | DP1 145 PRECISION DIGITAL PRESSURE INDICATOR |
| COMPUTER & EQUIMENT | $0.00 | COMPAQ DESK PRO SOFTWARE ADDITION |
| COMPUTER & EQUIMENT | $0.00 | (2) DIGITAL PRESSURE GAUGES |
| COMPUTER & EQUIMENT | $0.00 | FORTRAN POWERSTATION FOR WIN95 |
| COMPUTER & EQUIMENT | $0.00 | UNIGRAPHICS ON WIN NT 3D ASSEMBLY |
| COMPUTER & EQUIMENT | $0.00 | CRYSTAL REPORT WRITER |
| COMPUTER & EQUIMENT | $0.00 | FOURTH SHIFT USER LICENSE |

Page Subtotals: $0.00

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| COMPUTER & EQUIMENT | $0.00 | FLIGHT TEST 4CHL ARINC |
| COMPUTER & EQUIMENT | $0.00 | PAINT SPRY BOOTH |
| COMPUTER & EQUIMENT | $0.00 | 5 TON AC UNIT |
| COMPUTER & EQUIMENT | $0.00 | TOTAL TEMPRETURE SENSOR |
| COMPUTER & EQUIMENT | $0.00 | JET TABLESAW |
| COMPUTER & EQUIMENT | $0.00 | JC AIR PC429-4A, 4 CHANNEL ARINC |
| COMPUTER & EQUIMENT | $0.00 | ABRA FOR WINDOWS |
| COMPUTER & EQUIMENT | $0.00 | ABRA FOR WINDOWS |
| COMPUTER & EQUIMENT | $0.00 | INSTANT INTERNET |
| COMPUTER & EQUIMENT | $0.00 | GPU-4000 WITH CASTERS |
| COMPUTER & EQUIMENT | $0.00 | ACAD V.13 |
| COMPUTER & EQUIMENT | $0.00 | MEDEL D220 UNIPROCESSOR |
| COMPUTER & EQUIMENT | $0.00 | OFFICE97&WIN95 LICENSE |
| COMPUTER & EQUIMENT | $0.00 | OFFICE97&WIN95 LICENSE |
| COMPUTER & EQUIMENT | $0.00 | OFFICE97&WIN95 LICENSE |
| COMPUTER & EQUIMENT | $0.00 | UNIGRAPHICS ON WINDOWS |
| COMPUTER & EQUIMENT | $0.00 | MSC/NASTRAN FOR WIN |
| COMPUTER & EQUIMENT | $0.00 | HP STD 3D UNIX PACKAGE |
| COMPUTER & EQUIMENT | $0.00 | OFFICE97&WIN95 LICENSE |
| COMPUTER & EQUIMENT | $0.00 | OFFICE97&WIN95 LICENSE |
| COMPUTER & EQUIMENT | $0.00 | OFFICE97&WIN95 LICENSE |
| COMPUTER & EQUIMENT | $0.00 | OFFICE97&WIN95 LICENSE |
| COMPUTER & EQUIMENT | $0.00 | ICE MACHINE |
| COMPUTER & EQUIMENT | $0.00 | MSC/NASTRAN FOR WINDOWS |
| COMPUTER & EQUIMENT | $0.00 | MATLAB 5 |
| COMPUTER & EQUIMENT | $0.00 | DODISS-MUL SPEC DATA |
| COMPUTER & EQUIMENT | $0.00 | DODISS-MUL SPEC DATA |
| COMPUTER & EQUIMENT | $0.00 | ASIAN MARKET DATA BASE |
| COMPUTER & EQUIMENT | $0.00 | HP 9000 SERVER |
| COMPUTER & EQUIMENT | $0.00 | ADVANCE ASSEMBLIES MAINTNENCE |
| COMPUTER & EQUIMENT | $0.00 | HIGHTIME |
| COMPUTER & EQUIMENT | $0.00 | FAX MACHINE |
| COMPUTER & EQUIMENT | $0.00 | COMPUTER CONTROLLED AIR DATA TEST SET |
| COMPUTER & EQUIMENT | $0.00 | DIGITAL CAMERA |
| COMPUTER & EQUIMENT | $0.00 | UG GATEWAY LICENSE |
| COMPUTER & EQUIMENT | $0.00 | FAX MACHINE (PANISONIC 880) |
| COMPUTER & EQUIMENT | $0.00 | PLOTTER, PRINTER AND ACCESSORIES |
| COMPUTER & EQUIMENT | $0.00 | (1) THERMAL PRINTER |
| COMPUTER & EQUIMENT | $0.00 | BRADY CO CODESOFT 4.0 SOFTWARE |
| COMPUTER & EQUIMENT | $0.00 | INGRAM MICRO ACT V4.0 WIN 95/NT |
| COMPUTER & EQUIMENT | $0.00 | FAS WIN 95 99.1 PROGRAM |
| COMPUTER & EQUIMENT | $0.00 | OLYMPUS D-6206 DIGITAL CAMERA |
| COMPUTER & EQUIMENT | $0.00 | MSC/NASTRAN |

Page Subtotals:     $0.00

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| COMPUTER & EQUIMENT | $0.00 | HP DHET 350C |
| COMPUTER & EQUIMENT | $0.00 | OKIDATA 5600 FAX MACHINE |
| COMPUTER & EQUIMENT | $0.00 | SOFTWARES FOR UNIGRAPHICS WORKSTATIONS |
| COMPUTER & EQUIMENT | $0.00 | ANTHROCAM 2.XX AUTOCAD R14 AUTODESK |
| COMPUTER & EQUIMENT | $0.00 | V600 NOVATRON LIGHT KIT |
| COMPUTER & EQUIMENT | $0.00 | TIME RESPONSE PROGRAM LOADS |
| COMPUTER & EQUIMENT | $0.00 | TRANSONIC AERODYNAMICS ESDU DATA |
| COMPUTER & EQUIMENT | $0.00 | AUTOCAD 2000 MECHANICAL DESKTOP/GENIUS (3) |
| COMPUTER & EQUIMENT | $0.00 | LABVIEW FULL DEVELOPMENT SYSTEMS |
| COMPUTER & EQUIMENT | $0.00 | AUTOCAD MECHANICAL DESKTOP/POWER PACK |
| COMPUTER & EQUIMENT | $0.00 | CITRIX SYSTEMS METAFRAME |
| COMPUTER & EQUIMENT | $0.00 | HP LASERJET 4050 |
| COMPUTER & EQUIMENT | $0.00 | FOURTH SHIFT LICENSES/SUPPORT & VISIBAR |
| COMPUTER & EQUIMENT | $0.00 | FAST SELECT1 |
| COMPUTER & EQUIMENT | $0.00 | TEST SET |
| COMPUTER & EQUIMENT | $0.00 | CHECKLIST HARNESS |
| COMPUTER & EQUIMENT | $0.00 | MATHSOFT COMPUTER SOFTWARE/LIBRARY |
| COMPUTER & EQUIMENT | $0.00 | HP LASER JET PRINTER 4050N 17PPM |
| COMPUTER & EQUIMENT | $0.00 | UPGRADE AUTOCADD |
| COMPUTER & EQUIMENT | $0.00 | LEXMARK OPTRA LASER PRINTER |
| COMPUTER & EQUIMENT | $0.00 | DAS-429PC/M3 - SOFTWARE, MANUAL, & TOOLS |
| COMPUTER & EQUIMENT | $0.00 | TAPE DEIVE, 60GB TAPE, HEAD CLEANING TAPE |
| COMPUTER & EQUIMENT | $0.00 | COMPUTERS & EQUIPMENT FOR ORACLE TRAINING |
| COMPUTER & EQUIMENT | $0.00 | ORDER MGT, CONFIGURATOR, APPLICATION USER, FINANCIALS, TUTOR FOR APPLICATIONS |
| COMPUTER & EQUIMENT | $0.00 | PRODUCT SUPPORT & SUBSCRIPTION SERVICE |
| COMPUTER & EQUIMENT | $0.00 | DATABASE EDITION, INTERNET SERVICES AND PURCHASING & MFG INTELLIGENCE |
| COMPUTER & EQUIMENT | $0.00 | UPDATES SUBSCRIPTION SERVICE & PRODUCT SUPPORT - ADVANCE |
| COMPUTER & EQUIMENT | $0.00 | 12 DELL WORKSTATION 530 INTEL XEON PROCESSOR (1.70GHZ) |
| COMPUTER & EQUIMENT | $0.00 | SONY LAPTOP PENTIUM III 800 |
| COMPUTER & EQUIMENT | $0.00 | RICOH AP 2600 PRINTER & NETWORK INTERFACE BOARD |
| COMPUTER & EQUIMENT | $0.00 | 2 DELL PENTIUM III 256K WITH 20GB AND 2 SAMSUNG MONITORS |
| COMPUTER & EQUIMENT | $0.00 | 4 DELL PENTIUM III 256K W/ 20GB, 4 SAMSUNG MONITORS & 2 18GB HARD DRIVES |
| COMPUTER & EQUIMENT | $0.00 | 2 DELL PENTIUM III 256K WITH 20GB & 2 SAMSUNG MONITORS |

Page Subtotals:       $0.00

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

### B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| COMPUTER & EQUIMENT | $0.00 | 3 DELL PENTUIM III 256MB W/ 20GB & 3 SAMSUNG MONITORS |
| COMPUTER & EQUIMENT | $0.00 | 3 DELLS (2 OPTIPLEX & 1 PENT III), 1 SONY LAPTOP, & 5 SAMSUNG MONITORS |
| COMPUTER & EQUIMENT | $0.00 | 3 DELL PENTIUM III 1.44MB FD WITH 20GB & 3 SAMSUNG MONITORS |
| COMPUTER & EQUIMENT | $0.00 | 3 DELL PENT III, 6 MICROSOLFT BK OFFICE WINDOWS, 3 COM SUPERSTACK SWITCH & APC |
| COMPUTER & EQUIMENT | $0.00 | 4 DELL PENT III, 128MB, 20 GIG HD & 4 SAMSUNG MONITORS |
| COMPUTER & EQUIMENT | $0.00 | 1 DELL PENT III, 128MB, 20 GIG HD & 1 SAMSUNG MONITOR |
| COMPUTER & EQUIMENT | $0.00 | INTERNET SERVICES - CYBERNETICS |
| COMPUTER & EQUIMENT | $0.00 | 2 DELL PENT III, 256K WITH 20GB AND 2 SAMSUNG MONITORS |
| COMPUTER & EQUIMENT | $0.00 | LASERJET HP 4100N |
| COMPUTER & EQUIMENT | $269.13 | SONY VAIO FX390K |
| COMPUTER & EQUIMENT | $0.00 | HP LASERJET 4100N (QTY 2) |
| COMPUTER & EQUIMENT | $0.00 | SOLID EDGE CAD SOFTWARE (QTY=3) |
| COMPUTER & EQUIMENT | $0.00 | SOLID EDGE CAD SOFTWARE (QTY=3) |
| COMPUTER & EQUIMENT | $0.00 | DATA HARDWARE SYSTEMS (ASSOC. WITH ASSET #S 489 & 541) |
| COMPUTER & EQUIMENT | $0.00 | DELL PRECISION 340 MINITOWER |
| COMPUTER & EQUIMENT | $0.00 | DELL PENT III (QTY=3), SAMSUNG MONITORS (QTY=3), & APC BK-UP (QTY=3) |
| COMPUTER & EQUIMENT | $0.00 | DELL PENT III (QTY=3) & SAMSUNG MONITORS (QTY=3) |
| COMPUTER & EQUIMENT | $0.00 | DELL PENT III (QTY=1) & SAMSUNG MONITOR (QTY=1) |
| COMPUTER & EQUIMENT | $0.00 | DELL PENT III (QTY=1) & SAMSUNG MONITOR (QTY=1) |
| COMPUTER & EQUIMENT | $0.00 | SONY VAIO FX390K & PORT REPLICATOR |
| COMPUTER & EQUIMENT | $0.00 | DELL PENT III (QTY=10), SAMSUNG MONITORS (QTY=10), SONY VAIO FX390K & PORT REPLI |
| COMPUTER & EQUIMENT | $0.00 | SUN SOLARIS SERVER, VIDEO ADAPTER, KITS, & LICENSE |
| COMPUTER & EQUIMENT | $0.00 | EPSON MULTIMEDIA PROJECTOR |
| COMPUTER & EQUIMENT | $0.00 | DELL PERC. 530 (QTY=1), DELL PREC. 340 (QTY=3), & SPACEBALL 4000 (QTY=3) |
| COMPUTER & EQUIMENT | $0.00 | DELL PREC 530 (QTY=1), DELL PREC 340 (QTY=3), & SPACEBALL 4000 (QTY=4) |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER & SAMSUNG 17" MONITOR |
| COMPUTER & EQUIMENT | $0.00 | SONY VAIO DIGITAL COMPUTER W/ SOFTWARE & SAMSUNG 21" MONITOR |

# EMIVEST AEROSPACE CORPORATION
# 10-13391 (MFW)

## B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER & SAMSUNG 17" MONITOR |
| COMPUTER & EQUIMENT | $0.00 | ADDITIONAL DISK DRIVE FOR ORACLE SERVER |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER, SAMSUNG 17" MONITOR AND POWER CONVERSION |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER, SAMSUNG 17" MONITOR AND POWER CONVERSION |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER, SAMSUNG 17" MONITOR AND POWER CONVERSION |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER, SAMSUNG 17" MONITOR AND POWER CONVERSION |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER, SAMSUNG 17" MONITOR AND POWER CONVERSION |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER & SAMSUNG 17" MONITOR |
| COMPUTER & EQUIMENT | $0.00 | ABRA PAYROLL & HR SOFTWARE LICENSE UPGRADE |
| COMPUTER & EQUIMENT | $0.00 | ABRA PAYROLL & HR SOFTWARE LICENSE UPGRADE |
| COMPUTER & EQUIMENT | $0.00 | ABRA PAYROLL & HR SOFTWARE LICENSE UPGRADE |
| COMPUTER & EQUIMENT | $0.00 | MAIL AND HIGHTIME SERVER (LEASE BUYOUT #5161357) |
| COMPUTER & EQUIMENT | $0.00 | 3 LAPTOPS AND 2 DESKTOP COMPUTERS (LEASE BUYOUT #5161359) |
| COMPUTER & EQUIMENT | $0.00 | UNIGRAPHICS SOFTWARE INCL. DOCUMENTATION AND LIBRARY SOFTWARE |
| COMPUTER & EQUIMENT | $0.00 | SONY LAPTOP COMPUTER W/ PORT RELPLICATOR AND AC ADAPTER |
| COMPUTER & EQUIMENT | $0.00 | DELL P4 COMPUTER & SAMSUNG 17" MONITOR |
| COMPUTER & EQUIMENT | $0.00 | SONY LAPTOP COMPUTER W/ PORT RELPLICATOR AND AC ADAPTER |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER & SAMSUNG 17" MONITOR |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER & SAMSUNG 17" MONITOR |
| COMPUTER & EQUIMENT | $0.00 | 3COM SUPERSTACK 3 SWITCH |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER, SAMSUNG 17" MONITOR AND POWER CONVERSION |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER, SAMSUNG 17" MONITOR AND POWER CONVERSION |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER, SAMSUNG 19" MONITOR AND POWER CONVERSION |
| COMPUTER & EQUIMENT | $0.00 | 3COM SUPERSTACK SWITCH 4400 (QTY 1) SPD HUB (QTY 2) & SPD 500 (QTY 3) |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER & SAMSUNG 19" MONITOR |
| COMPUTER & EQUIMENT | $0.00 | HP LASER JET PRINTER |
| COMPUTER & EQUIMENT | $0.00 | HP FAX MACHINE |

Page Subtotals:          $0.00

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

### B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER, SAMSUNG 17" MONITOR AND POWER CONVERSION |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER, SAMSUNG 17" MONITOR & POWER CONVERSION |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER, SAMSUNG 17" MONITOR & POWER CONVERSION |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER, SAMSUNG 17" MONITOR & POWER CONVERSION |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER, SAMSUNG 17" MONITOR & POWER CONVERSION |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER, SAMSUNG 17" MONITOR & POWER CONVERSION |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER, SAMSUNG 17" MONITOR & POWER CONVERSION |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER, SAMSUNG 17" MONITOR & POWER CONVERSION |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER, SAMSUNG 17" MONITOR & POWER CONVERSION |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER, SAMSUNG 17" MONITOR & POWER CONVERSION |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER, SAMSUNG 17" MONITOR & POWER CONVERSION |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER, SAMSUNG 17" MONITOR & POWER CONVERSION |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER, SAMSUNG 17" MONITOR & POWER CONVERSION |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER, SAMSUNG 17" MONITOR & POWER CONVERSION |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER, SAMSUNG 17" MONITOR AND POWER CONVERSION |
| COMPUTER & EQUIMENT | $0.00 | UNIX AND ORACLE AGENT SOFTWARE TO BACKUP ORACLE |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTERS (LEASE BUYOUT #40866892) |
| COMPUTER & EQUIMENT | $0.00 | CITRIX METAFRAME SERVER FOR REMOTE ACCESS (LEASE BO #40980178) |
| COMPUTER & EQUIMENT | $0.00 | DELL PIII COMPUTER, SAMSUNG 17" MONITOR |
| COMPUTER & EQUIMENT | $0.00 | MS OPEN BUSINESS WINDOWS 2000 TERMINAL SERVICES BUS 5.0 CLIENT |
| COMPUTER & EQUIMENT | $0.00 | HP DESIGN JET PLOTTER- MAR |
| COMPUTER & EQUIMENT | $0.00 | SONY PROJECTOR XGA2000 (SN# S010019942B) ; SEE ALSO #2392 & 2393 |
| COMPUTER & EQUIMENT | $0.00 | SONY PROJECTOR & LAPTOP ACCESSORIES: ADD TO ASSET #2391 |
| COMPUTER & EQUIMENT | $0.00 | GDT 10 ST 10.4" 500 NIT TOUCHSCREEN MONITOR (CO-PILOT DATA DISPLAY) |

Page Subtotals: $0.00

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

### B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| COMPUTER & EQUIMENT | $0.00 | SONY VAIO GRX-600 P4-18G CDRW (LAPTOP) : ADD TO ASSET #2391 |
| COMPUTER & EQUIMENT | $0.00 | SONY PROJECTOR & LAPTOP ACCESSORIES: ADD TO ASSET #2391 |
| COMPUTER & EQUIMENT | $0.00 | SONY PROJECTOR & LAPTOP ACCESSORIES: ADD TO ASSET #2391 |
| COMPUTER & EQUIMENT | $0.00 | (4) DELL GX260T 2.4 GHZ |
| COMPUTER & EQUIMENT | $0.00 | AUTOCAD 2002 SOFTWARE PACKAGES |
| COMPUTER & EQUIMENT | $0.00 | D100 SLR CAMERA, 70-300 ZOOM LENS |
| COMPUTER & EQUIMENT | $0.00 | (9) DELL OPTIPLEX GX260T |
| COMPUTER & EQUIMENT | $0.00 | (2) HUMMINGBIRD COMMUNICATIONS SOFTWARE |
| COMPUTER & EQUIMENT | $0.00 | (7) DELL OPTIPLEX GX260T |
| COMPUTER & EQUIMENT | $0.00 | (10) DELL OPTIPLEX GX260T- MAR |
| COMPUTER & EQUIMENT | $0.00 | 8MM DUAL TAPE SUBSYSTEM & (15) EXABYTE TAPES |
| COMPUTER & EQUIMENT | $0.00 | (40) DELL OPTIPLEX GX260T 1.0 GB |
| COMPUTER & EQUIMENT | $0.00 | (2) DELL 2.4 XEON WORKSTATIONS |
| COMPUTER & EQUIMENT | $0.00 | CANON CAMCORDER |
| COMPUTER & EQUIMENT | $0.00 | LP INFOCUS LP530 PROJECTOR |
| COMPUTER & EQUIMENT | $0.00 | (30) OPTIPLEX GX260T 2.4 GHZ; (10) DELL OPTIPLEX GX260T W/ MONITOR |
| COMPUTER & EQUIMENT | $0.00 | (1) DELL OPTIPLEX GX260T: ACT UPG 6.0 |
| COMPUTER & EQUIMENT | $0.00 | (23) MS PROJ 2002 BUS 6.0; (15) MS PROJ SVR CAL 2002; (2) PROJ PROP 2002 |
| COMPUTER & EQUIMENT | $0.00 | ANCHOR WIRELESS MICROPHONE SYSTEM |
| COMPUTER & EQUIMENT | $0.00 | FAULT TREE PROGRAM |
| COMPUTER & EQUIMENT | $0.00 | ANTIVIRUS SOFTWARE |
| COMPUTER & EQUIMENT | $0.00 | (3) SONY VAIO (LAPTOP) |
| COMPUTER & EQUIMENT | $0.00 | PWR CONNECT 5224 & 3248 MGNT SWITCH |
| COMPUTER & EQUIMENT | $0.00 | HP LASERJET 4200N ENET 35 PPM |
| COMPUTER & EQUIMENT | $0.00 | 50' VIDEOWALL FOR NBAA 2003 AND BEYOND |
| COMPUTER & EQUIMENT | $0.00 | TOSHIBA DP-4550 COPIER |
| COMPUTER & EQUIMENT | $0.00 | TOSHIBA DP-4560 COPIER |
| COMPUTER & EQUIMENT | $0.00 | (23) DELL OPTIPLEX 260T 2.4 WORKSTATIONS |
| COMPUTER & EQUIMENT | $0.00 | (22) OPTIPLEX WORKSTATIONS |
| COMPUTER & EQUIMENT | $0.00 | (4) ADOBE DESIGN & HP PHOTOSMART SOFTWARE |
| COMPUTER & EQUIMENT | $0.00 | MICROSOFT PRJ SVR CAL 2002 SOFTWARE |
| COMPUTER & EQUIMENT | $0.00 | MS OPEN BUS SQL; MICROSOFT PROJ 2002 & UPG |
| COMPUTER & EQUIMENT | $0.00 | MICROSOFT PROJ & UPG |
| COMPUTER & EQUIMENT | $0.00 | (1) DELL OPTIPLEX GX260T |
| COMPUTER & EQUIMENT | $0.00 | (22) DELL MONITOR |
| COMPUTER & EQUIMENT | $0.00 | MARKETING PROJECTOR FOR CA OFFICE |

Page Subtotals:     $0.00

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| COMPUTER & EQUIMENT | $0.00 | SOFTWARE UPGRADES & BUS LICENSES |
| COMPUTER & EQUIMENT | $0.00 | (28) DELL OPTIPLEX GX270T |
| COMPUTER & EQUIMENT | $0.00 | PERFORMANCE IMPACT SOFTWARE |
| COMPUTER & EQUIMENT | $0.00 | (2) ORACLE SERVERS |
| COMPUTER & EQUIMENT | $0.00 | COLOR LASER PRINTER |
| COMPUTER & EQUIMENT | $0.00 | (8) DELL OPTIPLEX GX270T |
| COMPUTER & EQUIMENT | $0.00 | (5) DELL OPTIPLEX GX270T |
| COMPUTER & EQUIMENT | $0.00 | (1) VAIO GRT250~ LAPTOP W/ CASE |
| COMPUTER & EQUIMENT | $0.00 | (4) DELL PRECISION 650 2.4 GHZ |
| COMPUTER & EQUIMENT | $0.00 | LTO-2 TAPE LIBRARY |
| COMPUTER & EQUIMENT | $0.00 | TAPE CACHE SYSTEM FOR BACKUPS |
| COMPUTER & EQUIMENT | $0.00 | HP LASERJET 4200N PRINTER |
| COMPUTER & EQUIMENT | $0.00 | POWEREDGE 4600 SERVER |
| COMPUTER & EQUIMENT | $0.00 | (10) OFFICE XP PROFESSIONAL |
| COMPUTER & EQUIMENT | $0.00 | (2) POWEREDGE 1750 SERVERS |
| COMPUTER & EQUIMENT | $0.00 | AC 005 DATA SYSTEM COMPUTERS |
| COMPUTER & EQUIMENT | $0.00 | (2) LAPTOPS |
| COMPUTER & EQUIMENT | $0.00 | (10) OFFICE XP UPGRADE LICENSE |
| COMPUTER & EQUIMENT | $0.00 | 96) OPTIPLEX GX270 P4, FP 17" |
| COMPUTER & EQUIMENT | $0.00 | UPS SHIPPING COMP, SCALE, LABEL & LASER PRINTER |
| COMPUTER & EQUIMENT | $0.00 | LASERJET 4200N |
| COMPUTER & EQUIMENT | $0.00 | (3) PRECISION WKSTATION |
| COMPUTER & EQUIMENT | $0.00 | (8) UG NX ADVANCED DESIGNER BUNDLE LICENSES |
| COMPUTER & EQUIMENT | $0.00 | (4) UG NX ADVANCED DESIGNER BUNDLE LICENSES |
| COMPUTER & EQUIMENT | $0.00 | (3) DELL OPTIPLEX GX270 |
| COMPUTER & EQUIMENT | $0.00 | (12) DELL OPTIPLEX GX270 |
| COMPUTER & EQUIMENT | $0.00 | S/N 004 INLET DISTORTION SOFTWARE- SAFARICS PLUS 1 YR SUPPORT |
| COMPUTER & EQUIMENT | $0.00 | AUTOCAD 2004 STAND ALONE LICENSE |
| COMPUTER & EQUIMENT | $0.00 | AUTOCAD 2004 STAND ALONE LICENSE |
| COMPUTER & EQUIMENT | $0.00 | (2) DELL OPTIPLEX GX280 SM FORM P4 (7) OPTIPLEX GX280 NON-ECC (1) OPTIPLEX GX280 |
| COMPUTER & EQUIMENT | $0.00 | (1) DELL OPTIPLEX GX280 SM FORM |
| COMPUTER & EQUIMENT | $0.00 | AUTOCAD 2004 STAND ALONE LICENSE |
| COMPUTER & EQUIMENT | $0.00 | LASERJET 4250TN |
| COMPUTER & EQUIMENT | $0.00 | (3) DELL PRECISION WRKSTATION 670 MINITOWER |
| COMPUTER & EQUIMENT | $0.00 | LAPTOP |
| COMPUTER & EQUIMENT | $0.00 | (12) OPTIPLEX GX280; (13) PRECISION WORKSTATION 670 MINITOWER |
| COMPUTER & EQUIMENT | $0.00 | LASERJET 4250TN |

Page Subtotals: $0.00

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| COMPUTER & EQUIMENT | $0.00 | (3) NX ADVANCED DESIGNER BUNDLE |
| COMPUTER & EQUIMENT | $0.00 | LOCAL CONTROL SYSTEM UPGRADE (FATIGUE) |
| COMPUTER & EQUIMENT | $0.00 | (3) DELL OPTIPLEX GX280 |
| COMPUTER & EQUIMENT | $0.00 | (1) PRECISION WRKSTATION |
| COMPUTER & EQUIMENT | $0.00 | (2) PRECISION WRKSTN |
| COMPUTER & EQUIMENT | $0.00 | NX ADVANCED DESIGNER BUNDLE |
| COMPUTER & EQUIMENT | $0.00 | (1) DELL PWREDGE 1850 |
| COMPUTER & EQUIMENT | $0.00 | (1) DELL PWREDGE 1850, 2.8GHZ |
| COMPUTER & EQUIMENT | $0.00 | (8) DELL OPTIPLEX GX280 |
| COMPUTER & EQUIMENT | $0.00 | (3) NX ADVANCED DESIGNER BUNDLE |
| COMPUTER & EQUIMENT | $0.00 | (9) PRECISION WKSTN; 67- MINI TWR |
| COMPUTER & EQUIMENT | $0.00 | (2) PRECISION WRKSTN; 67-MINI TWR |
| COMPUTER & EQUIMENT | $0.00 | (2) NX ADVANCED DESIGNER BUNDLE |
| COMPUTER & EQUIMENT | $0.00 | (15) DELL OPTIPLEX GX280; (2) DELL 1850 SVR |
| COMPUTER & EQUIMENT | $0.00 | DIGITAL FLIGHT SW & LIC |
| COMPUTER & EQUIMENT | $0.00 | (2) PRECISION WKSTN; 670 MINI TOWER |
| COMPUTER & EQUIMENT | $0.00 | AUTOCAD 2005 STAND ALONE LIC |
| COMPUTER & EQUIMENT | $0.00 | AUTOCAD 2004 STAND ALONE LIC |
| COMPUTER & EQUIMENT | $0.00 | (1) DELL WRKSTN 670 |
| COMPUTER & EQUIMENT | $0.00 | XEROX PHASER 6250N LASER PRINTER |
| COMPUTER & EQUIMENT | $0.00 | (2) MOTION COMPUTING M1400 TABLETPC |
| COMPUTER & EQUIMENT | $0.00 | (11) OPTIPLEX GX280; (4) PRECISION WKSTN 670 |
| COMPUTER & EQUIMENT | $0.00 | NX ADVANCED DESIGNER BUNDLE (14) |
| COMPUTER & EQUIMENT | $0.00 | (5) DELL OPTIPLEX GX280 WKSTN |
| COMPUTER & EQUIMENT | $0.00 | LASERJET 4250 |
| COMPUTER & EQUIMENT | $0.00 | TAPE LIBRARY |
| COMPUTER & EQUIMENT | $0.00 | INSTRAID 3U RACK ENCLOSURE |
| COMPUTER & EQUIMENT | $0.00 | (12) OPTIPLEX GX280 P4 |
| COMPUTER & EQUIMENT | $0.00 | AUTOCAD 2006 STAND ALONE LICENSE |
| COMPUTER & EQUIMENT | $0.00 | (3) AUTOCAD 2006 STAND ALONE LICENSE |
| COMPUTER & EQUIMENT | $0.00 | (10) OPTIPLEX GX520 SFF |
| COMPUTER & EQUIMENT | $0.00 | (2) NX ADVANCED DESIGNER BUNDLE |
| COMPUTER & EQUIMENT | $0.00 | AUTOCAD 2006 STAND ALONE LICENSE |
| COMPUTER & EQUIMENT | $0.00 | LATITUDE D810 LAPTOP/ INFOCUS DLP LP70 PROJECTOR |
| COMPUTER & EQUIMENT | $0.00 | (4) DELL PRECISION WKSTN 670 |
| COMPUTER & EQUIMENT | $0.00 | (8) OPTIPLEX GX620 |
| COMPUTER & EQUIMENT | $0.00 | PWREDGE 4210 FRAME DOOR/ 5000VA UPS |
| COMPUTER & EQUIMENT | $0.00 | WYCOM PREMIER CHECK SIGNER |
| COMPUTER & EQUIMENT | $0.00 | (2) PRECISION WKSTN 670 |
| COMPUTER & EQUIMENT | $5,249.78 | SOUND LEVEL/ FREQ ANALYSIS SW |
| COMPUTER & EQUIMENT | $0.00 | (2) OPTIPLEX GX620 |
| COMPUTER & EQUIMENT | $0.00 | (3) LASERJET 4250N |

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

### B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| COMPUTER & EQUIMENT | $0.00 | (1) LASERJET 4250N |
| COMPUTER & EQUIMENT | $0.00 | (19) OPTIPLEX GX520 SMALL DSKTOP |
| COMPUTER & EQUIMENT | $0.00 | (1) DELL OPTIPLEX GX520 MINI TOWER |
| COMPUTER & EQUIMENT | $0.00 | (6) DELL PRECISION 670 MINI TOWER |
| COMPUTER & EQUIMENT | $0.00 | (2) T1 MULTIFLEX TRUNK |
| COMPUTER & EQUIMENT | $0.00 | HP LASERJET 4240N |
| COMPUTER & EQUIMENT | $0.00 | (10) OPTIPLEX GX260 |
| COMPUTER & EQUIMENT | $242.56 | SERVER INFRASTRUSTURE UPGRADE- SAN |
| COMPUTER & EQUIMENT | $9,742.35 | SERVER INFRASTRUSTURE UPGRADE- SAN |
| COMPUTER & EQUIMENT | $0.00 | (4) DELL PRECISION WORKSTATION 670 |
| COMPUTER & EQUIMENT | $0.00 | SERVER INFRASTRUSTURE UPGRADE- MAR |
| COMPUTER & EQUIMENT | $0.00 | ORACLE APPLICATION UPGRADE |
| COMPUTER & EQUIMENT | $0.00 | (15) OPTIPLEX GX620 WORKSTATIONS |
| COMPUTER & EQUIMENT | $0.00 | LASERJET 4250N; COLOR LASERJET 3550N |
| COMPUTER & EQUIMENT | $0.00 | (10) OPTIPLEX GX260 WORKSTATIONS |
| COMPUTER & EQUIMENT | $0.00 | (30) OFFICE PROF 2003 LICENSE |
| COMPUTER & EQUIMENT | $0.00 | (10) OPTIPLEX GX620 WORKSTATIONS; (2) LASERJET 4250N |
| COMPUTER & EQUIMENT | $0.00 | SAP PAGING SYSTEM- SWITCHES |
| COMPUTER & EQUIMENT | $0.00 | LAPTOPS AND OTHER C&E |
| COMPUTER & EQUIMENT | $0.00 | VOICE & DATA CABLE INSTALL |
| COMPUTER & EQUIMENT | $0.00 | MERLIN MAGIX HARDWARE- PHONES |
| COMPUTER & EQUIMENT | $0.00 | LASER JET 4250TN |
| COMPUTER & EQUIMENT | $0.00 | PANASONIC TOUGH BOOKS |
| COMPUTER & EQUIMENT | $0.00 | (2) DELL PRECISION 670 MINI TOWER |
| COMPUTER & EQUIMENT | $0.00 | (20) OPTIPLEX GX260 WORKSTATIONS |
| COMPUTER & EQUIMENT | $0.00 | TRACK-IT ENTERPRISE SOFTWARE |
| COMPUTER & EQUIMENT | $0.00 | AUTOCAD MECHANICAL 2007 LICENSE |
| COMPUTER & EQUIMENT | $0.00 | ORACLE APPLICATIONS LICENSE (UPGRADE) |
| COMPUTER & EQUIMENT | $0.00 | ORACLE APPLICATIONS UPGRADE SUPPORT |
| COMPUTER & EQUIMENT | $0.00 | (10) OPTIPLEX GX620 WORKSTATIONS |
| COMPUTER & EQUIMENT | $0.00 | (3) PROJECTORS |
| COMPUTER & EQUIMENT | $0.00 | (1) LASERJET 4250N |
| COMPUTER & EQUIMENT | $0.00 | (1) LASERJET 4250N |
| COMPUTER & EQUIMENT | $0.00 | (4) TOSHIBA LAPTOPS |
| COMPUTER & EQUIMENT | $0.00 | (2) TOSHIBA LAPTOPS |
| COMPUTER & EQUIMENT | $0.00 | MAKE-MODEL MASTER DATABASE S130-2 |
| COMPUTER & EQUIMENT | $0.00 | XEROX PHASER 6300N |
| COMPUTER & EQUIMENT | $0.00 | (10) OPTIPLEX GX620 WORKSTATION |
| COMPUTER & EQUIMENT | $9,450.44 | ORACLE PROJECTS INSTALLATION |
| COMPUTER & EQUIMENT | $0.00 | OFFICE PRO (3) DELL PRECISION MINI TOWER (3) OPTICAL MOUSE (5) OFFICE PRO (3) |
| COMPUTER & EQUIMENT | $0.00 | LASERJET 5100TN & LASERJET 4250N |

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

### B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| COMPUTER & EQUIMENT | $3,964.80 | ORACLE MODULE INSTALLATIOIN |
| COMPUTER & EQUIMENT | $0.00 | WIRE SET UP FOR 11905 STARCREST FACILITY |
| COMPUTER & EQUIMENT | $0.00 | WIRE SET UP FOR STARCREST FACILITY |
| COMPUTER & EQUIMENT | $0.00 | CODING SYSTEM FOR TIMECLOCKS |
| COMPUTER & EQUIMENT | $128.71 | LASERJET 4250 |
| COMPUTER & EQUIMENT | $132.33 | LASERJET 4250 |
| COMPUTER & EQUIMENT | $3,722.73 | PLOTTER W/ WORKSTATION |
| COMPUTER & EQUIMENT | $179.22 | PROJECT 2003 ENG. BUS-6.0 / MLF PROJECT 2003 ENG DISK / VISIO STANDARD 2003 / |
| COMPUTER & EQUIMENT | $233.70 | SOFTWARE / ACROBAT 7.0 / CREATIVE SUITES / FRAMEMAKER 7.2 |
| COMPUTER & EQUIMENT | $0.00 | OFFICE PRO 2003 (10) / MLF OFFICE PRO 2003 (6) / DELL OPTIPLEX GX 620 1.0 GB (10 |
| COMPUTER & EQUIMENT | $0.00 | ORACLE UPGRADE |
| COMPUTER & EQUIMENT | $205.39 | XPS M2010, CORE T25000 (2GHZ/667 MHZ FSB) |
| COMPUTER & EQUIMENT | $2,784.31 | COCKPIT TRAINING MATERIAL |
| COMPUTER & EQUIMENT | $1,629.85 | SOFTWARE - TRACK-IT! 5.0 (#TIE576352); TRACK-IT! REMOTE 5.0, PC LICENSE |
| COMPUTER & EQUIMENT | $0.00 | ORACLE UPGRADE |
| COMPUTER & EQUIMENT | $0.00 | CISCO 2851 & 3825 ROUTERS |
| COMPUTER & EQUIMENT | $0.00 | CISCO NETWORKING EQUIPMENT |
| COMPUTER & EQUIMENT | $28.62 | ORACLE UPGRADE |
| COMPUTER & EQUIMENT | $20,811.19 | PLOTTER |
| COMPUTER & EQUIMENT | $5,068.10 | PLOTTER EQUIPMNT |
| COMPUTER & EQUIMENT | $5,079.44 | LAPTOPS-LATITUDE D830 |
| COMPUTER & EQUIMENT | $9,603.37 | LOAD CELL |
| COMPUTER & EQUIMENT | $4,967.43 | VIDEO CONFERENCING |
| COMPUTER & EQUIMENT | $7,896.28 | HP LASERJET P4515N PRINTERS |
| COMPUTER & EQUIMENT | $196,854.89 | SIEMENS PLM SOFTWARE |
| FURNITURE & FIXTURES | $0.00 | 29 EXECUTIVE DESKS |
| FURNITURE & FIXTURES | $0.00 | 29 EXECUTIVE CHAIRS |
| FURNITURE & FIXTURES | $0.00 | (6) GUEST ARM CHAIRS |
| FURNITURE & FIXTURES | $0.00 | (5) ANDERSON HICKEY 30X60 DESKS |
| FURNITURE & FIXTURES | $0.00 | (6) SWIVEL ENGINEER STOOLS |
| FURNITURE & FIXTURES | $0.00 | (20) METAL BOOKCASES |
| FURNITURE & FIXTURES | $0.00 | (5) ANDERSON HICKEY DESKS |
| FURNITURE & FIXTURES | $0.00 | (5) OFFICE CHAIRS |
| FURNITURE & FIXTURES | $0.00 | (5) WORKSTATION SETUPS |
| FURNITURE & FIXTURES | $0.00 | (5) GRAY OFFICE SCREENS |
| FURNITURE & FIXTURES | $0.00 | (5) DESKS FOR MFTRG |
| FURNITURE & FIXTURES | $0.00 | CUBICLE PANELS & SUPPORTS |
| FURNITURE & FIXTURES | $0.00 | (3) DESKS |
| FURNITURE & FIXTURES | $0.00 | (14) CHAIRS |
| FURNITURE & FIXTURES | $0.00 | (2) 2-DRAWER FILES |

Page Subtotals: $263,290.36

Page 12

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

### B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| FURNITURE & FIXTURES | $0.00 | (1) EXEC DESK |
| FURNITURE & FIXTURES | $0.00 | (3) BOOKCASES |
| FURNITURE & FIXTURES | $0.00 | CONFERENCE TABLE & (6) CHAIRS |
| FURNITURE & FIXTURES | $0.00 | (2)FILE CABINETS & (1) COAT RACK |
| FURNITURE & FIXTURES | $0.00 | (1)DESK & (3) CHAIRS |
| FURNITURE & FIXTURES | $0.00 | (4) DRAFTING CHAIRS |
| FURNITURE & FIXTURES | $0.00 | (5)DESKS & (5) CHAIRS |
| FURNITURE & FIXTURES | $0.00 | (1)BOOKCASE |
| FURNITURE & FIXTURES | $0.00 | (2)CHAIRS & (3) 4-DRAWER FILES |
| FURNITURE & FIXTURES | $0.00 | (1) CHAIR |
| FURNITURE & FIXTURES | $0.00 | (1)4-DRAWER FILE |
| FURNITURE & FIXTURES | $0.00 | (2)BOOKCASES & FLOUR LIGHTS |
| FURNITURE & FIXTURES | $0.00 | (1)CHAIR&(1)FILE CABINET |
| FURNITURE & FIXTURES | $0.00 | (2)BOOKCASES & (4) 4-DRAWER FILES |
| FURNITURE & FIXTURES | $0.00 | (3)LATERAL FILES |
| FURNITURE & FIXTURES | $0.00 | (1)DESK & CHAIR |
| FURNITURE & FIXTURES | $0.00 | (5)DRAFTING TABLES&STOOLS W/BOOKCASES |
| FURNITURE & FIXTURES | $0.00 | (6) 52" BOOKCASES |
| FURNITURE & FIXTURES | $0.00 | (2) BOOKCASES & (2) FILES |
| FURNITURE & FIXTURES | $0.00 | FLT TEST-BENCH,CABINETS,STOOL,&SOLDER STATION |
| FURNITURE & FIXTURES | $0.00 | (4)STORAGE CABINETS W/SHELVES |
| FURNITURE & FIXTURES | $0.00 | (3)LATERAL FILES |
| FURNITURE & FIXTURES | $0.00 | (8) WORKSTATION SETUPS |
| FURNITURE & FIXTURES | $0.00 | (2) CUBICLES,BOOKCASES,TABLES,DESKS |
| FURNITURE & FIXTURES | $0.00 | (2)RND. TABLES,(6) CHAIRS |
| FURNITURE & FIXTURES | $0.00 | COMPUTER DESK,STAND & 4DR FILE |
| FURNITURE & FIXTURES | $0.00 | FILES/5-2DR&1-4DR)&(8)PANELS |
| FURNITURE & FIXTURES | $0.00 | (4) DESKS |
| FURNITURE & FIXTURES | $0.00 | (8) GRAY CHAIRS |
| FURNITURE & FIXTURES | $0.00 | (1)CHAIR,(2)LAMPS,(2)CUBE TABLES |
| FURNITURE & FIXTURES | $0.00 | (5)CHAIRS |
| FURNITURE & FIXTURES | $0.00 | (7)BOOKCASES,(4)CHAIRS |
| FURNITURE & FIXTURES | $0.00 | (8)OVERHEAD BINS & LIGHTS |
| FURNITURE & FIXTURES | $0.00 | CLERK WORKSTATION |
| FURNITURE & FIXTURES | $0.00 | (1) CREDENZA |
| FURNITURE & FIXTURES | $0.00 | (1) LOVESEAT |
| FURNITURE & FIXTURES | $0.00 | (1)CONFERENCE TABLE & CHAIRS |
| FURNITURE & FIXTURES | $0.00 | HUTCH |
| FURNITURE & FIXTURES | $0.00 | (7) DESK & CHAIR SET |
| FURNITURE & FIXTURES | $0.00 | HUTCH |
| FURNITURE & FIXTURES | $0.00 | STOCK SHELF |
| FURNITURE & FIXTURES | $0.00 | (3) WORKSTATIONS & CHAIRS |

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

### B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| FURNITURE & FIXTURES | $0.00 | CUBICAL SECTION |
| FURNITURE & FIXTURES | $0.00 | OFFICE FURNITURE |
| FURNITURE & FIXTURES | $0.00 | OFFICE CUBICALS |
| FURNITURE & FIXTURES | $0.00 | INVENTORY RACKS (CROSS BEAMS, RACK ENDS) |
| FURNITURE & FIXTURES | $0.00 | BOOKSHELVES (5) |
| FURNITURE & FIXTURES | $0.00 | DESKS (13) |
| FURNITURE & FIXTURES | $0.00 | CHAIRS (12) |
| FURNITURE & FIXTURES | $0.00 | CHAIRS (4) |
| FURNITURE & FIXTURES | $0.00 | FILING CABINETS (2) & FOLDING TABLES (23) |
| FURNITURE & FIXTURES | $0.00 | CHAIRS-GUEST HON (16) |
| FURNITURE & FIXTURES | $0.00 | CHAIRS,GRAY BACK TILTER TASK (7) |
| FURNITURE & FIXTURES | $0.00 | DESKS,DBL PEDESTAL (7) |
| FURNITURE & FIXTURES | $0.00 | (11) RACK ENDS 4X8, (30) 9316 RACK ENDS |
| FURNITURE & FIXTURES | $0.00 | (621) 2X2 DECKING |
| FURNITURE & FIXTURES | $0.00 | (216) 2 X 4 DECKING |
| FURNITURE & FIXTURES | $0.00 | (558) SOLID BEAMS |
| FURNITURE & FIXTURES | $0.00 | (3) 6' OPEN LEG WORK BENCH/(4) 8' OPEN LEG WORK BENCH/W STEEL TOP |
| FURNITURE & FIXTURES | $0.00 | (2) 34X60X30 WORK BENCH/(2) PRODUCTION BOOSTER/(2) CLOSED LEG BENCH |
| FURNITURE & FIXTURES | $0.00 | (13) FILE CABINETS/(2) FOLDING TABLES |
| FURNITURE & FIXTURES | $4.43 | FILE CABINETS (5)/BOOKCASE (6) DESK (1) |
| FURNITURE & FIXTURES | $0.00 | PORTABLE SHED |
| FURNITURE & FIXTURES | $0.00 | (4) DESKS, CHAIRS, SIDE CHAIRS; (7) LATERAL DRAWERS, (3) COMPUTER DESKS |
| FURNITURE & FIXTURES | $0.00 | (1) 59"X273/4X45" MODULAR DRAWER; (1) 55"X28X28 MODULAR DRAWER |
| FURNITURE & FIXTURES | $0.00 | (5) MATERIAL HANDLING RACKS |
| FURNITURE & FIXTURES | $0.00 | (4) 30X60 DESKS; (4) BURGUNDY CHAIRS |
| FURNITURE & FIXTURES | $0.00 | (3) BURGUNDY CHAIRS; (3) BOOKCASES; (4) FOLDING TABLES; (1) 30X60 DESK |
| FURNITURE & FIXTURES | $0.00 | (2) BURGUNDY CHAIRS; (2) 30X60 DESKS; (2) METAL BKCS; (1) FOLDING TABLE |
| FURNITURE & FIXTURES | $0.00 | 24" REGAL BLUE RACK END (30) |
| FURNITURE & FIXTURES | $0.00 | 2X2 REGAL BLUE DECK (500) |
| FURNITURE & FIXTURES | $0.00 | FILE LATERAL DRAWER |
| FURNITURE & FIXTURES | $0.00 | WAREHOUSE WIRE PARTITION; STAND ALONE WIRE CAGE |
| FURNITURE & FIXTURES | $0.00 | BACK TILTER CHAIRS – 3 BURGUNDY MED. |
| FURNITURE & FIXTURES | $0.00 | STOOLS WITH NYLON FABRIC SEATING SURFACE-2 |
| FURNITURE & FIXTURES | $0.00 | DESK, DBL PED, HON34962WP |
| FURNITURE & FIXTURES | $0.00 | STOOLS W/NYLON FABRIC SEATING SURFACE (6) |
| FURNITURE & FIXTURES | $0.00 | VERTICAL FILE DRAWERS AND LOCK KIT (6) |

Page Subtotals: $4.43

# EMIVEST AEROSPACE CORPORATION
# 10-13391 (MFW)

## B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| FURNITURE & FIXTURES | $0.00 | RIVET SHELVING |
| FURNITURE & FIXTURES | $0.00 | CLOSING OF BUILDING - FURNITURE |
| FURNITURE & FIXTURES | $74.80 | WIRESHELF CARTS - BLUE |
| FURNITURE & FIXTURES | $1,681.93 | PAYMENT FOR FULL-SIZE CLOSEOUT PANEL MOCKUP |
| FURNITURE & FIXTURES | $1,797.16 | 30 UNITS OF WIDE SPAN SHELVING |
| FURNITURE & FIXTURES | $3,322.74 | LOWER MEZZANINE PARTITIONS |
| FURNITURE & FIXTURES | $325.68 | MODULAR CABINET |
| FURNITURE & FIXTURES | $1,040.29 | 24 UNITS OF WIDE SPAN SHELVING |
| FURNITURE & FIXTURES | $421.82 | EXECUTIVE OFFICE FURNITURE |
| FURNITURE & FIXTURES | $1,104.41 | FREEZER CABINET MODEL C80-27 |
| FURNITURE & FIXTURES | $29,285.55 | FURNITURE FOR MARTINSBURG FACILITY |
| FURNITURE & FIXTURES | $419.67 | MINI BLINDS |
| FURNITURE & FIXTURES | $683.40 | CHAIRS AND TABLES |
| FURNITURE & FIXTURES | $1,003.73 | FLAT STOCK AND CANTILEVER RACKS |
| FURNITURE & FIXTURES | $293.86 | ROLLING PLATFORM LADDER |
| FURNITURE & FIXTURES | $544.53 | OFFICE FURNITURE- MAR |
| FURNITURE & FIXTURES | $2,363.84 | WINDOWS |
| FURNITURE & FIXTURES | $400.20 | KITCHEN AID 18" ICE MAKER W/ PUMP |
| FURNITURE & FIXTURES | $539.30 | STORAGE SHELVING FOR NBAA ITEMS |
| FURNITURE & FIXTURES | $2,880.18 | DOWNDRAFT TABLE (48X96) |
| FURNITURE & FIXTURES | $929.93 | DESK CHAIRS |
| FURNITURE & FIXTURES | $8,949.82 | WORKSTATION- CUBICLE |
| FURNITURE & FIXTURES | $963.91 | FURNITURE PANEL (6' X 24' X 1") |
| FURNITURE & FIXTURES | $7,428.14 | CEO OFFICE FURNITURE |
| FURNITURE & FIXTURES | $3,499.20 | (1)16-PORT ANALOG; (2) 16-PORT DIGITAL LINE CARD |
| FURNITURE & FIXTURES | $1,298.90 | (16) MERDIAN M2008 HANDSFREE TELEPHONE |
| FURNITURE & FIXTURES | $11,459.40 | (10) WAYCOOL FANS |
| FURNITURE & FIXTURES | $3,744.54 | DESK & CREDENZA (CHERRY WOOD) DR. KUO'S OFFICE |
| FURNITURE & FIXTURES | $4,579.94 | SHELVING FOR SHIPPING/RECEIVING |
| FURNITURE & FIXTURES | $7,929.52 | SHELVING FOR SHIPPING/RECEIVING |
| FURNITURE & FIXTURES | $162,883.92 | NBAA MOCK UP |

Page Subtotals: $261,850.31

Schedule Totals: $550,099.36

FOOTNOTE: VALUE IS NET BOOK VALUE

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

### B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| MACHINERY & EQUIPMENT | $0.00 | AIRCRAFT WEIGHING KIT |
| MACHINERY & EQUIPMENT | $0.00 | BORASCOPE |
| MACHINERY & EQUIPMENT | $0.00 | PRESSURE TEST ADAPTER KIT |
| MACHINERY & EQUIPMENT | $0.00 | POWER METER |
| MACHINERY & EQUIPMENT | $0.00 | MILLIOHMMETER |
| MACHINERY & EQUIPMENT | $0.00 | RADIAL ARM DRILL 2HP |
| MACHINERY & EQUIPMENT | $0.00 | SURFACE TABLE W/ STAND (36X48) |
| MACHINERY & EQUIPMENT | $0.00 | DRILL PRESS,JDP-20-VS 20" |
| MACHINERY & EQUIPMENT | $0.00 | BANDSAW,UE-712 HORIZ/VERTICAL |
| MACHINERY & EQUIPMENT | $0.00 | BENDER, MANUAL S-5016 50X16 |
| MACHINERY & EQUIPMENT | $0.00 | SANDER, DISC-20" |
| MACHINERY & EQUIPMENT | $0.00 | 103R HARNESS TESTER |
| MACHINERY & EQUIPMENT | $0.00 | (1) BARFIELD FUEL QTY TEST SET |
| MACHINERY & EQUIPMENT | $11.13 | (1) COUNTING SCALE |
| MACHINERY & EQUIPMENT | $35.49 | LINCOLN ARC WELDER MACHINE |
| MACHINERY & EQUIPMENT | $0.00 | NITROGEN CHARGER |
| MACHINERY & EQUIPMENT | $0.00 | NADA TUBE BENDER/PRINTER |
| MACHINERY & EQUIPMENT | $0.00 | TRANSPONDER RAMP TEST/REPLY GENERATOR |
| MACHINERY & EQUIPMENT | $0.00 | 18" BAND SAW & MAGNETIC BASE DRILL |
| MACHINERY & EQUIPMENT | $0.00 | MAGNETIC DRILL PRESS 1 1/4" |
| MACHINERY & EQUIPMENT | $0.00 | PRESSURE FLOW TEST STAND |
| MACHINERY & EQUIPMENT | $0.00 | STATIC/FATIGUE TEST EQUIPMENT |
| MACHINERY & EQUIPMENT | $0.00 | HYDRAULIC ARBOR PRESS BENCH |
| MACHINERY & EQUIPMENT | $0.00 | TCAS COUPLER-BENDIX PRODUCTION TEST EQUIP SJ30-2 |
| MACHINERY & EQUIPMENT | $0.00 | RIVET SQUEEZER |
| MACHINERY & EQUIPMENT | $0.00 | HIGH SPEED DRILL & ATTACHMENT |
| MACHINERY & EQUIPMENT | $0.00 | CABINET - BASE STAND-UP HEIGHT DESK (7) |
| MACHINERY & EQUIPMENT | $0.00 | HP DESIGNJET 1055CM PLOTTER |
| MACHINERY & EQUIPMENT | $0.00 | DIGITAL PRESSURE DECAY MONITOR |
| MACHINERY & EQUIPMENT | $0.00 | AUTO CRANE-ECONO TON II |
| MACHINERY & EQUIPMENT | $3.92 | BRIDGEPORT SERIES I |
| MACHINERY & EQUIPMENT | $0.00 | BALDOR DIAMOND WHEEL GRINDER |
| MACHINERY & EQUIPMENT | $0.00 | HANDHELD MOTOROLA RADIOS W/ CODED SQUELCH |
| MACHINERY & EQUIPMENT | $0.00 | DIGITAL PUSH/PULL GAUGE |
| MACHINERY & EQUIPMENT | $0.00 | BROTHER LS2-FS3A-059 COMP. W/ TABLE TOP & MOTOR |
| MACHINERY & EQUIPMENT | $0.00 | RIVER SQUEEZER & JAW ASSEMBLY |
| MACHINERY & EQUIPMENT | $0.00 | EASY MOVER ARL500 |

Page Subtotals:      $50.54

Page 1

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| MACHINERY & EQUIPMENT | $0.00 | BASE PLATE MONTED JIB CRANE, FREE STANDING |
| MACHINERY & EQUIPMENT | $0.00 | ACCO WRIGHT-WAY ELECTRIC CHAIN HOISTS W/MOTOR DRIVEN TROLLEYS |
| MACHINERY & EQUIPMENT | $0.00 | THREE TON CAPACTY BRIDGE CRANE & MONORAIL INSTALLATION |
| MACHINERY & EQUIPMENT | $0.00 | BRANICK EXTRA 2264HD |
| MACHINERY & EQUIPMENT | $0.00 | DESTROYIT 4000B STRIP CUT SHREDDER |
| MACHINERY & EQUIPMENT | $0.00 | EVAPORATION COOLER 110V |
| MACHINERY & EQUIPMENT | $0.00 | TOWBAR, MULTI-HEAD 15.5 FT. |
| MACHINERY & EQUIPMENT | $0.00 | CONTAMINATION MONITOR |
| MACHINERY & EQUIPMENT | $3.95 | CENTRIFUGAL PUMP 115/230V |
| MACHINERY & EQUIPMENT | $0.00 | CENTRIFUGAL PUMP 115/230V |
| MACHINERY & EQUIPMENT | $0.00 | HORIZONTAL 30-SK400-1 |
| MACHINERY & EQUIPMENT | $1.90 | JACK, TRIPOD 5 TON (2) |
| MACHINERY & EQUIPMENT | $0.00 | KIT, CPU PRESSURE SHUT-OFF |
| MACHINERY & EQUIPMENT | $0.00 | FUEL QTY. ADAPTER |
| MACHINERY & EQUIPMENT | $0.00 | REFRIGERATED AIR DRYER REPLACEMENT |
| MACHINERY & EQUIPMENT | $1.57 | PUMP W/MOTOR, BASE & MOUNTING |
| MACHINERY & EQUIPMENT | $4.80 | SWAGER, TYPE 1 LOCOLOC (R) KEARNEY |
| MACHINERY & EQUIPMENT | $0.00 | 40" DIGITAL HEIGHT GAGE |
| MACHINERY & EQUIPMENT | $0.00 | DIGIQUARTZ INTELLIGENT TRANSMITTER RS-232 INTERFACE |
| MACHINERY & EQUIPMENT | $0.00 | MOTOR WORK & REPAIR AND MAINTENANCE |
| MACHINERY & EQUIPMENT | $6.77 | VOLTAGE TRANSDUCERS |
| MACHINERY & EQUIPMENT | $1,206.34 | MTS 461 PRESSURIZATION UNIT |
| MACHINERY & EQUIPMENT | $181.64 | AIR COMPRESSOR, AIR DRYER, FILTER, & VERTICAL AIR RECEIVER |
| MACHINERY & EQUIPMENT | $0.00 | 28.5 VDC RECTIFIER GPU (GROUND POWER CART) |
| MACHINERY & EQUIPMENT | $0.00 | PHONE SYSTEM (OPTION 11 SWITCH) |
| MACHINERY & EQUIPMENT | $35.81 | PRESSURE TRANSDUCER (PART OF ASSET # 1765) |
| MACHINERY & EQUIPMENT | $64.27 | DIFFERENTIAL PRESSURE SENSOR (PART OF ASSET # 1765) |
| MACHINERY & EQUIPMENT | $471.79 | WEIGHT PLATFORMS & SCALE |
| MACHINERY & EQUIPMENT | $175.33 | 4000 PSIE PRESSURE TRANSDUCER |
| MACHINERY & EQUIPMENT | $110.30 | 4060 PRESSURE TRANSDUCER (PART OF ASSET # 1765) |
| MACHINERY & EQUIPMENT | $716.29 | KEVLAR CONTAINMENT BLANKET 20' |

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| MACHINERY & EQUIPMENT | $584.48 | GLOBAL BOROSCOPE |
| MACHINERY & EQUIPMENT | $259.74 | S/M 002 VIDEO SYSTEM - CABLE & CAMERA HEAD |
| MACHINERY & EQUIPMENT | $1,643.08 | STRIP CHART RECORDER (8 CHANNEL VOLTAGE AMP) & PAPER ROLL |
| MACHINERY & EQUIPMENT | $58.51 | INSTALLATION OF WEIGHT PLATFORMS & SCALE (ASSET # 001836) |
| MACHINERY & EQUIPMENT | $205.62 | REGULATOR (29255-10AA17) |
| MACHINERY & EQUIPMENT | $21,467.76 | LASER TRACKER SYSTEM |
| MACHINERY & EQUIPMENT | $22,596.10 | LASER TRACKER SYSTEM - IN MARTINSBURG |
| MACHINERY & EQUIPMENT | $136.30 | WEIGHT TESTING OF MONORAIL/ CRANE SYSTEM (PART OF ASSET # 1631) |
| MACHINERY & EQUIPMENT | $305.92 | 30 AMP POWER SUPPLY |
| MACHINERY & EQUIPMENT | $477.26 | 30 AMP PORTABLE POWER SUPPLY |
| MACHINERY & EQUIPMENT | $557.62 | SBC TELEMETRY EQUIPMENT HOOKUP HARDWARE |
| MACHINERY & EQUIPMENT | $353.51 | PARTS FOR RUDDER AND WING TEST |
| MACHINERY & EQUIPMENT | $0.00 | S/N 003 SCXI DATA SUBSYSTEM COMPONENTS |
| MACHINERY & EQUIPMENT | $176.08 | RESPIRATORY SYSTEM |
| MACHINERY & EQUIPMENT | $289.72 | TOOL POST GRINDER |
| MACHINERY & EQUIPMENT | $293.62 | LINEAR IMAGE SCANNER AND CABLE FOR BARCODE SYSTEM |
| MACHINERY & EQUIPMENT | $432.21 | HARDWARE |
| MACHINERY & EQUIPMENT | $3,551.97 | LAGUN FTV-2 MILLING MACHINE |
| MACHINERY & EQUIPMENT | $3,414.42 | BANTAM 624-6 24 TON PRESS BRAKE |
| MACHINERY & EQUIPMENT | $3,789.38 | HYSTER 850XM FORKLIFT |
| MACHINERY & EQUIPMENT | $4,890.59 | REPUBLIC TURNMASTER LATHE |
| MACHINERY & EQUIPMENT | $3,515.12 | NH7225 CAP HYDRAULIC SHEAR |
| MACHINERY & EQUIPMENT | $5,876.16 | STARPRINT 5080 COPIER/PRINTER/ SCANNER |
| MACHINERY & EQUIPMENT | $333.17 | REMOTE VISUAL INSPECTION SYSTEM |
| MACHINERY & EQUIPMENT | $791.13 | MODEL KV 50 VARI-SPEED VERTICLE BANDSAW |
| MACHINERY & EQUIPMENT | $373.99 | MODEL 401VS VARI-SPEED 20" DRILL PRESS |
| MACHINERY & EQUIPMENT | $528.62 | SURFACE PLATE 48" X 72" X 6" AND STAND |
| MACHINERY & EQUIPMENT | $322.99 | MITUTOYO HEIGHT GUAGE 192-632 24' DIGIMATIC |
| MACHINERY & EQUIPMENT | $184.29 | MODEL JOVS-10 OSCILLATING DRUM SANDER |

Page Subtotals: $77,409.36

# EMIVEST AEROSPACE CORPORATION
# 10-13391 (MFW)

## B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| MACHINERY & EQUIPMENT | $278.70 | MODEL 2641-4014 50" X 16 GALLON X 3' SLIP ROLL WITH STAND |
| MACHINERY & EQUIPMENT | $0.00 | HIGH ALTITUDE ENVELOPE EXPANSION TESTING (MDL MDL303) |
| MACHINERY & EQUIPMENT | $473.26 | JIFFY MODULAR DRILL KIT (KT108A) |
| MACHINERY & EQUIPMENT | $772.78 | JIFFY UAT OFFSET DRILL & ATTACHMENTS |
| MACHINERY & EQUIPMENT | $0.00 | SERVOVALVE-2.5 GPM (QTY=5) |
| MACHINERY & EQUIPMENT | $937.69 | AMERICAN LINCOLN 7760 SCRUB |
| MACHINERY & EQUIPMENT | $0.00 | A/C S/N 003 DATA SYSTEM- DAQ COMPUTERS |
| MACHINERY & EQUIPMENT | $0.00 | A/C S/N 003 DATA SYSTEM- DAQ COMPUTERS (ADD TO 229S) |
| MACHINERY & EQUIPMENT | $672.52 | MODEL SD-12 COUNTING SCALE |
| MACHINERY & EQUIPMENT | $671.90 | SPECTRONICS MAXIMA 3500 W/SPOT BULB AND KIT |
| MACHINERY & EQUIPMENT | $1,758.68 | MANLIFT SN # 477405002 |
| MACHINERY & EQUIPMENT | $1,681.98 | MANLIFT SN # 478405001 |
| MACHINERY & EQUIPMENT | $284.95 | FRONT GATE CARD READER & CARDS |
| MACHINERY & EQUIPMENT | $365.20 | POWER SUPPLY, 28VDC, 42AMP OUTPUT, 115VAC INPUT |
| MACHINERY & EQUIPMENT | $1,679.98 | HOBART GROUND POWER UNIT |
| MACHINERY & EQUIPMENT | $670.59 | (2) QUINCY AIR COMPRESSORS- BUYOUT OPTION |
| MACHINERY & EQUIPMENT | $680.82 | MICRO-OHMETER |
| MACHINERY & EQUIPMENT | $2,433.93 | A/C 004 DATA SYSTEM- ARINC 429 DATA |
| MACHINERY & EQUIPMENT | $1,144.16 | PORTABLE OSCILLOSCOPE PLUS SOFTWARE |
| MACHINERY & EQUIPMENT | $6,098.76 | AIR DATA COMPUTER FOR A/C 003 & 004 |
| MACHINERY & EQUIPMENT | $1,918.83 | MINI AIR DATA BOOM |
| MACHINERY & EQUIPMENT | $729.09 | SURGE SUPPRESSOR |
| MACHINERY & EQUIPMENT | $2,357.08 | A/C 004 DATA SYSTEM- ARCINC 429 DATA INTERFACE HARDWARE |
| MACHINERY & EQUIPMENT | $580.43 | ZIRCON PROBE |
| MACHINERY & EQUIPMENT | $511.79 | LOW PRESSURE FUEL SYSTEM TEST UNIT |
| MACHINERY & EQUIPMENT | $529.97 | PHOTORECEPTOR FOR STARPRINT 5000 COPIER |
| MACHINERY & EQUIPMENT | $7,377.60 | A/C 004 DATA SYSTEM- ACCELEROMETERS |
| MACHINERY & EQUIPMENT | $3,908.56 | HYDRAULIC POWER UNIT |

Page Subtotals: $38,519.25

# EMIVEST AEROSPACE CORPORATION
# 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| MACHINERY & EQUIPMENT | $9,594.19 | (8) DIGIQUARTZ PRESSURE TRANDUCERS- AIRSPEED CALIBRATION |
| MACHINERY & EQUIPMENT | $3,382.74 | PRESSURE TRANDUCERS- HYDRAULICS (BRAKES,ETC) |
| MACHINERY & EQUIPMENT | $1,011.59 | AIR SPEED BOOM EXTENDSION |
| MACHINERY & EQUIPMENT | $3,468.23 | A/C DATA SYSTEM- INSTRUMENTATION SOFTWARE UPDATE |
| MACHINERY & EQUIPMENT | $8,147.79 | PRESSURE TRANDUCERS- PITOT- STATIC & SYSTEM PRESSURES |
| MACHINERY & EQUIPMENT | $3,653.43 | A/C 003 & 004 DATA SYSTEM- COCKPIT DISPLAYS |
| MACHINERY & EQUIPMENT | $904.06 | BLUE WIRE DECK EQUITO CART |
| MACHINERY & EQUIPMENT | $796.83 | PORTABLE PNEUMATIC CALIBRATOR |
| MACHINERY & EQUIPMENT | $593.44 | 19" RACK CABINETS TO INSTALL INSTRUMENTATION EQUIP |
| MACHINERY & EQUIPMENT | $7,519.63 | AC 004 & 005 DATA SYSTEM |
| MACHINERY & EQUIPMENT | $178,325.49 | DRILL RIVET MACHINE PLUS TRAINING TOOLS |
| MACHINERY & EQUIPMENT | $369.28 | AC 004 DATA SYSTEM- AIRBORNE ANTENNA |
| MACHINERY & EQUIPMENT | $452.27 | COCKPIT DATA DISPLAY (AC 003 & 004) |
| MACHINERY & EQUIPMENT | $5,392.41 | SECURITY ACCESS CONTROL FOR LOBBY DOOR |
| MACHINERY & EQUIPMENT | $6,107.92 | DATA SYSTEM- VIDEO (AC 003 & 004) |
| MACHINERY & EQUIPMENT | $14,220.37 | AC 004 AIRBORNE STATION- RF TRANSMITTER |
| MACHINERY & EQUIPMENT | $4,404.75 | AC 004 GROUND STATION- RF RECEIVER |
| MACHINERY & EQUIPMENT | $630.05 | AC 005 K8H QUAD LIGHTS |
| MACHINERY & EQUIPMENT | $1,319.88 | AC 004 TRAILING CONE ASSEMBLY- AIRSPEED CALIBRATION |
| MACHINERY & EQUIPMENT | $2,171.13 | MORRIS MACHINE HYDRAULIC SHEAR & PRESS BRAKE |
| MACHINERY & EQUIPMENT | $1,094.74 | TOSHIBA ESTUDIO COPIER (SAP) |
| MACHINERY & EQUIPMENT | $1,270.82 | OXYGEN REGULATOR AND HOSE ASSEMBLY |
| MACHINERY & EQUIPMENT | $1,353.31 | TRAILING CONE |
| MACHINERY & EQUIPMENT | $4,125.49 | AC 003 & 004 DATA SYSTEM- VIDEO |
| MACHINERY & EQUIPMENT | $1,638.37 | AC 003 & 004 INSTUMENTATION- WEATHER STATION |
| MACHINERY & EQUIPMENT | $5,136.67 | AC 003 & 004 DATA SYSTEM- VIDEO TIME INSERTION |
| MACHINERY & EQUIPMENT | $1,902.82 | CUBES FOR LAZER TRACKER |

Page Subtotals: $268,987.70

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| MACHINERY & EQUIPMENT | $10,967.18 | MERLIN MAGIX TELEPHONE & MESSAGING SYSTEM |
| MACHINERY & EQUIPMENT | $22,793.02 | AC 003 & 004 DATA SYSTEM- GROUND TELEMETRY RECEIVER |
| MACHINERY & EQUIPMENT | $3,179.90 | AC 003 & 004 DATA SYSTEM- VIDEO TIME INSERTION |
| MACHINERY & EQUIPMENT | $52,473.12 | DUAL- AXIS ANTENNA SYSTEM |
| MACHINERY & EQUIPMENT | $775.62 | 4X4 FLOOR SCALE |
| MACHINERY & EQUIPMENT | $17,100.36 | AC 004 TELEMETRY- GROUND ANTENNA TRAILER |
| MACHINERY & EQUIPMENT | $9,366.18 | AC 004 AIRBORNE STATION- RF TRANSMITTER |
| MACHINERY & EQUIPMENT | $1,149.74 | GROUND STATION DATA MONITORING- PWR BKUP |
| MACHINERY & EQUIPMENT | $2,636.62 | OXYGEN REGULATORS |
| MACHINERY & EQUIPMENT | $15,309.90 | TUBE BENDER W/ SUPPORT CLAMPS |
| MACHINERY & EQUIPMENT | $1,115.36 | DRILL KIT W/ ATTACHMENTS |
| MACHINERY & EQUIPMENT | $48,304.52 | EATON LEONARD VB-150 CNC BENDER |
| MACHINERY & EQUIPMENT | $3,258.61 | AC 004 DATA TELEMETRY * TTS-11310 WB TRANSMITTER |
| MACHINERY & EQUIPMENT | $2,772.61 | AC 005 DATA SYSTEM COMPUTERS |
| MACHINERY & EQUIPMENT | $4,576.44 | PITOT/ STATIC TEST SET- INSTRUMENTATION |
| MACHINERY & EQUIPMENT | $2,838.71 | SECURITY DIGITAL RECORDING EQUIPMENT + 400 CARDS |
| MACHINERY & EQUIPMENT | $2,231.31 | (2) HOLMIKE 3/8"-3/4"-2"; ELECTRONIC HOLE MEASURE |
| MACHINERY & EQUIPMENT | $10,772.11 | INSTRUMENTATION- DIFFERENTIAL GPS ROVER/ BASE |
| MACHINERY & EQUIPMENT | $1,998.03 | INSTRUMENTATION DATA SYS- SPARES/ GPS |
| MACHINERY & EQUIPMENT | $586.42 | BASE RADIO- VHF TRANSCEIVER |
| MACHINERY & EQUIPMENT | $1,975.15 | AUTOMATIC SEMKIT PACKAGE MIXER |
| MACHINERY & EQUIPMENT | $1,345.45 | MASS FLOW METER |
| MACHINERY & EQUIPMENT | $8,749.28 | (SEE #2556) INSTRUMENTATION- DIFFERENTIAL GPS ROVER/ BASE |
| MACHINERY & EQUIPMENT | $3,406.79 | QUINCY QMB-25 COMPRESSOR |
| MACHINERY & EQUIPMENT | $13,663.29 | FORKLIFT- GRADALL 524D-35 |
| MACHINERY & EQUIPMENT | $1,492.46 | (2) TRIPOD JACK, 5 TON #02C0524-0110 |
| MACHINERY & EQUIPMENT | $825.58 | TRIPOD JACK, 5 TON #02C7856-0100 |
| MACHINERY & EQUIPMENT | $39,490.08 | CLOUD DROPLET AND IMAGING PROBE |
| MACHINERY & EQUIPMENT | $813.95 | THERMAL BRADY PRINTER 200 MVP |
| MACHINERY & EQUIPMENT | $3,999.00 | BRIDGE CRANE AND MONORAIL |

Page Subtotals:     $289,966.79

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| MACHINERY & EQUIPMENT | $5,381.13 | 19' ELEC SCISSORLIFT; 1930ES 1LG |
| MACHINERY & EQUIPMENT | $3,920.97 | (4) 5 CABINET WRKSTN~ MODEL #8105A |
| MACHINERY & EQUIPMENT | $9,217.91 | (7) 5 CABINET WRKSTN~ MODEL #8105A |
| MACHINERY & EQUIPMENT | $8,446.18 | TUG-LEKTRO AP8600, 28K LB CAPACITY |
| MACHINERY & EQUIPMENT | $4,780.76 | (2) ENGINE STANDS, (2) FJ44 ADAPTOR KIT |
| MACHINERY & EQUIPMENT | $6,091.01 | (1) STATIONARY RIVETER |
| MACHINERY & EQUIPMENT | $4,075.51 | RT ANGLE AIR MOTOR ASSEMBLY + SPINDLE 60MM |
| MACHINERY & EQUIPMENT | $4,470.24 | RT ANGLE AIR MOTOR + SPINDLE 7" |
| MACHINERY & EQUIPMENT | $1,953.10 | NITROGEN SERVICE CART |
| MACHINERY & EQUIPMENT | $970.71 | BLUE M ELECTRONIC OVEN |
| MACHINERY & EQUIPMENT | $17,827.85 | (1) AIRDATA TEST SET, PITOT STATIC |
| MACHINERY & EQUIPMENT | $7,546.05 | (1) CART~ 4 BOTTLE W/ OXYGEN BOOSTER |
| MACHINERY & EQUIPMENT | $15,485.81 | MANLIFT~ 60' Z BOOM |
| MACHINERY & EQUIPMENT | $4,256.56 | RT ANGLE AIR MOTOR ASSEMBLY + SPINDLE 80 MM |
| MACHINERY & EQUIPMENT | $6,962.18 | DOOR PLUG ASSEMBLY |
| MACHINERY & EQUIPMENT | $65,541.59 | KAESER COMPRESSOR; SCREW, FREQ DRIVER, AQUAMAT |
| MACHINERY & EQUIPMENT | $6,760.04 | VERTICAL MILLING MACH~ 5HP, VARI-SPEED |
| MACHINERY & EQUIPMENT | $79,361.73 | LEICA LTD600 LASER TRACKER |
| MACHINERY & EQUIPMENT | $3,209.77 | GANTRY CRANE AND AIR HOIST |
| MACHINERY & EQUIPMENT | $2,248.42 | (2) RIVET SQUEEZER |
| MACHINERY & EQUIPMENT | $7,947.84 | (2) GPU-400 |
| MACHINERY & EQUIPMENT | $755.25 | MOBILE STEEL SLIDING DOOR CABINET WORK BENCH W/ LAMINATED TOP |
| MACHINERY & EQUIPMENT | $5,182.49 | (2) SEALANT MIXER # 388 |
| MACHINERY & EQUIPMENT | $12,283.13 | LAGUN VERTICAL KNEE MILL W/ VARIABLE SPEED |
| MACHINERY & EQUIPMENT | $3,130.79 | JIFFY MODULAR DRILL KIT |
| MACHINERY & EQUIPMENT | $10,017.46 | MODEL 7200 POWER SCRUBBER |
| MACHINERY & EQUIPMENT | $1,111.35 | WILTON WTC4421 20" DISC SANDER |
| MACHINERY & EQUIPMENT | $9,427.18 | CHEVALIER  FSG 2A618 6X18 SURFACE GRINDER |
| MACHINERY & EQUIPMENT | $12,227.02 | DOALL 3613-1 VERTICAL BANK SAW |
| MACHINERY & EQUIPMENT | $5,574.74 | C916S SWIVEL HEAD BAND SAW MACHINE |
| MACHINERY & EQUIPMENT | $564.67 | WILSON DUST COLLECTOR |
| MACHINERY & EQUIPMENT | $13,943.55 | LASER WIRE STRIPPER, SIENNA 110 |

# EMIVEST AEROSPACE CORPORATION
# 10-13391 (MFW)

## B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| MACHINERY & EQUIPMENT | $1,822.65 | (3) SONY CYBERSHOT DSC-R1 DIGITAL CAMERAS |
| MACHINERY & EQUIPMENT | $10,075.54 | RD 1230 48" RADIAL DRILL PRESS |
| MACHINERY & EQUIPMENT | $7,982.01 | SHARP LATHE 1440V |
| MACHINERY & EQUIPMENT | $19,663.89 | LAGUN DELUX 3L MILLING MACHINE 11X58 MACHINE 2 AXIS |
| MACHINERY & EQUIPMENT | $855.42 | STENCIL MACHINE |
| MACHINERY & EQUIPMENT | $3,774.80 | (3) PNUEMATIC ALLIGATOR SQUEEZE |
| MACHINERY & EQUIPMENT | $4,490.90 | WING SKIN CRATE |
| MACHINERY & EQUIPMENT | $5,010.34 | 710FASA-6/2-1-105/ 7- MAN LIFE RAFT |
| MACHINERY & EQUIPMENT | $2,969.43 | RIVETER - CP TANDEM CYLINDER |
| MACHINERY & EQUIPMENT | $1,734.26 | ENGINE FJ44-2A ADAPTOR KITS |
| MACHINERY & EQUIPMENT | $4,833.82 | ENGINE FJ44-2A STANDS |
| MACHINERY & EQUIPMENT | $3,527.29 | MAGIX TDL MODULE AND 10 4412D+ TELEPHONES |
| MACHINERY & EQUIPMENT | $12,254.14 | LEKTRO TUG AP8600 |
| MACHINERY & EQUIPMENT | $3,343.49 | FUEL QTY ADAPTER & DIGITAL DC FUEL QTY TEST |
| MACHINERY & EQUIPMENT | $10,831.57 | 5240 HYDRAULIC POWER UNIT |
| MACHINERY & EQUIPMENT | $3,484.81 | CABIN PRESSURE TESTER 15-7605-6000 |
| MACHINERY & EQUIPMENT | $9,291.79 | CART, 4 BOTTLE W. OXYGEN BOOSTER 20-4505-7000 |
| MACHINERY & EQUIPMENT | $2,610.52 | ARINC 429 TX/RX MODEL 429EX-110 |
| MACHINERY & EQUIPMENT | $3,175.58 | STAND, ENG ROTATING STAND & ADAPTOR KIT, FJ-44 |
| MACHINERY & EQUIPMENT | $5,014.34 | BOTTLE / NITRO BOOSTER CART |
| MACHINERY & EQUIPMENT | $3,186.19 | RECHARGING SYSTEM COOL KARE R134A |
| MACHINERY & EQUIPMENT | $7,889.62 | AIRCRAFT WEIGHING SYSTEM/JW-30 |
| MACHINERY & EQUIPMENT | $6,613.67 | V-GRIP WIRE CART REGAL, BLUE 4696 |
| MACHINERY & EQUIPMENT | $6,676.82 | JACK, TRIPOD 5 TON, 02-0524-0110 |
| MACHINERY & EQUIPMENT | $6,676.82 | JACK, TRIPOD 5 TON 02-0524-0110 |
| MACHINERY & EQUIPMENT | $9,669.37 | MOTORIZED FOUR POINT LIFITING DEVICE 6000 LB LIFT |
| MACHINERY & EQUIPMENT | $3,467.91 | AIR DATA KIT |
| MACHINERY & EQUIPMENT | $9,571.41 | ZA-1227 PENETRANT SYSEM - PENETRANT INSPECTION STATION |
| MACHINERY & EQUIPMENT | $8,472.69 | 400 NA/COMM TEST SET |
| MACHINERY & EQUIPMENT | $10,946.58 | 6000 MODE RAMP TESTER W/ OPTIOINS |
| MACHINERY & EQUIPMENT | $4,795.01 | PNEUMATIC MIXER ASSY, 388 |
| MACHINERY & EQUIPMENT | $6,585.21 | AIR DATA KIT |
| MACHINERY & EQUIPMENT | $3,009.99 | CISCO IP PHONE SYSTEM & UPGRADE (50 PHONES & LICENSES) |

Page Subtotals:    $204,307.88

# EMIVEST AEROSPACE CORPORATION
# 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| MACHINERY & EQUIPMENT | $178,583.17 | HIGH VOLTAGE A/C WIRING AUTOMATIC TEST SYSTEM |
| MACHINERY & EQUIPMENT | $2,478.82 | 30-45120-906 SPT-S TORQUE TUBE TAPER REPAIR REAMER KIT |
| MACHINERY & EQUIPMENT | $5,582.74 | CART, BOTTLE / NITRO BOOSTER |
| MACHINERY & EQUIPMENT | $9,437.94 | CART, 4 BOTTLE OXYGEN BOOSTER 20-4505-7000 |
| MACHINERY & EQUIPMENT | $2,383.13 | ENGINE HOIST 30-60202-901 4FHN-001-001 |
| MACHINERY & EQUIPMENT | $4,176.89 | INCLINOMETER KIT |
| MACHINERY & EQUIPMENT | $10,238.74 | HYSRAULIC POWER UNIT 5240 |
| MACHINERY & EQUIPMENT | $6,896.41 | PRECISION BAL BAR, MAGENTIC REFLECTOR HOLDER, ADAPTER |
| MACHINERY & EQUIPMENT | $169.77 | HYDRAULIC POWER UNIT ADDING TAX TO ASSET 002915 |
| MACHINERY & EQUIPMENT | $2,469.11 | HEAT EXCHANGER OIL/WATER 2" NPT 26.44 LG |
| MACHINERY & EQUIPMENT | $5,092.69 | 30-90100-4 SCD-CREW SEAT COPILOT |
| MACHINERY & EQUIPMENT | $5,092.69 | 30-90100-3 SCD-CREW SEAT PILOT |
| MACHINERY & EQUIPMENT | $2,912.24 | 30-32217-18 STFB |
| MACHINERY & EQUIPMENT | $14,116.56 | FOUR BOTTLE OXYGEN CART, 20-4505-7000 |
| MACHINERY & EQUIPMENT | $804.44 | AIR CLEANING UNIT, ACS-02-3 |
| MACHINERY & EQUIPMENT | $405.44 | CONSUMABLES KIT FOR INITIAL MAINTENANCE |
| MACHINERY & EQUIPMENT | $64,610.39 | LASER WIRE MARKER, CAPRIS 50-300 |
| TOOLING | $0.00 | AFT SKIN TOOLING(PART PAYMENT) |
| TOOLING | $0.00 | (15) MACHINIST VISES |
| TOOLING | $0.00 | (2)TELESCOPIC TRANSIT SCOPES,(1) PRECISION SIGHT LEVEL & LIGHT SOURCE |
| TOOLING | $0.00 | OPTICAL TOOLING SCALES (2-10",2-20",2-40") & SCALE LEVEL |
| TOOLING | $0.00 | (3) SPECIFICATION STANDS |
| TOOLING | $0.00 | (1) 24" HEIGHT GAGE |
| TOOLING | $0.00 | BOBCAT WELDER |
| TOOLING | $0.00 | CONTRIBUTED TOOLING |
| TOOLING | $0.00 | (1) TOFB1 SURFACE MASTER INTERFACE TOOLING |
| TOOLING | $0.00 | WIRE MARKING MACHINE & ACCESSORIES |
| TOOLING | $0.00 | FLOOR SCALES-5000 LBS |
| TOOLING | $0.00 | HYDRAULIC TEST PUMP |
| TOOLING | $0.00 | "A" SQUEEZE-4-5" REACH |

Page Subtotals:    $315,451.17

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | CABLE SWAGING TOOL |
| TOOLING | $0.00 | RIVIT PULLER &HEADS |
| TOOLING | $0.00 | WING INTERFACE TOOLING |
| TOOLING | $0.00 | DEUTSCH RIVIT SHAVER |
| TOOLING | $0.00 | "DESIGN ONLY"-MSTR & TOOL GAUGE |
| TOOLING | $0.00 | (1)SET AIRCRAFT SCALES |
| TOOLING | $0.00 | 16 GAUGE FOOT SHEAR |
| TOOLING | $0.00 | APU UNIT FOR HANGAR |
| TOOLING | $0.00 | (3)JACKS-48X12-11 TON CAPAC. |
| TOOLING | $0.00 | (1) ARLYN SCALE |
| TOOLING | $0.00 | CABLE TERMINAL PULL TESTER |
| TOOLING | $0.00 | (1) AIRCRAFT SLING |
| TOOLING | $0.00 | MANUAL BRAKE BLEEDER |
| TOOLING | $0.00 | MASTER AIRCRAFT GAUGE & ASSEMBLY TOOLING |
| TOOLING | $0.00 | TUBE TEST STAND |
| TOOLING | $0.00 | HYDRAULIC POWER UNIT&METERS |
| TOOLING | $0.00 | RESERVOIR SERVICING |
| TOOLING | $0.00 | TILT N TURN TABLE |
| TOOLING | $0.00 | MANDRELS FOR TUBE BENDER |
| TOOLING | $0.00 | TENSION METER W/CERTS |
| TOOLING | $0.00 | (3)AIRCRAFT FLOOR SCALES |
| TOOLING | $0.00 | EMPENNAGE INTERFACE TOOLING |
| TOOLING | $0.00 | MAGNETIC DRILL & BASE |
| TOOLING | $0.00 | QA TESTING EQUIPMENT |
| TOOLING | $0.00 | MOCK UP TOOLING |
| TOOLING | $0.00 | PRODUCTION TOOLING |
| TOOLING | $0.00 | SILVER FARO ARM |
| TOOLING | $0.00 | TEST FIXTURE ASSEMBLY 30-SK1030 (STATIC) |
| TOOLING | $0.00 | (14) PIVOT FITTINGS |
| TOOLING | $0.00 | AIRCRAFT ASSEMBLY TOOLING |
| TOOLING | $0.00 | DOALL CONTROL BAN SAW |
| TOOLING | $0.00 | WELDER, CHIP BLOWER |
| TOOLING | $0.00 | VCTO MASTER TOOLS |
| TOOLING | $0.00 | 4 FHN ENGINE ATTACH |
| TOOLING | $0.00 | AIRCRAFT ASSEMBLY TOOLING (COMBINE WITH #497) |
| TOOLING | $0.00 | POSTTECTOR THICKNESS GAUGE W/ PROBE |
| TOOLING | $0.00 | TEE EXTRUSION |
| TOOLING | $0.00 | 4 FHN HANDLING FIXTURE |
| TOOLING | $0.00 | 4 FHN INDEX FIXTURE |
| TOOLING | $0.00 | WING & FUSE. ASSY. TOOL |

Page Subtotals:       $0.00

Page 10

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | PRESSURE REGULATING SHUT OFF VALVE |
| TOOLING | $0.00 | ASSEMBLY CONTROL TOOLS |
| TOOLING | $0.00 | SLING |
| TOOLING | $0.00 | WING/FUSE ASSEMBLY TOOLS |
| TOOLING | $0.00 | NOSE GEAR TOOLING |
| TOOLING | $0.00 | SLING |
| TOOLING | $0.00 | HYD. JACK |
| TOOLING | $0.00 | SLING |
| TOOLING | $0.00 | ROTARY TABLE |
| TOOLING | $0.00 | RISER BLOCK FOR PRESS BRAKE |
| TOOLING | $0.00 | GEARED HEAD LATHE 440V |
| TOOLING | $0.00 | 4SLG 0007 30-00019-901 4SLG-003-001 (POST-TURNER MATERIAL HANDLING SYSTEM) |
| TOOLING | $0.00 | AIR FEED LOCK LINER DRJI 006, DRJI 008, DRJU 0010, DRJI 0012 |
| TOOLING | $0.00 | GAGE ASSEMBLY FOR 30-26016-901/902 4GSY |
| TOOLING | $0.00 | DIES FOR TUBE BENDING MACHINE (1/2") |
| TOOLING | $0.00 | LIFT TABLE (LS4-36) |
| TOOLING | $0.00 | DRILL PLATE DESIGN FOR 30-38346-901/902B 30-38346-903/904 |
| TOOLING | $0.00 | WING TO FUSELAGE ASSY FIXTURE |
| TOOLING | $0.00 | 4FHN 0010 30-41200-901 4FHN-001-001D |
| TOOLING | $0.00 | 4FHN 0011 30-21400-901 4FHN-001-002D |
| TOOLING | $0.00 | 4FHN 0012 30-41200-901 4FHN-001-003D |
| TOOLING | $0.00 | 4FST 0002 30-31000-901 4FST-001-001D |
| TOOLING | $0.00 | 4FST 0003 30-31000-902 4FST-001-001D |
| TOOLING | $0.00 | 4FST 0004 30-41201-901 4FST-001-001D |
| TOOLING | $0.00 | 4MPF 0002 30-60202-901 4MPF-001-001D |
| TOOLING | $0.00 | 4MPF 0003 30-60202-902 4MPF-001-001D |
| TOOLING | $0.00 | 4MPF 0004 30-40100-901 4MPF-001-001D |

Page Subtotals:     $0.00

# EMIVEST AEROSPACE CORPORATION
# 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | 4SIM 0001 30-51102-901<br>4SIM-001-001D |
| TOOLING | $0.00 | 4SIM 0002 30-51102-902<br>4SIM-001-001D |
| TOOLING | $0.00 | 4SIM 0003 30-52012-901<br>4SIM-001-001D |
| TOOLING | $0.00 | 4SIM 0004 30-52012-901<br>4SIM-001-002D |
| TOOLING | $0.00 | 4SIM 0005 30-51102-901<br>4SIM-001-002D |
| TOOLING | $0.00 | 4SIM 0006 30-51102-902<br>4SIM-001-002D |
| TOOLING | $0.00 | 4SLG 0003 30-31000-901<br>4SLG-001-001D |
| TOOLING | $0.00 | 4SLG 0004 30-41201-901<br>4SLG-001-001D |
| TOOLING | $0.00 | 4SLG 0005 30-43200-901<br>4SLG-001-001D |
| TOOLING | $0.00 | 4SLG 0008 30-31000-902<br>4SLG-001-001D |
| TOOLING | $0.00 | ASFX 0001 30-00022-901<br>ASFX-001-001D |
| TOOLING | $0.00 | DRPE 0010 30-38346-901 DRPE-001-002 |
| TOOLING | $0.00 | DRPE 0012 30-38346-902 DRPE-001-002 |
| TOOLING | $0.00 | DRPE 0013 30-38346-903 DRPE-001-001 |
| TOOLING | $0.00 | DRPE 0014 30-38346-903 DRPE-001-002 |
| TOOLING | $0.00 | DRPE 0015 30-38346-904 DRPE-001-001 |
| TOOLING | $0.00 | DRPE 0016 30-38346-904 DRPE-001-002 |
| TOOLING | $0.00 | HRBD 0001 30-12200-901<br>HRBD-001-001 |
| TOOLING | $0.00 | MSFM 0007 30-31107-901<br>MSFM-001-001D (USED TO BE MSFM 0004) |
| TOOLING | $0.00 | MSFM 0009 30-31106-901<br>MSFM-001-001D (USED TO BE MSFM 0005) |
| TOOLING | $0.00 | (1) FLARING MACHINE/(1) CABINET/(8) FLARE DIES |
| TOOLING | $0.00 | BEADING HEAD/BEADER |
| TOOLING | $0.00 | 4GSY 0006 30-26016-901<br>4GSY-001-001D |
| TOOLING | $0.00 | 4GSY 0007 30-26016-902<br>4GSY-001-001D |
| TOOLING | $0.00 | L/R CONTROL SYSTEM WING (2) |

Page Subtotals:    $0.00

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | 4LKP 0011 30-51102-901<br>4LKP-001-001D |
| TOOLING | $0.00 | 4FST 0005 30-41201-901<br>4FST-001-002D |
| TOOLING | $0.00 | EMPENNAGE TOOLING-CRESTVIEW |
| TOOLING | $0.00 | ASFX 0054 30-41220-901 ASFX-001 |
| TOOLING | $0.00 | ASFX 0055 30-41220-901<br>ASFX-001-001D |
| TOOLING | $0.00 | 30-41203-901 AF-D VERT AFT SPAR<br>ASSY FIX (PREV ASFX 0059) |
| TOOLING | $0.00 | 30-41202-901 AF-D VERT FWD SPAR<br>ASSY FIX (PREV ASFX 0057) |
| TOOLING | $0.00 | 4FHD 0007 30-51102-901/902<br>4FHD-001-001D |
| TOOLING | $0.00 | 4FHN 0007 30-51102-901<br>4FHN-001-001D |
| TOOLING | $0.00 | ASFX 0010 30-26016-901<br>ASFX-001-001D FAB & DESIGN |
| TOOLING | $0.00 | ASFX 0011 30-26016-902<br>ASFX-001-001D FAB & DESIGN |
| TOOLING | $0.00 | APFX 0029 30-22205-901 APFX<br>(DESIGN) |
| TOOLING | $0.00 | (2) NUTPLATE DRILL GUNS |
| TOOLING | $0.00 | SGL ACTION HUCK GUN(2); DBL<br>ACTION HUCK GUN (1) |
| TOOLING | $0.00 | FULL SCALE TEST FIXTURE |
| TOOLING | $0.00 | TRSH 0006 30-24131-901 (USED TO BE<br>TRSH 0005) |
| TOOLING | $0.00 | 30-25112-901 TF-D EMERGENCY DOOR<br>ROUTING FIX (PREV TRSH 0003) |
| TOOLING | $0.00 | TRSH 0002 30-23127-901<br>TRSH-001-001D |
| TOOLING | $0.00 | TOGA 0011 30-22205-901<br>TOGA-001-001D |
| TOOLING | $0.00 | MSGA 0013 30-24130-901<br>MSGA-001-001D |
| TOOLING | $0.00 | ASFX 0013 30-23100-901<br>ASFX-001-001D |
| TOOLING | $0.00 | ASFX 0015 30-25111-901<br>ASFX-001-001D |
| TOOLING | $0.00 | BAGGAGE DOOR ASSY FIX (PREV ASFX<br>0017) |
| TOOLING | $0.00 | ASFX 0008 30-22205-901<br>ASFX-001-001D |

Page Subtotals:     $0.00

# EMIVEST AEROSPACE CORPORATION
# 10-13391 (MFW)

## B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | 30-24134-903 AF-D PAX DOOR STAIR ASSY FIX (PREV ASFX 0020) |
| TOOLING | $0.00 | ASFX 0021 30-24130-901 ASFX-001-001D |
| TOOLING | $0.00 | DRFX 0009 30-22203-901 DRFX-001-001D |
| TOOLING | $0.00 | DRFX 0011 30-22250-905 DRFX-001-001D |
| TOOLING | $0.00 | DRFX 0007 30-22251-901 DRFX-001-001D |
| TOOLING | $0.00 | MSGA 0011 30-25111-901 MSGA-001-001D |
| TOOLING | $0.00 | MSGA 0009 30-23126-901 MSGA-001-001D |
| TOOLING | $0.00 | APFX 0031 30-72120-1 APFX-001-001D |
| TOOLING | $0.00 | ASTP 0003 30-38390-901/902 ASTP-001 |
| TOOLING | $0.00 | ASTP 0004 30-38390-903/904 ASTP-001 |
| TOOLING | $0.00 | ASTP 0005 30-38390-905/906 ASTP-001 |
| TOOLING | $0.00 | 4MPF 0006 30-20200-901 4MPF-001-001D |
| TOOLING | $0.00 | 4FHN 0013 30-41200-901 4FHN-001-001D |
| TOOLING | $0.00 | 4FHN 0014 30-41200-901 4FHN-001-005D |
| TOOLING | $0.00 | 4FHN 0015 30-41200-901 4FHN-001-006D |
| TOOLING | $0.00 | 30-45120-906 AF-D TORQUE TUBE ASSY FIX (ASFX 0067) |
| TOOLING | $0.00 | 4FHD 0011 30-52012-901 4FHD-001-001D |
| TOOLING | $0.00 | 4FHN 0016 30-52012-901 4FHN-001-001D |
| TOOLING | $0.00 | 4LKP 0012 30-51102-901 4LKP-001-002D |
| TOOLING | $0.00 | 4LKP 0013 30-51102-901 4LKP-001-003D |
| TOOLING | $0.00 | 4LKP 0014 30-51102-901 4LKP-001-004D |
| TOOLING | $0.00 | 4LKP 0015 30-51102-901 4LKP-001-005D |
| TOOLING | $0.00 | 4LKP 0016 30-51102-901 4LKP-001-006D |
| TOOLING | $0.00 | 4LKP 0017 30-51102-901 4LKP-001-007D |

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | 4LKP 0018  30-51102-901<br>4LKP-001-008D |
| TOOLING | $0.00 | 4LKP 0019  30-51102-901<br>4LKP-001-009D |
| TOOLING | $0.00 | 4LKP 0020  30-51102-901<br>4LKP-001-010D |
| TOOLING | $0.00 | 5TSY 0001  30-70001-001<br>5TSY-001-001D |
| TOOLING | $0.00 | APPX 0033  30-41203-001<br>ASFX-001-001D |
| TOOLING | $0.00 | APPX 0034  30-42100-001<br>ASFX-001-001D |
| TOOLING | $0.00 | APPX 0035  30-45120-001<br>ASFX-001-001D |
| TOOLING | $0.00 | APPX 0036  30-40100-001<br>ASFX-001-001D |
| TOOLING | $0.00 | APPX 0064  30-41201-901<br>ASFX-001-001D-602 |
| TOOLING | $0.00 | APPX 0065  30-43221-901<br>ASFX-001-001D |
| TOOLING | $0.00 | APPX 0066  30-43221-902<br>ASFX-001-001D |
| TOOLING | $0.00 | 30-42100-901 AF-D RUDDER ASSY FIX<br>(PREV ASFX 0074) |
| TOOLING | $0.00 | ASFX 0077  30-42100-901<br>ASFX-001-001 |
| TOOLING | $0.00 | 30-44201-901 AF-D ELEVATOR LH ASSY<br>FIX (PREV ASFX 0079) |
| TOOLING | $0.00 | 30-44201-902 AF-D ELEVATOR RH ASSY<br>FIX (PREV ASFX 0080) |
| TOOLING | $0.00 | ASFX 0087  30-32201-901/-902<br>ASFX-001 |
| TOOLING | $0.00 | ASFX 0088  30-32201-901<br>ASFX-001-001D |
| TOOLING | $0.00 | ASFX 0089  30-32201-902<br>ASFX-001-001D |
| TOOLING | $0.00 | ASFX 0090  30-33501-901/-902<br>ASFX-001 |
| TOOLING | $0.00 | ASFX 0091  30-33501-901<br>ASFX-001-001D |
| TOOLING | $0.00 | ASFX 0092  30-33501-902<br>ASFX-001-001D |
| TOOLING | $0.00 | ASFX 0093  30-35401-901/-902<br>ASFX-001 |

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | ASFX 0094  30-35401-901<br>ASFX-001-001D |
| TOOLING | $0.00 | ASFX 0095  30-35401-902<br>ASFX-001-001D |
| TOOLING | $0.00 | BDFX 0001  30-23083-5 BDFX-001-001 |
| TOOLING | $0.00 | CKTP 0023  30-23187-11 CKTP-001-001 |
| TOOLING | $0.00 | CRRL 0001  30-38363-17 CRRL-001-001 |
| TOOLING | $0.00 | CRRL 0002  30-38363-17 CRRL-002-001 |
| TOOLING | $0.00 | CRRL 0003  30-38363-18 CRRL-001-001 |
| TOOLING | $0.00 | CRRL 0004  30-38363-18 CRRL-002-001 |
| TOOLING | $0.00 | 30-46341-901 DF-D VERT FAIRING<br>DRILL FIX (PREV DRFX 0016) |
| TOOLING | $0.00 | 30-46341-907 DF-D VERT FAIRING<br>DRILL FIX (PREV DRFX 0017) |
| TOOLING | $0.00 | 30-46341-902 DF-D VERT FAIRING<br>DRILL FIX (PREV DRFX 0018) |
| TOOLING | $0.00 | DRFX 0043  30-13890-33<br>DRFX-001-001 |
| TOOLING | $0.00 | DRFX 0045  30-13890-35<br>DRFX-001-001 |
| TOOLING | $0.00 | DRFX 0047  30-13890-15<br>DRFX-001-001 |
| TOOLING | $0.00 | DRFX 0050  30-71503-9 DRFX-001-001 |
| TOOLING | $0.00 | DRFX 0051 30-32201-901/-902<br>DRFX-001 |
| TOOLING | $0.00 | DRFX 0052  30-32201-901<br>DRFX-001-001D |
| TOOLING | $0.00 | DRFX 0053  30-32201-902<br>DRFX-001-001D |
| TOOLING | $0.00 | DRJI 0020  30-31100-909<br>DRJI-001-002D |
| TOOLING | $0.00 | DRJI 0022  30-31100-910<br>DRJI-001-002D |
| TOOLING | $0.00 | DRJI 0025  30-31100-907<br>DRFX-001-002D |
| TOOLING | $0.00 | DRJI 0027  30-31100-908<br>DRFX-001-002D |
| TOOLING | $0.00 | DRPE 0009  30-38346-901<br>DRPE-001-001D |
| TOOLING | $0.00 | DRPE 0011  30-38346-902<br>DRPE-001-001D |
| TOOLING | $0.00 | DRPE 0034  30-38346-905<br>DRPE-001-002D |

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | DRPE 0036   30-38346-906 |
|  |  | DRPE-001-002D |
| TOOLING | $0.00 | DRPE 0038   30-38346-907 |
|  |  | DRPE-001-002D |
| TOOLING | $0.00 | DRPE 0040   30-38346-908 |
|  |  | DRPE-001-002D |
| TOOLING | $0.00 | ETTP 0002   30-24131-7 ETTP-001-001 |
| TOOLING | $0.00 | ETTP 0003   30-23127-79 ETTP-001-001 |
| TOOLING | $0.00 | ETTP 0004   30-42210-19 ETTP-001-001 |
| TOOLING | $0.00 | ETTP 0005   30-42210-9 ETTP-001-001 |
| TOOLING | $0.00 | FMDI 0002   30-22266-55 FMDI-001-001 |
| TOOLING | $0.00 | FMDI 0014   30-12205-15 FMDI-001-001 |
| TOOLING | $0.00 | METH 0013   30-23083-5 METH-001-001 |
| TOOLING | $0.00 | MITO 0029   30-24131-7 MITO-001-001 |
| TOOLING | $0.00 | MITO 0030   30-23127-79 |
|  |  | MITO-001-001 |
| TOOLING | $0.00 | MITO 0031   30-42210-19 |
|  |  | MITO-001-001 |
| TOOLING | $0.00 | MITO 0032   30-42210-9 MITO-001-001 |
| TOOLING | $0.00 | MLFX 0001   30-31109-11 MLFX-001-001 |
| TOOLING | $0.00 | MLFX 0002   30-44101-128 |
|  |  | MLFX-001-001 |
| TOOLING | $0.00 | MLFX 0040   30-23127-139 |
|  |  | MLFX-001-001 |
| TOOLING | $0.00 | MLFX 0048   30-24107-1 MLFX-001-001 |
| TOOLING | $0.00 | MLFX 0095   30-26026-1 MLFX-001-001 |
| TOOLING | $0.00 | MLFX 0096   30-26026-2 MLFX-001-001 |
| TOOLING | $0.00 | MLFX 0123   30-22317-19 MLFX-001-001 |
| TOOLING | $0.00 | MLFX 0138   30-43216-14 MLFX-001-001 |
| TOOLING | $0.00 | MSGA 0015   30-45102-901 |
|  |  | MSGA-001-001 |
| TOOLING | $0.00 | PDMO 0003   30-25118-1 |
|  |  | PDMO-001-001 |
| TOOLING | $0.00 | PDMO 0004   30-21154-1 |
|  |  | PDMO-001-001 |
| TOOLING | $0.00 | RTFX 0008   30-23083-5 RTFX-001-001 |
| TOOLING | $0.00 | RTFX 0019   30-26028-11 RTFX-001-001 |
| TOOLING | $0.00 | RTFX 0020   30-26028-12 RTFX-001-001 |
| TOOLING | $0.00 | RTFX 0037   30-38315-26 RTFX-001-001 |
| TOOLING | $0.00 | RTFX 0088   30-24131-7 RTFX-001-001 |
| TOOLING | $0.00 | RTFX 0089   30-24141-1 RTFX-001-001 |
| TOOLING | $0.00 | RTFX 0091   30-21153-1 RTFX-001-001 |
| TOOLING | $0.00 | RTFX 0092   30-21153-2 RTFX-001-001 |
| TOOLING | $0.00 | RTFX 0093   30-21153-5 RTFX-001-001 |

Page Subtotals:      $0.00

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | RTFX 0094  30-21153-6 RTFX-001-001 |
| TOOLING | $0.00 | RTFX 0095  30-22264-7 RTFX-001-001 |
| TOOLING | $0.00 | RTFX 0096  30-22264-9 RTFX-001-001 |
| TOOLING | $0.00 | RTFX 0097  30-23127-79 RTFX-001-001 |
| TOOLING | $0.00 | RTFX 0115  30-21114-901/-902 |
| | | RTFX-001-001 |
| TOOLING | $0.00 | STDI 0002  30-21153-5 STDI-001-001 |
| TOOLING | $0.00 | STDI 0003  30-21153-6 STDI-001-001 |
| TOOLING | $0.00 | STDI 0004  30-23127-79 STDI-001-001 |
| TOOLING | $0.00 | STDI 0005  30-42210-11 STDI-001-001 |
| TOOLING | $0.00 | STDI 0006  30-42210-9 STDI-001-001 |
| TOOLING | $0.00 | STFM 0004  30-26030-3 STFM-001-001 |
| TOOLING | $0.00 | STFM 0005  30-26030-4 STFM-001-001 |
| TOOLING | $0.00 | STFM 0006  30-26030-9 STFM-001-001 |
| TOOLING | $0.00 | STFM 0007  30-26030-10 |
| | | STFM-001-001 |
| TOOLING | $0.00 | STFM 0008  30-26030-5 STFM-001-001 |
| TOOLING | $0.00 | STFM 0009  30-26030-6 STFM-001-001 |
| TOOLING | $0.00 | STFM 0012  30-26028-11 |
| | | STFM-001-001 |
| TOOLING | $0.00 | STFM 0013  30-26028-12 |
| | | STFM-001-001 |
| TOOLING | $0.00 | STFM 0021  30-23127-81 |
| | | STFM-001-001 |
| TOOLING | $0.00 | STFM 0023  30-21228-27 |
| | | STFM-001-001 |
| TOOLING | $0.00 | STFM 0024  30-21228-28 |
| | | STFM-001-001 |
| TOOLING | $0.00 | TFCA 0001  30-21228-27 TFCA-001-001 |
| TOOLING | $0.00 | TFCA 0002  30-21228-28 TFCA-001-001 |
| TOOLING | $0.00 | TFVB 0001 30-23184 TFVB-001-001 |
| TOOLING | $0.00 | TRDI 0001 30-42210-11 TRDI-001-001 |
| TOOLING | $0.00 | 30-23127-901 TF-D BAGGAGE DOOR |
| | | ROUTING FIX (PREV TRSH 0002) |
| TOOLING | $0.00 | WLFX 0001 30-23260-1 WLFX-001-001 |
| TOOLING | $0.00 | HPFM 0335  30-26026-1 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0884  30-26026-1 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0336  30-26026-2 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0885  30-26026-2 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0337  30-26026-5 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0886  30-26026-5 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0338  30-26026-6 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0887  30-26026-6 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0339  30-26026-7 HPFM001-001 |

Page Subtotals:    $0.00

# EMIVEST AEROSPACE CORPORATION
# 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | HPFM 0888   30-26026-7 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0340   30-26026-8 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0889   30-26026-8 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0890   30-26027-22 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0891   30-26027-23 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1188   30-26027-24 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0351   30-26027-25 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0893   30-26027-25 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0352   30-26027-26 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0894   30-26027-26 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0353   30-26027-31 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0354   30-26027-32 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0355   30-26027-33 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0356   30-26027-34 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0892   30-26027-34 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0897   30-26027-35 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0898   30-26027-36 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0359   30-26027-45 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0899   30-26027-45 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0360   30-26027-46 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0900   30-26027-46 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0863   30-26027-49 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0864   30-26027-50 HPFM-001-001 |

Page Subtotals:          $0.00

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | HPFM 0901  30-26027-51 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0902  30-26027-52 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0865  30-26027-63 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0866  30-26027-64 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1194  30-26027-66 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0861  30-26027-67 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1193  30-26027-67 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0862  30-26027-68 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1026  30-26027-68 HPFM-001-001 (A/U -24) |
| TOOLING | $0.00 | HPFM 0903  30-26027-7 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0904  30-26027-8 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1195  30-26040-11 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1196  30-26040-12 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0382  30-26041-3 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1006  30-41202-25 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1007  30-41202-26 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0630  30-41202-27 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0631  30-41202-28 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0841  30-41202-31 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0619  30-41203-21 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0439  30-41203-31 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0440  30-41203-33 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0626  30-41204-1 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0627  30-41204-3 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0628  30-41204-4 HPFM-001-001 |

Page Subtotals:     $0.00

# EMIVEST AEROSPACE CORPORATION
# 10-13391 (MFW)

B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| TOOLING | $0.00 | HPFM 0629 | 30-41204-5 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0442 | 30-41204-7 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0376 | 30-41204-8 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0377 | 30-41208-7 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0443 | 30-41209-1 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0444 | 30-41209-3 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0445 | 30-41209-5 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0446 | 30-41209-7 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0624 | 30-41217-7 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0625 | 30-41217-8 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0762 | 30-42200-21 |
| | | HPFM-001-001 | |
| TOOLING | $0.00 | HPFM 1201 | 30-42200-27 |
| | | HPFM-001-001 | |
| TOOLING | $0.00 | HPFM 1200 | 30-42201-9 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1002 | 30-42206-5 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0933 | 30-42207-9 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0623 | 30-42208-11 |
| | | HPFM-001-001 | |
| TOOLING | $0.00 | HPFM 0622 | 30-42208-9 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0378 | 30-43210-5 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0379 | 30-43210-6 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0380 | 30-43211-5 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0381 | 30-43211-6 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1024 | 30-43214-3/-4 |
| | | HPFM-001-001 | |
| TOOLING | $0.00 | HPFM 0617 | 30-43220-3 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0536 | 30-43220-6 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0618 | 30-43220-7 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0634 | 30-43223-2 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0635 | 30-44101-129 |
| | | HPFM-001-001 | |
| TOOLING | $0.00 | HPFM 0636 | 30-44101-130 |
| | | HPFM-001-001 | |
| TOOLING | $0.00 | HPFM 0637 | 30-44101-131 |
| | | HPFM-001-001 | |
| TOOLING | $0.00 | HPFM 0638 | 30-44101-132 |
| | | HPFM-001-001 | |
| TOOLING | $0.00 | HPFM 0639 | 30-44101-133 |
| | | HPFM-001-001 | |
| TOOLING | $0.00 | HPFM 0640 | 30-44101-134 |
| | | HPFM-001-001 | |
| TOOLING | $0.00 | HPFM 0641 | 30-44101-135 |
| | | HPFM-001-001 | |

Page Subtotals:     $0.00

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | HPFM 0642  30-44101-136 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0449  30-44104-17 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0450  30-44104-18 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0646  30-44115-10 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0647  30-44115-11 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0648  30-44115-12 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0649  30-44115-13 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0621  30-44115-14 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0643  30-44115-7 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0644  30-44115-8 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0645  30-44115-9 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0632  30-44116-3 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0633  30-44116-4 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1017  30-73112-105 HPFM-001-00 |
| TOOLING | $0.00 | HPFM 1030  30-73112-109 HPFM-001-00 |
| TOOLING | $0.00 | HPFM 1029  30-73112-119 HPFM-001-00 |
| TOOLING | $0.00 | HPFM 0453  30-73132-5 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0921  30-84015-13 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0405  30-24133-1 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0406  30-24133-1 HPFM-002-001 |
| TOOLING | $0.00 | HPFM 0407  30-24133-11 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0408  30-24133-11 HPFM-002-001 |
| TOOLING | $0.00 | HPFM 0409  30-24133-12 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0410  30-24133-12 HPFM-002-001 |
| TOOLING | $0.00 | HPFM 0411  30-24133-15 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0412  30-24133-15 HPFM-002-001 |

# EMIVEST AEROSPACE CORPORATION
# 10-13391 (MFW)

B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | HPFM 0413  30-24133-16  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0414  30-24133-16  HPFM-002-001 |
| TOOLING | $0.00 | HPFM 0415  30-24133-17  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0416  30-24133-17  HPFM-002-001 |
| TOOLING | $0.00 | HPFM 0417  30-24133-18  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0418  30-24133-18  HPFM-002-001 |
| TOOLING | $0.00 | HPFM 0419  30-24133-2 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0420  30-24133-2 HPFM-002-001 |
| TOOLING | $0.00 | HPFM 0421  30-24133-5 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0422  30-24133-5 HPFM-002-001 |
| TOOLING | $0.00 | HPFM 0423  30-24133-7 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0424  30-24133-7 HPFM-002-001 |
| TOOLING | $0.00 | HPFM 0425  30-24133-73  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0426  30-24133-73  HPFM-002-001 |
| TOOLING | $0.00 | HPFM 0427  30-24133-74  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0428  30-24133-74  HPFM-002-001 |
| TOOLING | $0.00 | HPFM 0429  30-24133-75  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0430  30-24133-75  HPFM-002-001 |
| TOOLING | $0.00 | HPFM 0431  30-24133-76  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0432  30-24133-76  HPFM-002-001 |
| TOOLING | $0.00 | HPFM 0433  30-24133-9 HPMF-001-001 |
| TOOLING | $0.00 | HPFM 0434  30-24133-9 HPFM-002-001 |
| TOOLING | $0.00 | HPFM 0989  30-24141-1 HPFM-001-001 |
| TOOLING | $0.00 | ASFX 0054  30-41220-901 ASFX-001 |
| TOOLING | $0.00 | 30-41220-901 AF-D VERT RIB ASSY FIX (PREV ASFX 0055) |
| TOOLING | $0.00 | MITO 0028  30-81070-11  MITO-001-001 |
| TOOLING | $0.00 | RTFX 0090  30-24141-5 RTFX-001-001 |
| TOOLING | $0.00 | HPFM 0990  30-24141-5 HPFM-001-001 |

Page Subtotals:     $0.00

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | 4MPF 0007  30-20200-901 4MPF-001-002 |
| TOOLING | $0.00 | HPFM 0142   30-13254-3 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0482   30-25112-9 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0483   30-25112-9 HPFM-002-001 |
| TOOLING | $0.00 | HPFM 0484   30-25112-11 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0485   30-25112-11 HPFM-002-001 |
| TOOLING | $0.00 | HPFM 0692   30-38307-11 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0696   30-23244-19 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0711   30-23127-61 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0712   30-23127-63 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0727   30-38315-26 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0735   30-21245-49 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0736   30-21247-51 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0739   30-23201-7 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0740   30-23201-8 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0791   30-38312-11 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0794   30-38337-39 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0795   30-38337-40 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0798   30-38311-34 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0799   30-38311-33 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0813   30-23116-43 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0819   30-23248-38 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0837   30-23116-55 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0838   30-38319-15 HPFM-001-001 |

# EMIVEST AEROSPACE CORPORATION
# 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | HPFM 0873  30-23178-13  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0875  30-22276-9 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0876  30-22280-11  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0907  30-31117-45  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0908  30-31117-49  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0909  30-32217-19  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0911  30-23208-8 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0912  30-23208-7 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0934  30-23184-3 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0978  30-36213-54  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0996  30-21153-1 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0997  30-21153-2 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0999  30-22264-7 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1000  30-22264-9 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1009  30-22281-1 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1010  30-22281-1 HPFM-002-001 |
| TOOLING | $0.00 | HPFM 1025  30-43214-9/-10 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1040  30-32210-1 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1041  30-32210-2 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1042  30-32210-3 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1043  30-32210-4 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1044  30-32210-5 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1045  30-32210-6 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1046  30-32210-7 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1047  30-32210-8 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1048  30-32210-9 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1049  30-32210-10  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1050  30-32210-11  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1051  30-32210-12  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1052  30-32210-13  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1053  30-32210-14  HPFM-001-001 |

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | HPFM 1054  30-32210-77<br>HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1055  30-32210-78<br>HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1056  30-32210-79<br>HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1057  30-32210-20<br>HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1058  30-32210-23<br>HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1059  30-32210-24<br>HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1060  30-32210-25<br>HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1061  30-32210-26<br>HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1062  30-32210-27<br>HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1063  30-32210-28<br>HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1064  30-32210-29<br>HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1065  30-32210-30<br>HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1066  30-32210-31<br>HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1067  30-32210-32<br>HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1068  30-32210-33<br>HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1069  30-32210-34<br>HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1070  30-32210-35<br>HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1071  30-32210-36<br>HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1072  30-32210-37<br>HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1073  30-32210-38<br>HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1074  30-32210-39<br>HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1075  30-32210-40<br>HPFM-001-001 |

Page Subtotals:     $0.00

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | HPFM 1076  30-32210-41  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1077  30-32210-42  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1078  30-32210-43  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1079  30-32210-44  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1080  30-32210-45  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1081  30-32210-46  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1082  30-32210-47  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1083  30-32210-48  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1084  30-32210-49  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1085  30-32210-50  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1086  30-32210-51  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1087  30-32210-52  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1088  30-32210-53  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1089  30-32210-54  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1090  30-32210-55  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1091  30-32210-56  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1092  30-32210-57  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1093  30-32210-58  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1094  30-32210-59  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1095  30-32210-60  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1096  30-32210-63  HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1097  30-32210-64  HPFM-001-001 |

Page Subtotals:     $0.00

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | HPFM 1098  30-32210-67 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1099  30-32210-68 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1100  30-32210-69 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1101  30-32210-70 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1102  30-32210-71 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1103  30-32210-72 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1104  30-32210-73 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1105  30-32210-74 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1106  30-32210-75 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1107  30-32210-76 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1110  30-33510-1 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1111  30-33510-2 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1112  30-33511-3 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1113  30-33511-4 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1114  30-33511-5 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1115  30-33511-6 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1116  30-33511-7 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1117  30-33511-8 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1118  30-33511-9 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1119  30-33511-10 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1120  30-33511-11 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1121  30-33511-12 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1122  30-33511-13 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1123  30-33511-14 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1124  30-33511-15 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1125  30-33511-16 HPFM-001-001 |

Page Subtotals:      $0.00

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | HPFM 1126  30-33511-17 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1127  30-33511-18 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1128  30-33511-19 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1129  30-33511-20 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1130  30-33511-21 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1131  30-33511-22 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1135  30-35425-4 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1138  30-35427-10 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1139  30-35427-11 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1140  30-35427-12 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1142  30-35427-4 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1143  30-35427-5 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1144  30-35427-6 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1145  30-35427-7 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1146  30-35427-8 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1147  30-30-35427-9 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1148  30-35429-1/-2 HPFM-001-0 |
| TOOLING | $0.00 | HPFM 1149  30-35429-11/-12 HPFM-001 |
| TOOLING | $0.00 | HPFM 1150  30-35429-13/-14 HPFM-001 |
| TOOLING | $0.00 | HPFM 1151  30-35429-15/-16 HPFM-001 |
| TOOLING | $0.00 | HPFM 1152  30-35429-17/-18 HPFM-001 |
| TOOLING | $0.00 | HPFM 1153  30-35429-19/-20 HPFM-001 |
| TOOLING | $0.00 | HPFM 1154  30-35429-3/-4 HPFM-001-0 |
| TOOLING | $0.00 | HPFM 1155  30-35429-5/-6 HPFM-001-0 |
| TOOLING | $0.00 | HPFM 1156  30-35429-7/-8 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1157  30-35429-9/-10 HPFM-001- |
| TOOLING | $0.00 | HPFM 1158  30-33516-1 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1159  30-33516-2 HPFM-001-001 |

Page Subtotals:     $0.00

# EMIVEST AEROSPACE CORPORATION
# 10-13391 (MFW)

## B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | HPFM 1160  30-33516-13 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1161  30-33516-14 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1162  30-33516-5 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1163  30-33516-6 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1171  30-32230-27 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1180  30-32230-25 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1181  30-32230-26 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1182  30-32230-27 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1197  30-36213-19 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1198  30-36213-20 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1202  30-13892-47 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1203  30-13892-49 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1204  30-36213-111 HPFM-001-00 |
| TOOLING | $0.00 | HPFM 1205  30-36213-112 HPFM-001-00 |
| TOOLING | $0.00 | HPFM 1211  30-12207-23 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1141  30-35427-3 HPFM-001-001 |
| TOOLING | $0.00 | RIVET SQUEEZER |
| TOOLING | $0.00 | MLFX 0128  30-35424-4 MLFX-001-001 |
| TOOLING | $0.00 | MLFX 0127  30-35424-3 MLFX-001-001 |
| TOOLING | $0.00 | DHDI 0001  30-23184-1 DHDI-001-001 |
| TOOLING | $0.00 | HPFM 0713  30-23127-65 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1165  30-32230-23 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1176  30-32230-24 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0910  30-12209-11 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1108  30-32224-1 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1109  30-32224-2 HPFM-001-001 |

Page Subtotals:        $0.00

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | HPFM 1172  30-32230-38 |
| | | HPFM-001-001 |
| TOOLING | $0.00 | MLFX 0129  30-35428-1 MLFX-001-001 |
| TOOLING | $0.00 | MLFX 0130  30-35428-2 MLFX-001-001 |
| TOOLING | $0.00 | STFM 0036  30-38354-57 |
| | | STFM-001-001 |
| TOOLING | $0.00 | STFM 0037  30-38354-59 |
| | | STFM-001-001 |
| TOOLING | $0.00 | STFM 0038  30-38354-61 |
| | | STFM-001-001 |
| TOOLING | $0.00 | MSFM 0018  30-23127-81 |
| | | MSFM-001-001 |
| TOOLING | $0.00 | HPFM 1023  30-43214-2 HPFM-001-001 |
| TOOLING | $0.00 | ETTP 0008  30-43214-2 ETTP-001-001 |
| TOOLING | $0.00 | RTFX 0101  30-43214-2 RTFX-001-001 |
| TOOLING | $0.00 | HPFM 1022  30-43214-1 HPFM-001-001 |
| TOOLING | $0.00 | ETTP 0007  30-43214-1 ETTP-001-001 |
| TOOLING | $0.00 | RTFX 0100  30-43214-1 RTFX-001-001 |
| TOOLING | $0.00 | MLFX 0125  30-35424-1 MLFX-001-001 |
| TOOLING | $0.00 | RTFX 0044  30-23127-81 RTFX-001-001 |
| TOOLING | $0.00 | STDI 0001  30-23127-81 STDI-001-001 |
| TOOLING | $0.00 | APPX 0055  30-36213-54 APPX-001-001 |
| TOOLING | $0.00 | HPFM 1001  30-23084-3 HPFM-001-001 |
| TOOLING | $0.00 | RTFX 0087  30-81070-11 RTFX-001-001 |
| TOOLING | $0.00 | 30-43202-902 AF-D HORZ AFT SPAR RH |
| | | ASSY FIX (PREV ASFX 0071) |
| TOOLING | $0.00 | 30-43202-901 AF-D HORIZ AFT SPAR LH |
| | | ASSY FIX (PREV ASFX 0070) |
| TOOLING | $0.00 | MITO 0040  30-23123-33 |
| | | MITO-001-001 |
| TOOLING | $0.00 | STFM 0033  30-23123-33 |
| | | STFM-001-001 |
| TOOLING | $0.00 | RTFX 0122  30-23123-33 RTFX-001-001 |
| TOOLING | $0.00 | STFM 0035  30-38354-56 |
| | | STFM-001-001 |
| TOOLING | $0.00 | RTFX 0124  30-38354-56 RTFX-001-001 |
| TOOLING | $0.00 | ETTP 0018  30-38354-56 ETTP-001-001 |
| TOOLING | $0.00 | MITO 0045  30-38345-56 |
| | | MITO-001-001 |
| TOOLING | $0.00 | STFM 0034  30-38354-55 |
| | | STFM-001-001 |
| TOOLING | $0.00 | RTFX 0123  30-38354-55 RTFX-001-001 |
| TOOLING | $0.00 | ETTP 0017  30-38354-55 ETTP-001-001 |

Page Subtotals:     $0.00

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | MITO 0044   30-38345-55 |
| | | MITO-001-001 |
| TOOLING | $0.00 | HPFM 1206   30-67340-105 |
| | | HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1207   30-67340-117 |
| | | HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0082   30-32229-23/-24 |
| | | HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0592   30-26040-2 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0588   30-26038-2 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0587   30-26038-1 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0589   30-26039-1 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0590   30-26039-2 HPFM-001-001 |
| TOOLING | $0.00 | TRSH 0007   30-26029-1 TRSH-001-001 |
| TOOLING | $0.00 | TRSH 0008   30-26029-2 TRSH-001-001 |
| TOOLING | $0.00 | RTFX 0199   30-23265-17 RTFX-001-001 |
| TOOLING | $0.00 | FMDI 0023   30-23265-3 FMDI-001-001 |
| TOOLING | $0.00 | FMDI 0024   30-23265-9 FMDI-001-001 |
| TOOLING | $0.00 | FMDI 0025   30-23265-17 FMDI-001-001 |
| TOOLING | $0.00 | HPFM 1222   30-23265-3 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1223   30-23265-17 |
| | | HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1224   30-23265-23 |
| | | HPFM-001-001 |
| TOOLING | $0.00 | RTFX 0198   30-23265-9 RTFX-001-001 |
| TOOLING | $0.00 | RTFX 0197   30-23265-3 RTFX-001-001 |
| TOOLING | $0.00 | DRFX 0078   30-32229-17/-18 |
| | | DRFX-001-001 |
| TOOLING | $0.00 | DRFX 0080   30-32229-21/-22 |
| | | DRFX-001-001 |
| TOOLING | $0.00 | DRFX 0081   30-32229-5/-6 |
| | | DRFX-001-001 |
| TOOLING | $0.00 | DRFX 0079   30-32229-1/-2 |
| | | DRFX-001-001 |
| TOOLING | $0.00 | DRFX 0083   30-32229-9/-10 |
| | | DRFX-001-001 |
| TOOLING | $0.00 | DRFX 0090   30-32229-24 |
| | | DRFX-001-001 |
| TOOLING | $0.00 | DRFX 0086   30-32229-18 |
| | | DRFX-001-001 |
| TOOLING | $0.00 | DRFX 0087   30-32229-2 DRFX-001-001 |
| TOOLING | $0.00 | DRFX 0088   30-32229-22 |
| | | DRFX-001-001 |
| TOOLING | $0.00 | DRFX 0089   30-32229-6 DRFX-001-001 |

Page Subtotals:      $0.00

# EMIVEST AEROSPACE CORPORATION
# 10-13391 (MFW)

## B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | DRFX 0091  30-32229-10 DRFX-001-001 |
| TOOLING | $0.00 | DRFX 0019  30-46301-903 DRFX-001-001 |
| TOOLING | $0.00 | 30-46311-901 DF-D VERT TIP DAP DRILL FIX (PREV DRFX 0021) |
| TOOLING | $0.00 | DRFX 0022  30-46331-901 DRFX-001-001 |
| TOOLING | $0.00 | DRFX 0023  30-46331-902 DRFX-001-001 |
| TOOLING | $0.00 | DRFX 0020  30-46321-901 DRFX-001-001 |
| TOOLING | $0.00 | MLFX 0126  30-35424-2 MLFX-001-001 |
| TOOLING | $0.00 | HPFM 0978  30-36213-54 HPFM-001-001 |
| TOOLING | $0.00 | APFX 0055  30-36213-54 APFX-001-001 |
| TOOLING | $0.00 | FMDI 0012  30-23191-81/-82 FMDI-001-001 |
| TOOLING | $0.00 | STFM 0040  30-44116-4 STFM-001-001 |
| TOOLING | $0.00 | STFM 0039  30-44116-3 STFM-001-001 |
| TOOLING | $0.00 | ETTP 0025  30-22215-9 ETTP-001-001 |
| TOOLING | $0.00 | STFM 0031  30-32217-11 STFM-001-001 |
| TOOLING | $0.00 | FMDI 0017  30-32217-3 FMDI-001-001 |
| TOOLING | $0.00 | APFX 0071 |
| TOOLING | $0.00 | STFM 0032  30-32217-12 STFM-001-001 |
| TOOLING | $0.00 | FMDI 0018  30-32217-4 FMDI-001-001 |
| TOOLING | $0.00 | APFX 0072  30-32217-4 APFX-001-001 |
| TOOLING | $0.00 | ETTP 0011  30-35426-2 ETTP-001-001 |
| TOOLING | $0.00 | ETTP 0012  30-35426-2 ETTP-002-001 |
| TOOLING | $0.00 | STFM 0026  30-35426-2 STFM-001-001 |
| TOOLING | $0.00 | TFVC 0002  30-35426-2 TFVC-001-001 |
| TOOLING | $0.00 | BDFX 0010  30-36213-61 BDFX-001-001 |
| TOOLING | $0.00 | RTFX 0078  30-36213-61 RTFX-001-001 |
| TOOLING | $0.00 | BDFX 0011  30-36213-62 BDFX-001-001 |
| TOOLING | $0.00 | RTFX 0079  30-36213-62 RTFX-001-001 |
| TOOLING | $0.00 | STFM 0025  30-35426-1 STFM-001-001 |
| TOOLING | $0.00 | TFVC 0001  30-35426-1 TFVC-001-001 |
| TOOLING | $0.00 | ETTP 0009  30-35426-1 ETTP-001-001 |
| TOOLING | $0.00 | ETTP 0010  30-35426-1 ETTP-002-001 |
| TOOLING | $0.00 | STFM 0029  30-32217-9 STFM-001-001 |
| TOOLING | $0.00 | FMDI 0015  30-32217-1 FMDI-001-001 |
| TOOLING | $0.00 | APFX 0069  30-32217-1 APFX-001-001 |

Page Subtotals:      $0.00

# EMIVEST AEROSPACE CORPORATION
# 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | STFM 0030  30-32217-10 |
| | | STFM-001-001 |
| TOOLING | $0.00 | FMDI 0016   30-32217-2 FMDI-001-001 |
| TOOLING | $0.00 | APPX 0070   30-32217-2 APPX-001-001D |
| TOOLING | $0.00 | APPX 0067   30-35426-5 APPX-001-001D |
| TOOLING | $0.00 | APPX 0068   30-35426-6 APPX-001-001D |
| TOOLING | $0.00 | TRSH 0019   30-46331-901 |
| | | TRSH-001-001 |
| TOOLING | $0.00 | MSFM 0017  30-46331-902 |
| | | MSFM-001-001 |
| TOOLING | $0.00 | BDFX 0009  30-46331-902 |
| | | BDFX-001-001 |
| TOOLING | $0.00 | TRSH 0020  30-46331-902 |
| | | TRSH-001-001 |
| TOOLING | $0.00 | MSFM 0014 30-46321-901 |
| TOOLING | $0.00 | BDFX 0006 30-46321-901 |
| TOOLING | $0.00 | TRSH 0017 30-46321-901 |
| TOOLING | $0.00 | MSFM 0015 30-46311-901 |
| TOOLING | $0.00 | BDFX 0007 30-46311-901 |
| TOOLING | $0.00 | TRSH 0018 30-46311-901 |
| TOOLING | $0.00 | MSFM 0016 30-46331-901 |
| TOOLING | $0.00 | BDFX 0008 30-46331-901 |
| TOOLING | $0.00 | BDFX 0003 30-46341-907 |
| TOOLING | $0.00 | TRSH 0014 30-46341-907 |
| TOOLING | $0.00 | MSFM 0012 30-46341-902 |
| TOOLING | $0.00 | BDFX 0004 30-46341-902 |
| TOOLING | $0.00 | TRSH 0015 30-46341-902 |
| TOOLING | $0.00 | MSFM 0013 30-46301-903 |
| TOOLING | $0.00 | BDFX 0005 30-46301-903 |
| TOOLING | $0.00 | TRSH 0016 30-46301-903 |
| TOOLING | $0.00 | BDFX 0002 30-46341-901 |
| TOOLING | $0.00 | MSFM 0010 30-46341-901 |
| TOOLING | $0.00 | TRSH 0013 30-46341-901 |
| TOOLING | $0.00 | MSFM 0011 30-46341-907 |
| TOOLING | $0.00 | HPFM 1242 30-26029-13 |
| TOOLING | $0.00 | DRJI 0038 30-67620-25 |
| TOOLING | $0.00 | STFM 0041 30-35426-5 |
| TOOLING | $0.00 | STFM 0042 30-35426-6 |
| TOOLING | $0.00 | PDDY 0002 30-41201-902 |
| TOOLING | $0.00 | 4CAL 0002 30-70007-901 |
| | | 4CAL-001-001D |
| TOOLING | $0.00 | HPFM 0236 30-23084-3 |
| TOOLING | $0.00 | HPFM 0240 30-23180-5 |
| TOOLING | $0.00 | HPFM 0268 30-38307-11 |

Page Subtotals:    $0.00

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | HPFM 0269 30-38307-12 |
| TOOLING | $0.00 | HPFM 0274 30-23175-49 |
| TOOLING | $0.00 | HPFM 0277 30-23154-35 |
| TOOLING | $0.00 | HPFM 0278 30-23154-35 |
| TOOLING | $0.00 | HPFM 0472 30-31117-33 |
| TOOLING | $0.00 | HPFM 0994 30-44104-23 |
| TOOLING | $0.00 | STFM 0027 30-35426-3 |
| TOOLING | $0.00 | TFVC 0003 30-35426-3 |
| TOOLING | $0.00 | ETTP 0013 30-35426-3 |
| TOOLING | $0.00 | STFM 0028 30-35426-4 |
| TOOLING | $0.00 | TFVC 0004 30-35426-4 |
| TOOLING | $0.00 | ETTP 0015 30-35426-4 |
| TOOLING | $0.00 | ETTP 0016 30-35426-4 |
| TOOLING | $0.00 | LATO 0014 30-24116-37 |
| TOOLING | $0.00 | HPFM 0995 30-44104-24 |
| TOOLING | $0.00 | HPFM 1225 30-13890-71 |
| TOOLING | $0.00 | FMDI 0026 30-22265-57 |
| TOOLING | $0.00 | MLFX 0074 30-34209-3 |
| TOOLING | $0.00 | MLFX 0075 30-34209-4 |
| TOOLING | $0.00 | FMDI 0027 30-36213-85 |
| TOOLING | $0.00 | HPFM 1229 30-70024-197 |
| TOOLING | $0.00 | HPFM 1232 30-70024-221 |
| TOOLING | $0.00 | HPFM 1230 30-70024-211 |
| TOOLING | $0.00 | HPFM 1248 30-36213-77 |
| TOOLING | $0.00 | HPFM 1249 30-36213-79 |
| TOOLING | $0.00 | CKTP 0027 30-43221-901/-902 |
| TOOLING | $0.00 | CKTP 0028 30-41201-901/-902 |
| TOOLING | $0.00 | CKTP 0029 30-38301-901/-902 |
| TOOLING | $0.00 | CKTP 0030 30-32201-901/-902 |
| TOOLING | $0.00 | CKTP 0031 30-32201-901/-902 |
| TOOLING | $0.00 | VEFM 0001 30-23191-82/-82 |
| TOOLING | $0.00 | CKTP 0014 30-38363-15 |
| TOOLING | $0.00 | CKTP 0012 30-38363-17 |
| TOOLING | $0.00 | CKTP 0016 30-38363-17 |
| TOOLING | $0.00 | CKTP 0013 30-38363-18 |
| TOOLING | $0.00 | CKTP 0017 30-38363-18 |
| TOOLING | $0.00 | CKTP 0011 30-38363-16 |
| TOOLING | $0.00 | CKTP 0015 30-38363-16 |
| TOOLING | $0.00 | CKTP 0010 30-38363-15 |
| TOOLING | $0.00 | HPFM 0760 30-42116-79 |
| TOOLING | $0.00 | HPFM 0761 30-42116-81 |
| TOOLING | $0.00 | ALLIGATOR JAW SET |

Page Subtotals:      $0.00

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | 4GSY 0005  30-26016-901/902 |
| | | 4GSY-001 |
| TOOLING | $0.00 | 4GSY 0006  30-26016-901 |
| | | 4GSY-001-001D  REDESIGNED TOOL |
| TOOLING | $0.00 | 4GSY 0007  30-26016-902 |
| | | 4GSY-001-001D  REDESIGNED TOOL |
| TOOLING | $0.00 | RTFX 0237 30-94203-79 |
| TOOLING | $0.00 | HRTO 0004 30-94203-35 |
| TOOLING | $0.00 | HRTO 0006 30-94203-51 |
| TOOLING | $0.00 | HRTO 0007 30-94203-52 |
| TOOLING | $0.00 | HRTO 0008 30-94203-53 |
| TOOLING | $0.00 | HRTO 0009 30-94203-54 |
| TOOLING | $0.00 | HRTO 0010 30-94203-55 |
| TOOLING | $0.00 | HRTO 0011 30-94203-56 |
| TOOLING | $0.00 | LATO 0002 30-94203-35 |
| TOOLING | $0.00 | LATO 0004 30-94203-51 |
| TOOLING | $0.00 | LATO 0005 30-94203-52 |
| TOOLING | $0.00 | LATO 0006 30-94203-53 |
| TOOLING | $0.00 | LATO 0007 30-94203-54 |
| TOOLING | $0.00 | LATO 0008 30-94203-55 |
| TOOLING | $0.00 | LATO 0009 30-94203-56 |
| TOOLING | $0.00 | METH 0014 30-94203-35 |
| TOOLING | $0.00 | METH 0015 30-94203-47 |
| TOOLING | $0.00 | ETTP 0014 30-35426-3 |
| TOOLING | $0.00 | HPFM 1277 30-38363-23 |
| TOOLING | $0.00 | HPFM 1278 30-38363-24 |
| TOOLING | $0.00 | HPFM 1279 30-38363-35 |
| TOOLING | $0.00 | HPFM 1280 30-38363-36 |
| TOOLING | $0.00 | HPFM 0365 |
| TOOLING | $0.00 | HPFM 0362 |
| TOOLING | $0.00 | RTFX 0016 |
| TOOLING | $0.00 | RTFX 0015 |
| TOOLING | $0.00 | HPFM 0361 |
| TOOLING | $0.00 | HPFM 0857 |
| TOOLING | $0.00 | TRSH 0012 |
| TOOLING | $0.00 | HPFM 0366 |
| TOOLING | $0.00 | HPFM 0332 |
| TOOLING | $0.00 | HPFM 0398 |
| TOOLING | $0.00 | STFM 0010 |
| TOOLING | $0.00 | STFM 0014 |
| TOOLING | $0.00 | MATO 0001 |
| TOOLING | $0.00 | MATO 0002 |
| TOOLING | $0.00 | STFM 0015 |

Page Subtotals:   $0.00

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | STFM 0017 |
| TOOLING | $0.00 | SP20AC BEND SERVO DRIVE - REPAIR TUBE BENDER |
| TOOLING | $0.00 | APPX 0069 - ITEM # 0020 ~ REWORK ASSET # 1588 |
| TOOLING | $0.00 | APPX 0070 - ITEM # 0023 ~ REWORK ASSET # 1591 |
| TOOLING | $0.00 | APPX 0071 - ITEM # 0026 ~ REWORK ASSET # 1570 |
| TOOLING | $0.00 | APPX 0072 - ITEM # 0016 ~ REWORK ASSET # 1573 |
| TOOLING | $0.00 | FMDI 0015 - ITEM # 0018 ~ REWORK ASSET # 1587 |
| TOOLING | $0.00 | FMDI 0016 - ITEM # 0022 ~ REWORK ASSET # 1590 |
| TOOLING | $0.00 | FMDI 0017 - ITEM # 0025 ~ REWORK ASSET # 1569 |
| TOOLING | $0.00 | FMDI 0018 - ITEM # 0015 ~ REWORK ASSET # 1572 |
| TOOLING | $0.00 | STFM 0029 - ITEM # 0017 ~ REWORK ASSET # 1586 |
| TOOLING | $0.00 | STFM 0030 - ITEM # 0021 ~ REWORK ASSET # 1589 |
| TOOLING | $0.00 | STFM 0031 - ITEM # 0024 ~ REWORK ASSET # 1568 |
| TOOLING | $0.00 | STFM 0032 - ITEM # 0019 ~ REWORK ASSET # 1571 |
| TOOLING | $0.00 | CKFM 0011 |
| TOOLING | $0.00 | CKFM 0012 |
| TOOLING | $0.00 | DRFX 0133 |
| TOOLING | $0.00 | CKFM 0010 |
| TOOLING | $0.00 | DRFX 0135 |
| TOOLING | $0.00 | DRFX 0157 |
| TOOLING | $0.00 | ETTP 0026 |
| TOOLING | $0.00 | FMMD 0001 |
| TOOLING | $0.00 | FMMD 0002 |
| TOOLING | $0.00 | FMMD 0003 |
| TOOLING | $0.00 | FMMD 0004 |
| TOOLING | $0.00 | FMMD 0005 |
| TOOLING | $0.00 | FMMD 0006 |
| TOOLING | $0.00 | FMMD 0007 |
| TOOLING | $0.00 | FMMD 0008 |
| TOOLING | $0.00 | HPFM 1276 |
| TOOLING | $0.00 | HPFM 1281 |

Page Subtotals:     $0.00

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | HPFM 1282 |
| TOOLING | $0.00 | HPFM 1283 |
| TOOLING | $0.00 | HPFM 1284 |
| TOOLING | $0.00 | HPFM 1286 |
| TOOLING | $0.00 | HPFM 1317 |
| TOOLING | $0.00 | HPFM 1319 |
| TOOLING | $0.00 | HPFM 1341 |
| TOOLING | $0.00 | RTFX 0238 |
| TOOLING | $0.00 | RTFX 0239 |
| TOOLING | $0.00 | RTFX 0240 |
| TOOLING | $0.00 | TRSH 0035 |
| TOOLING | $0.00 | WLFX 0008 |
| TOOLING | $0.00 | HPFM 1259 |
| TOOLING | $0.00 | TRSH 0028 |
| TOOLING | $0.00 | HPFM 1260 |
| TOOLING | $0.00 | TRSH 0029 |
| TOOLING | $0.00 | HPFM 1285 |
| TOOLING | $0.00 | HPFM 1380 |
| TOOLING | $0.00 | RTFX 0247 |
| TOOLING | $0.00 | CKFM 0014 |
| TOOLING | $0.00 | HPFM 1558 |
| TOOLING | $0.00 | HPFM 1382 |
| TOOLING | $0.00 | HPFM 1383 |
| TOOLING | $0.00 | DRFX 0173 |
| TOOLING | $0.00 | HPFM 1357 |
| TOOLING | $0.00 | DRFX 0159 |
| TOOLING | $0.00 | HPFM 1343 |
| TOOLING | $0.00 | DRFX 0149 |
| TOOLING | $0.00 | HPFM 1333 |
| TOOLING | $0.00 | DRFX 0146 |
| TOOLING | $0.00 | HPFM 1330 |
| TOOLING | $0.00 | DRFX 0141 |
| TOOLING | $0.00 | HPFM 1325 |
| TOOLING | $0.00 | DRFX 0137 |
| TOOLING | $0.00 | HPFM 1321 |
| TOOLING | $0.00 | DRFX 0134 |
| TOOLING | $0.00 | HPFM 1318 |
| TOOLING | $0.00 | DRFX 0128 |
| TOOLING | $0.00 | HPFM 1312 |
| TOOLING | $0.00 | DRFX 0126 |
| TOOLING | $0.00 | HPFM 1310 |
| TOOLING | $0.00 | DRFX 0125 |
| TOOLING | $0.00 | HPFM 1309 |

Page Subtotals:     $0.00

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | DRFX 024 |
| TOOLING | $0.00 | HPFM 1308 |
| TOOLING | $0.00 | DRFX 0122 |
| TOOLING | $0.00 | HPFM 1306 |
| TOOLING | $0.00 | DRFX 0121 |
| TOOLING | $0.00 | HPFM 1305 |
| TOOLING | $0.00 | DRFX 0116  30-32210-24  DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1300  30-32210-24  HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0166  30-32210-79  DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1350  30-32210-79  HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0155  30-32210-68  DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1339  30-32210-68  HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0148  30-32210-52  DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1332  30-32210-52  HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0147  30-32210-51  DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1331  30-32210-51  HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0136  30-32210-41  DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1320  30-32210-41  HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0129  30-32210-35  DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1313  30-32210-35  HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0115  30-32210-23  DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1299  30-32210-23  HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0113  30-32210-14  DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1297  30-32210-14  HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0112  30-32210-13  DRFX-001-001 |

Page Subtotals:        $0.00

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | HPFM 1296  30-32210-13  HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0110  30-32210-11  DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1294  30-32210-11  HPFM-001-001 |
| TOOLING | $0.00 | LATO 0014  30-24116-37 LATO-001-002 - LAYUP TOOL |
| TOOLING | $0.00 | 4FHN 0029  30-35401-901  4FHN-001-001 |
| TOOLING | $0.00 | 4FHN 0030  30-35401-902  4FHN-001-001 |
| TOOLING | $0.00 | ASFX 0111  30-67620-15 ASFX-001-001 |
| TOOLING | $0.00 | ASFX 0112  30-67620-17 ASFX-001-001 |
| TOOLING | $0.00 | CKFM 0013  30-35425-1 CKFM-001-001 |
| TOOLING | $0.00 | DRFX 0109  30-32210-10  DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1293  30-32210-10  HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0127  30-32210-32  DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1311  30-32210-32  HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0130  30-32210-36  DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1314  30-32210-36  HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0131  30-32210-37  DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1315  30-32210-37  HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0132  30-32210-38  DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1316  30-32210-38  HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0140  30-32210-45  DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1324  30-32210-45  HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0144  30-32210-49  DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1328  30-32210-49  HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0145  30-32210-5 DRFX-001-001 |

Page Subtotals:     $0.00

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | HPFM 1329  30-32210-5 HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0153  30-32210-6 DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1337  30-32210-6 HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0168  30-32210-80 |
| | | DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1352  30-32210-80 |
| | | HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0171  30-32210-83 |
| | | DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1355  30-32210-83 |
| | | HPFM-001-001 |
| TOOLING | $0.00 | DRJI 0037  30-12205-49/50 |
| | | DRJI-001-001 |
| TOOLING | $0.00 | HPFM 1379  30-35425-1 HPFM-001-001 |
| TOOLING | $0.00 | RTFX 0246  30-35425-1 RTFX-001-001 |
| TOOLING | $0.00 | HPFM 1396  30-43224-28 |
| | | HPFM-001-001 |
| TOOLING | $0.00 | 5TCM 0001  30-38386-1 |
| | | 5TCM-001-001D |
| TOOLING | $0.00 | 5TCM 0002  30-38386-1 |
| | | 5TCM-002-001D |
| TOOLING | $0.00 | DRJI 0041  30-38386-1 DRJI-001-001D |
| TOOLING | $0.00 | DRJI 0042  30-38386-2 DRJI-002-001D |
| TOOLING | $0.00 | DRJI 0043  30-38386-1 DRJI-003-001D |
| TOOLING | $0.00 | DRJI 0044  30-38386-2 DRJI-004-001D |
| TOOLING | $0.00 | INGA 0008  30-38386-1 INGA-001-001D |
| TOOLING | $0.00 | INGA 0009  30-38386-2 INGA-002-001D |
| TOOLING | $0.00 | INGA 0012  30-38386-1 INGA-006-001D |
| TOOLING | $0.00 | INGA 0013  30-38386-2 INGA-005-001D |
| TOOLING | $0.00 | MSGA 0017  30-38386-1 |
| | | MSGA-001-001D |
| TOOLING | $0.00 | MSGA 0018  30-38386-2 |
| | | MSGA-002-001D |
| TOOLING | $0.00 | MSGA 0019  30-38386-1 MSGA-003-001 |
| TOOLING | $0.00 | MSGA 0020  30-38386-2 MSGA-004-001 |
| TOOLING | $0.00 | WLFX 0006  30-38386-1 WLFX-001-001 |
| TOOLING | $0.00 | WLFX 0007  30-38386-2 WLFX-002-001 |
| TOOLING | $0.00 | INGA 0010  30-38386-1 INGA-003-001D |
| TOOLING | $0.00 | IJMO 0001  30-38386-1 IJMO-001-001 |
| TOOLING | $0.00 | IJMO 0002  30-38386-2 IJMO-002-001 |
| TOOLING | $0.00 | TRSH 0022  30-38386-1 TRSH-001-001 |
| TOOLING | $0.00 | TRSH 0023  30-38386-1 TRSH-002-001 |
| TOOLING | $0.00 | TRSH 0024  30-38386-2 TRSH-003-001 |
| TOOLING | $0.00 | TRSH 0025  30-38386-2 TRSH-004-001 |

Page Subtotals:       $0.00

**Page 41**

# EMIVEST AEROSPACE CORPORATION
# 10-13391 (MFW)

## B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | INGA 0011  30-38386-2 INGA-004-001D |
| TOOLING | $0.00 | DRJI 0019  30-31100-909 DRJI-001-00 |
| TOOLING | $0.00 | DRJI 0021  30-31100-910 DRJI-001-00 |
| TOOLING | $0.00 | DRJI 0024  30-31100-907 DRJI-001-00 |
| TOOLING | $0.00 | DRJI 0026  30-31100-908 DRJI-001-00 |
| TOOLING | $0.00 | DRPE 0033  30-38346-905<br>DRPE-001-00 |
| TOOLING | $0.00 | DRPE 0035  30-38346-906<br>DRPE-001-00 |
| TOOLING | $0.00 | DRPE 0037  30-38346-907<br>DRPE-001-00 |
| TOOLING | $0.00 | DRPE 0039  30-38346-908<br>DRPE-001-00 |
| TOOLING | $0.00 | STFM 0054  30-26028-12<br>STFM-001-002 |
| TOOLING | $0.00 | ASTP 0077  30-26028-12 ASTP-001-001 |
| TOOLING | $0.00 | PDMO 0009  ASG199-1 PDMO-001-001 |
| TOOLING | $0.00 | PDMO 0008  30-25106-3<br>PDMO-001-001 |
| TOOLING | $0.00 | DRFX 0104  30-32210-77<br>DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1288  30-32210-77<br>HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0106  30-32210-33<br>DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1290  30-32210-33<br>HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0119  30-32210-27<br>DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1303  30-32210-27<br>HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0120  30-32210-28<br>DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1304  30-32210-28<br>HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0123  30-32210-30<br>HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1307  30-32210-30<br>HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0138  30-32210-43<br>DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1322  30-32210-43<br>HPFM-001-001 |

# EMIVEST AEROSPACE CORPORATION
# 10-13391 (MFW)

## B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | DRFX 0139  30-32210-44 DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1323  30-32210-44 HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0142  30-32210-47 DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1326  30-32210-47 HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0143  30-32210-48 DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1327  30-32210-48 HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0150  30-32210-56 DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1334  30-32210-56 HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0152  30-32210-58 DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1336  30-32210-58 HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0154  30-32210-67 DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1338  30-32210-67 HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0160  30-32210-72 DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1344  30-32210-72 HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0167  30-32210-8 DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1351  30-32210-8 HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0172  30-32210-84 DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1356  30-32210-84 HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0183  30-35429-17 DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1367  30-35429-17 HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0184  30-35429-18 DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1368  30-35429-18 HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0191  30-35429-5 DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1375  30-35429-5 HPFM-001-001 |

Page Subtotals:      $0.00

# EMIVEST AEROSPACE CORPORATION
# 10-13391 (MFW)

## B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | DRFX 0192  30-35429-6 DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1376  30-35429-6 HPFM-001-001 |
| TOOLING | $0.00 | STFM 0029  30-32217-9 STFM-001-001 |
| TOOLING | $0.00 | - REWORK ASSET # 1586 |
| TOOLING | $0.00 | STFM 0030  30-32217-10 |
|  |  | STFM-001-001 - REWORK ASSET # 1589 |
| TOOLING | $0.00 | APFX 0053  30-21135-902 |
|  |  | APFX-001-001D |
| TOOLING | $0.00 | LATO 0017  30-87035-21 LATO-001-001 |
| TOOLING | $0.00 | LATO 0018  30-87035-22 LATO-001-001 |
| TOOLING | $0.00 | HPFM 1263  30-35427-9 HPFM-001-001 |
| TOOLING | $0.00 | TRSH 0027  30-35427-10 |
|  |  | TRSH-001-001 |
| TOOLING | $0.00 | TRSH 0032  30-35427-9 TRSH-001-001 |
| TOOLING | $0.00 | HPFM 1287  30-32224-6 HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0107  30-32210-53 |
|  |  | DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1291  30-32210-53 |
|  |  | HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0165  30-32210-78 |
|  |  | DRFX-001-001 |
| TOOLING | $0.00 | DRFX 0169  30-32210-81 |
|  |  | DRFX-001-001 |
| TOOLING | $0.00 | DRFX 0170  30-32210-82 |
|  |  | DRFX-001-001 |
| TOOLING | $0.00 | DRFX 0176  30-35425-7 DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1360  30-35425-7 HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0177  30-35429-1 DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1361  30-35429-1 HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0178  30-35429-10 |
|  |  | DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1362  30-35429-10 |
|  |  | HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0179  30-35429-11 |
|  |  | DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1363  30-35429-11 |
|  |  | HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0180  30-35429-12 |
|  |  | DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1364  30-35429-12 |
|  |  | HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0182  30-35429-16 |
|  |  | DRFX-001-001 |

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | HPFM 1366  30-35429-16 |
|  |  | HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0186  30-35429-2 DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1370  30-35429-2 HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0187  30-35429-20 |
|  |  | DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1371  30-35429-20 |
|  |  | HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0189  30-35429-3 DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1373  30-35429-3 HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0190  30-35429-4 DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1374  30-35429-4 HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0194  30-35429-8 DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1378  30-35429-8 HPFM-001-001 |
| TOOLING | $0.00 | PDMO 0009  ASG199-1 PDMO-001-001 |
| TOOLING | $0.00 | HPFM 1295  30-32210-12 |
|  |  | HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1258  30-35427-10 |
|  |  | HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0111 30-32210-12-DRFX-001-001 |
| TOOLING | $0.00 | DRFX 0181  30-35429-15-DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1365  30-35429-15-HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0185  30-35429-19-DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1369  30-35429-19-HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1262  30-35427-8 HPFM-001-001 |
| TOOLING | $0.00 | TRSH 0031  30-35427-8 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1372  30-35429-22 HPFM-001-001 |
| TOOLING | $0.00 | REFLECTION SHIELD (STD. MASTER |
|  |  | MODEL FOR SI30) |
| TOOLING | $0.00 | TRSH 0030  30-35427-7 TRSH-001-001 |
| TOOLING | $0.00 | HPFM 1261  30-35427-7 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1349  30-32210-78 |
|  |  | HPFM-001-001 |
| TOOLING | $0.00 | HPFM 1353  30-32210-81 |
|  |  | HPFM-001-001 |
| TOOLING | $0.00 | 4GSY 0007  30-26016-902 |
|  |  | 4GSY-001-001D REDESIGNED TOOL |
| TOOLING | $0.00 | CAST ALUMINUM PLATE (1/2X4'X8') |
|  |  | MIC-6 |
| TOOLING | $0.00 | HPFM 1397  30-21241-11 |
|  |  | HPFM-001-001 |
| TOOLING | $0.00 | FB0008  30-23194-9 FB |
| TOOLING | $0.00 | HPFM 1289  30-32210-85 |
|  |  | HPFM-001-001 |

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | DRFX 0105  30-32210-85 DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1298  30-32210-86 HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0114  30-32210-86 DRFX-001-001 |
| TOOLING | $0.00 | DRFX 0151  30-32210-57 DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1335  30-32210-57 HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0108  30-32210-54 DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1292  30-32210-54 HPFM-001-001 |
| TOOLING | $0.00 | DRFX 0193  30-35429-7 DRFX-001-001 |
| TOOLING | $0.00 | HPFM 1377  30-35429-7 HPFM-001-001 |
| TOOLING | $0.00 | HFB 0002  30-38360-3 HFB |
| TOOLING | $0.00 | HFB 0003  30-38360-4 HFB |
| TOOLING | $0.00 | HFB 0004  30-38374-19 HFB |
| TOOLING | $0.00 | HFB 0005  30-38374-20 HFB |
| TOOLING | $0.00 | SRD 0001  30-38374-27 SRD |
| TOOLING | $0.00 | SRD 0002  30-38374-28 SRD |
| TOOLING | $0.00 | AMP T-HEAD HAND TOOL |
| TOOLING | $0.00 | SHIP TOOLS FROM GAMESA TO SAN ANTONIO |
| TOOLING | $0.00 | HPFM 1301 30-32210-25-HPFM |
| TOOLING | $0.00 | HPFM 1302 30-32210-26-HPFM |
| TOOLING | $0.00 | 30-21112-27 HPFM-001-001 |
| TOOLING | $0.00 | 30-21112-27 HPFM-001-001 |
| TOOLING | $0.00 | 30-21112-27 HPFM-001-001 |
| TOOLING | $0.00 | 30-21112-28 HPFM-001-001 |
| TOOLING | $0.00 | 30-21112-28 HPFM-001-001 |
| TOOLING | $0.00 | 30-21112-28 HPFM-001-001 |
| TOOLING | $0.00 | 30-23245-25 HTBK-001-001 |
| TOOLING | $0.00 | 30-23245-27 HTBK-001-001 |
| TOOLING | $0.00 | 30-21137-3 MLFX-001-001 |
| TOOLING | $0.00 | 30-21137-4 MLFX-001-001 |
| TOOLING | $0.00 | 30-23248-21 HPFM-001-001 |
| TOOLING | $0.00 | 30-23248-21 HPFM-001-001 |
| TOOLING | $0.00 | 30-23112-11 HPFM-001-001 |
| TOOLING | $0.00 | 30-23112-11 HPFM-001-001 |
| TOOLING | $0.00 | 30-23112-11 HPFM-001-001 |
| TOOLING | $0.00 | 30-23112-13 HPFM-001-001 |
| TOOLING | $0.00 | 30-23112-13 HPFM-001-001 |

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | 30-23175-80 HPFM-001-001 |
| TOOLING | $0.00 | SHIP TOOLS FROM SA TO MAR |
| TOOLING | $0.00 | 30-38359-10 HFB |
| TOOLING | $0.00 | 30-32210-87 HPFM 1347 |
| TOOLING | $0.00 | 30-32210-88 HPFM 1348 |
| TOOLING | $0.00 | 30-32210-87 DRFX 0163 |
| TOOLING | $0.00 | 30-32210-88 DRFX 0164 |
| TOOLING | $0.00 | 30-32210-25 DRFX 0117 |
| TOOLING | $0.00 | 30-32210-26 DRFX 0118 |
| TOOLING | $0.00 | 30-67337-901 WLFX 0009 |
| TOOLING | $0.00 | 30-67337-901 WLFX 0010 |
| TOOLING | $0.00 | 30-24120-S6-10 MIT |
| TOOLING | $0.00 | 30-43223-1-HFB |
| TOOLING | $0.00 | 30-33509-7/8-CMT |
| TOOLING | $0.00 | 30-20100-9005 RTFM-001 (WING BOX OPENING) |
| TOOLING | $0.00 | 30-54100-1 MSFM-001 (MLG FUSELAGE MASTER) |
| TOOLING | $0.00 | 30-55100-1 MSFM-001 (NLG DOOR MASTER) |
| TOOLING | $0.00 | DRJI 0013: 30-31100-905 DRJI-001-001 |
| TOOLING | $0.00 | HPFM 0220: 30-26025-13 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0221: 30-26025-14 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0383: 30-26041-4 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0197: 30-81037-27 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0320: 30-22299-16 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0702: 30-21117-5 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0703: 30-21117-6 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0251: 30-38351-3 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0252: 30-38351-4 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0261: 30-81064-57 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0262: 30-81064-59 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0195: 30-70024-55 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0287: 30-22266-5 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0687: 30-23259-23 HPFM-001-001 |

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | HPFM 0729: 30-38316-12 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0464: 30-81047-15 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0465: 30-81047-17 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0165: 30-38348-3 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0166: 30-38348-4 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0167: 30-38348-5 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0168: 30-38348-6 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0036: 30-38360-10 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0031: 30-38360-5 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0032: 30-38360-6 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0033: 30-38360-7 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0034: 30-38360-8 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0035: 30-38360-9 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0394: 30-21136-156 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0789: 30-22254-5 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0790: 30-22254-5 HPFM-002-001 |
| TOOLING | $0.00 | HPFM 0213: 30-38320-12 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0051: 30-22282-3 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0052: 30-22282-3 HPFM-002-001 |
| TOOLING | $0.00 | HPFM 0028: 30-38360-1 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0029: 30-38360-2 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0290: 30-22286-3 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0263: 30-81064-77 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0199: 30-38317-18 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0312: 30-22279-3 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0196: 30-70024-63 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0466: 30-21115-19 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0059: 30-22307-1 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0198: 30-38317-17 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0255: 30-22287-1 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0306: 30-38350-15 HPFM-001-001 |

Page Subtotals:     $0.00

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | HPFM 0307: 30-38350-16 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0607: 30-22270-9 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0081: 30-38351-3 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0082: 30-38351-4 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0292: 30-22303-1 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0053: 30-22290-1 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0054: 30-22290-1 HPFM-002-001 |
| TOOLING | $0.00 | HPFM 0304: 30-22254-5 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0305: 30-22254-5 HPFM-002-001 |
| TOOLING | $0.00 | HPFM 0057: 30-22299-1 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0302: 30-22305-1 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0063: 30-23112-11 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0065: 30-23112-13 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0083: 30-38351-5 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0314: 30-21151-17 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0316: 30-21151-18 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0247: 30-38374-10 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0248: 30-38374-7 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0249: 30-38374-8 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0235: 30-22312-3 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0227: 30-22284-5 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0228: 30-22292-1 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0230: 30-22296-1 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0233: 30-22309-1 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0229: 30-22293-1 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0234: 30-22310-1 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0191: 30-38314-7 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0192: 30-38314-8 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0189: 30-38312-11 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0190: 30-38312-12 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0461: 30-23181-5 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0399: 30-23259-23 |
| TOOLING | $0.00 | HPFM 0266: 30-38306-11 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0270: 30-22291-1 HPFM-001-001 |

Page Subtotals: $0.00

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

### B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $0.00 | HPFM 0239: 30-23114-5 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0462: 30-22297-15 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0599: 30-23185-7 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0318: 30-23185-8 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0020: 30-23112-11 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0243: 30-23193-3 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0205: 30-22253-3 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0172: 30-23115-17 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0174: 30-23115-19 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0237: 30-23111-25 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0238: 30-23111-27 HPFM-001-001 |
| TOOLING | $0.00 | HPFM 0170: 30-22306-1 HPFM-001-001 |
| TOOLING | $0.00 | 30-44116-6-CMT (CHEM MILL TEMPLATE) |
| TOOLING | $283.55 | 30-32210-74 DRFX |
| TOOLING | $354.44 | 30-32210-74 HPFM |
| TOOLING | $354.44 | 30-32210-73 HPFM |
| TOOLING | $354.44 | 30-32210-70 HPFM |
| TOOLING | $1,445.62 | PNEUMATIC SWAGER & SWAGGING DIES |
| TOOLING | $0.00 | 30-21241-17 HFB |
| TOOLING | $293.55 | 30-23127-163 HFB |
| TOOLING | $903.15 | 30-44116-5 CMT |
| TOOLING | $508.82 | 30-33516-11 HFB |
| TOOLING | $293.55 | 30-32210-73 DRFX |
| TOOLING | $508.82 | 30-33516-12 HFB |
| TOOLING | $316.01 | 30-67112-7010 PTE3 (MANOMETER #1 & #2) |
| TOOLING | $165.35 | 30-67112-701 PTE3 (MANOMETER #1 & #2): ADD TO ASSET #2426 |
| TOOLING | $1,473.88 | TRONAIR JACK |
| TOOLING | $116,798.01 | 30-20200-953 AF-D FUSELAGE FIXTURE |
| TOOLING | $1,246.65 | 30-42210-23-CT CHECK TEMPLATE |
| TOOLING | $286.30 | 30-44114-137-HFB C8D1E-SINO TOOL |
| TOOLING | $291.85 | 30-73112-141-HFB C8D1D-SINO TOOL |
| TOOLING | $2,147.18 | 30-38354-81-TF  TRIM FIXTURE |
| TOOLING | $940.65 | 30-26025-53 HPFM 1391 & 30-26025-54 HPFM 1392 |

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $329.44 | 30-32210-73-HPFM |
| TOOLING | $316.92 | 30-23127-197-CT |
| TOOLING | $559.79 | 30-26027-97 HPFM |
| TOOLING | $2,147.18 | 30-38354-82-TF TRIM FIXTURE |
| TOOLING | $1,322.20 | 30-23111-901 AF, AFT CANTED FRAME ASSY |
| TOOLING | $3,511.93 | 30-23100-953 AFA-D AFT, FUSE ASSEMBLY SPREADER BARS |
| TOOLING | $1,404.57 | WHEEL WELL SHIELD MOLD * DV-23271-9 |
| TOOLING | $1,460.02 | WHEEL WELL SHIELD MOLD * DV-23271-19 |
| TOOLING | $1,657.42 | GLARE SHIELD; 30-94204-11 MASTER MOLD |
| TOOLING | $4,986.59 | 30-87037-14 MASTER MOLD |
| TOOLING | $2,619.23 | 30-87037-3 MASTER MOLD |
| TOOLING | $5,570.87 | BAGGAGE COMPT TOOLS 30-93001-31 MM, LUB, TF |
| TOOLING | $4,120.23 | BAGGAGE COMPT TOOLS- 30-93001-35 MM, LUB, TF |
| TOOLING | $2,435.88 | BAGGAGE COMPT TOOLS- 30-93001-43 MM, LUB, TF |
| TOOLING | $2,671.60 | BAGGAGE COMPT TOOLS- 30-93001-59 MM, LUB, TF |
| TOOLING | $1,842.89 | 30-41214-13-FB; S6A1D-SINO TOOL |
| TOOLING | $1,842.89 | 30-41214-14-FB; J11A1B- SINO TOOL |
| TOOLING | $1,527.02 | 30-90036-1-CT; P2A1E- SINO TOOL |
| TOOLING | $1,527.02 | 30-90036-1-HFB; U2A1A- SINO TOOL |
| TOOLING | $6,341.41 | 30-23124-11 STFM GAMESA TOOLING (FOKKER) |
| TOOLING | $6,341.41 | 30-23176-17 STFM-001 GAMESA TOOLING (PATRIA) |
| TOOLING | $6,341.41 | 30-23124-5 STFM-001 GAMESA TOOLING (FOKKER) |
| TOOLING | $9,059.15 | 30-23123-23 STDW-001 GAMESA TOOLING (FOKKER) |
| TOOLING | $9,059.15 | 30-23123-31 STDW-001 GAMESA TOOLING (FOKKER) |
| TOOLING | $1,358.87 | 30-38363-79-CF |
| TOOLING | $9,059.15 | 30-38363-79-FB |
| TOOLING | $1,358.87 | 30-38363-80-CF |
| TOOLING | $9,059.15 | 30-38363-80-FB |
| TOOLING | $1,472.11 | 30-38363-79-RDF |
| TOOLING | $1,472.11 | 30-38363-80-RDF |

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $623.50 | ALLIGATOR SQUEEZE TANDEM CYLINDR |
| TOOLING | $3,907.67 | (1) RETROFIT KIT- INTERIOR CABINETRY EDUS |
| TOOLING | $3,873.09 | RT ANGLE AIR MOTOR AND GEAR BODY ASSEMBLY |
| TOOLING | $1,529.47 | 30-21194-5 MM |
| TOOLING | $7,780.65 | 30-35431-51 WF WELD FIXTURE |
| TOOLING | $81,399.49 | 30-32232-33 THRU -36 AND 30-32233-1 THRU -4 (RDF,PLM,LT,MM) |
| TOOLING | $9,556.18 | 30-20200-953 FUSE MATE- RWK DESIGN |
| TOOLING | $7,209.78 | 30-22200-957 LF-D (CONTOUR ASSY/ CK RINGS) |
| TOOLING | $5,715.86 | 30-21300-950 CF (CANOPY CK FIXTURE) |
| TOOLING | $0.00 | CEMA TOOLING |
| TOOLING | $0.00 | FOKKER/ PATRIA/ GAMESA TOOLING (NO DEPR) |
| TOOLING | $4,936.43 | MICROMETER |
| TOOLING | $3,925.90 | 30-22268-5 PLM PLASTIC MOLD |
| TOOLING | $9,932.10 | 30-21125-901 PDS; 30-21125-902 PDS |
| TOOLING | $1,633.87 | 30-38309-19 HFB |
| TOOLING | $1,633.87 | 30-38309-20 HFB |
| TOOLING | $2,178.50 | 30-42208-19 HFB |
| TOOLING | $2,178.50 | 30-87037-5 MM |
| TOOLING | $2,178.50 | 30-21181-55 HFB |
| TOOLING | $2,260.19 | 30-26028-11 STFB |
| TOOLING | $2,260.19 | 30-26028-12 STFB |
| TOOLING | $8,380.07 | 30-38301-963/-964; WING PANEL ASSY RIB |
| TOOLING | $12,253.53 | 30-38301-901/-902; WING PANEL, SPAR DRILL |
| TOOLING | $8,946.84 | 30-20200-921 HAT2-D |
| TOOLING | $1,381.36 | CP0351ESKEL (ALLIGATOR YOKE RIVETER) |
| TOOLING | $3,807.11 | (1) GPU-400 |
| TOOLING | $1,980.05 | TILT AND TURN TABLE (MODEL #1310-L-90) |
| TOOLING | $2,199.74 | ELT TEST SET KIT |
| TOOLING | $646.96 | HANDHELD FORCE GUAGE |
| TOOLING | $1,103.94 | (1) 5 TON TRIPOD TAIL JACK |
| TOOLING | $2,751.14 | MICRO-OHMETER AND POWER SUPPLY (28 VDC) |
| TOOLING | $2,069.29 | (2) 5 TON TRIPOD FRONT JACK |

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $22,518.68 | DIGITAL PITOT STATIC TESTER |
| TOOLING | $1,871.35 | 30-21235-9-HFB |
| TOOLING | $2,132.90 | 30-21224-1-HFB; Z1A1A |
| TOOLING | $15,547.75 | 30-23220-955 BAF-D; DESIGN & FIXTURE |
| TOOLING | $2,039.77 | GEARBOX SEAL INSTALLATION KIT |
| TOOLING | $1,877.02 | 30-90036-3 CT CHECK TEMPLATE |
| TOOLING | $1,877.02 | 30-90036-3 HFB HYDROFORM BLOCK |
| TOOLING | $3,704.52 | 30-38339-108 RDF |
| TOOLING | $2,525.81 | 30-38339-108 CMT |
| TOOLING | $2,132.90 | 30-38339-97 CMT |
| TOOLING | $3,311.61 | 30-38339-98 RDF |
| TOOLING | $2,132.90 | 30-38339-98 CMT |
| TOOLING | $1,748.42 | 30-23133-11 MDP-D |
| TOOLING | $1,748.42 | 30-23133-11 MDP2-D |
| TOOLING | $2,242.36 | 30-23170-955 DF-D |
| TOOLING | $3,704.52 | 30-38339-107 RDF |
| TOOLING | $3,367.74 | 30-23217-33 DD |
| TOOLING | $1,683.87 | 30-23194-35 HFB2 |
| TOOLING | $1,683.87 | 30-23194-35 HFB1 |
| TOOLING | $1,683.87 | 30-23194-35 HFB3 |
| TOOLING | $12,348.39 | 30-23169-903 AF-D |
| TOOLING | $1,688.34 | 30-38307-823 HFB |
| TOOLING | $1,688.34 | 30-38307-824 HFB |
| TOOLING | $7,513.44 | 30-20200-921 HAT4-D |
| TOOLING | $7,513.44 | 30-20200-921 HAT3-D |
| TOOLING | $2,048.71 | 30-35426-12-RDF |
| TOOLING | $2,048.71 | 30-35426-11 RDF |
| TOOLING | $5,197.55 | 30-21125-904 PDS2 |
| TOOLING | $5,197.55 | 30-21125-902 PDS2 |
| TOOLING | $23,031.58 | 30-38380-909 CF-D |
| TOOLING | $20,228.50 | 30-38380-910 CF-D |
| TOOLING | $23,031.58 | 30-38381-911 CF-D |
| TOOLING | $20,228.50 | 30-38381-912 C-FD |
| TOOLING | $1,583.87 | 30-23208-10 HFB |
| TOOLING | $1,583.87 | 30-23208-9 HFB |
| TOOLING | $3,076.66 | 30-24171-91 CD |
| TOOLING | $2,050.65 | 30-23116-85 HFB |
| TOOLING | $2,806.45 | 30-38339-103 CMT |
| TOOLING | $4,069.36 | 30-38339-103 RDF |
| TOOLING | $2,848.12 | 30-26043-17/27 HFB |
| TOOLING | $2,806.45 | 30-38339-104-CMT |
| TOOLING | $7,846.84 | 30-65230-901/-902 AF |

Page Subtotals: $239,972.20

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $4,158.85 | 30-46321-9 LUB |
| TOOLING | $1,808.87 | 30-38306-19 HFB1 |
| TOOLING | $1,808.87 | 30-38306-20 HFB1 |
| TOOLING | $2,230.94 | 30-38311-861 HFB |
| TOOLING | $2,227.90 | 30-41203-22 HFB |
| TOOLING | $2,713.31 | 30-21201-63 HFB |
| TOOLING | $3,075.08 | 30-23201-7 HPFM-001 |
| TOOLING | $3,075.08 | 30-23201-8 HPFM-001 |
| TOOLING | $3,517.74 | 30-38374-73/74 HFB |
| TOOLING | $1,965.20 | 30-31102-77 HFB |
| TOOLING | $2,164.57 | 30-31102-75 HFB |
| TOOLING | $1,817.51 | 30-38310-19 HPPM |
| TOOLING | $1,817.51 | 30-38310-20 HPPM |
| TOOLING | $6,029.57 | 30-38310-970 HST-S TRIM INSTL RH |
| TOOLING | $5,779.57 | 30-21137-63 SFB |
| TOOLING | $5,779.57 | 30-21137-64 SFB |
| TOOLING | $6,029.57 | 30-38301-969 HST-S TRIM INSTL LH |
| TOOLING | $787.30 | 30-32233-5 LUB-S |
| TOOLING | $787.30 | 30-32233-6 LUB-S |
| TOOLING | $787.30 | 30-32233-7 LUB-S |
| TOOLING | $787.30 | 30-32233-8 LUB-S |
| TOOLING | $38,589.25 | 30-31100-903 AF-D |
| TOOLING | $6,029.57 | 30-38301-971 HAT-S |
| TOOLING | $2,110.65 | 30-22306-3 HFB |
| TOOLING | $2,230.94 | 30-38308-839 HFB |
| TOOLING | $2,230.94 | 30-38308-840 HFB |
| TOOLING | $26,530.12 | 30-31100-903 AF2-D |
| TOOLING | $6,029.57 | 30-38301-972 HAT-S |
| TOOLING | $2,873.06 | 30-32214-13 STFB |
| TOOLING | $2,873.06 | 30-32214-14 STFB |
| TOOLING | $1,920.84 | 30-22312-9 HFB |
| TOOLING | $3,717.74 | 30-38374-75/-76 HFB |
| TOOLING | $3,284.01 | 30-38339-100 RDF |
| TOOLING | $3,284.01 | 30-38339-99 RDF |
| TOOLING | $1,858.87 | 30-21137-64 RDF |
| TOOLING | $1,858.87 | 30-21137-63 RDF |
| TOOLING | $2,788.31 | 30-38339-107 CMT |
| TOOLING | $3,655.78 | 30-38339-97 RDF |
| TOOLING | $2,788.31 | 30-22285-1 HFB |
| TOOLING | $2,912.24 | 30-32217-17 STFB |
| TOOLING | $2,168.69 | 30-41202-28 STFB |
| TOOLING | $32,152.59 | 30-20200-921 TPD-001D |

# EMIVEST AEROSPACE CORPORATION
## 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $25,465.32 | NRE TO COVER DESIGN ENG FOR WING TO WING MATE TOOL |
| TOOLING | $21,239.70 | ENG DESIGN SERVICES |
| TOOLING | $1,908.87 | 30-23115-33/35-STFB |
| TOOLING | $2,226.96 | 30-23115-33/-35-MF |
| TOOLING | $1,623.39 | 30-26027-23/24-HFB |
| TOOLING | $1,893.89 | 30-23110-3-FB |
| TOOLING | $2,226.96 | 30-23110-3-FB#2 |
| TOOLING | $2,226.96 | 30-23110-4-FB |
| TOOLING | $2,226.96 | 30-23110-4-FB#2 |
| TOOLING | $2,354.33 | 30-23183-15-HFB |
| TOOLING | $2,226.96 | 30-23194-19-DF |
| TOOLING | $3,181.39 | 30-26029-21-MF |
| TOOLING | $3,181.39 | 30-26029-21-STFB |
| TOOLING | $3,181.39 | 30-26029-22-MF |
| TOOLING | $3,181.39 | 30-26029-22-STFB |
| TOOLING | $3,181.39 | 30-23113-7-FB |
| TOOLING | $3,181.39 | 30-23113-7-FB#2 |
| TOOLING | $4,135.83 | 30-23140-3/4-STFB |
| TOOLING | $4,135.83 | 30-26028-11-MF |
| TOOLING | $4,135.83 | 30-26028-12-MF |
| TOOLING | $8,290.65 | 50HZ LONGBOW LASER HEAD TYPE 1 |
| TOOLING | $4,595.21 | CASTING DIE 30-24142-3 CD-00 |
| TOOLING | $4,595.21 | CASTING DIE 30-24142-3 CD-00 |
| TOOLING | $4,595.21 | CASTING DIE 30-24142-3 CD-00 |
| TOOLING | $4,595.21 | CASTING DIE 30-24142-3 CD-00 |
| TOOLING | $7,290.99 | SPACEMATIC DRILL SYSTEM - JIG COLLETT FOOT |
| TOOLING | $7,290.99 | SPACEMATIC DRILL SYSTEM - JIG COLLETT FOOT |
| TOOLING | $7,290.99 | SPACEMATIC DRILL SYSTEM - JIG COLLETT FOOT |
| TOOLING | $7,290.99 | SPACEMATIC DRILL SYSTEM - JIG COLLETT FOOT |
| TOOLING | $7,966.62 | LRW WING BOX BL0.00 SPLICE DRILL FIXTURE |
| TOOLING | $8,124.42 | LWR L/H SPLICE WING ATTACH DRILL FIXTURE |
| TOOLING | $8,124.42 | LWR L/H SPLICE WING ATTACH DRILL FIXTURE |
| TOOLING | $8,124.42 | UPPER R/H WING SPLICE DRILL FIXTURE |
| TOOLING | $8,124.42 | UPPER R/H WING ATTACH DRILL JIG |

# EMIVEST AEROSPACE CORPORATION
# 10-13391 (MFW)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| TOOLING | $5,383.07 | L/H ENGINE MOUNT |
| TOOLING | $5,383.07 | R/H ENGINE MOUNT |
| TOOLING | $5,383.07 | L/H ENGINE MOUNT |
| TOOLING | $5,383.07 | R/H ENGINE MOUNT |
| TOOLING | $47,213.71 | CHEM MILL MASKING TEMPLATE 30-22216-27 CMT |

Page Subtotals: $68,745.99

**Schedule Totals: $2,688,088.56**

FOOTNOTE: VALUE IS NET BOOK VALUE

# EMIVEST AEROSPACE CORPORATION
# 10-13391 (MFW)

**B30. INVENTORY.**

| TYPE OF INVENTORY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| INVENTORY AND WIP RESERVE | ($101,386,865.38) | |
| OUTSIDE PROCESSING | $156,516.01 | |
| OVERHEAD | $1,284,190.01 | |
| PROJECT INV MATERIAL | $150,029.54 | |
| PROJECT INV OUTSIDE PROCESSING | $162.92 | |
| PROJECT INV OVERHEAD | $633,133.03 | |
| PROJECT INV RESOURCE | $68,471.78 | |
| RAW MATERIALS | $41,294,333.64 | |
| RECEIVING INSPECTION | $201,626.19 | |
| RESOURCE | $132,420.63 | |
| VARIANCE | $3,619.60 | |
| WORK IN PROCESS | $22,863,130.71 | WIP INTERNAL |
| WORK IN PROCESS | $750,833.41 | WIP - CAPITALIZED DIRECT LABOR |
| WORK IN PROCESS | $1,210,677.39 | WIP - ABSORBED OVERHEAD |
| WORK IN PROCESS | $57,354.27 | WIP -O/S PROCESSING |
| WORK IN PROCESS | $884,103.69 | PROJECT WIP SCRAP |
| WORK IN PROCESS | $25,751,127.10 | PROJECT WIP MATERIAL |
| WORK IN PROCESS | $155,705.28 | PROJECT WIP OSP |
| WORK IN PROCESS | $13,929,753.51 | PROJECT WIP RESOURCE |
| WORK IN PROCESS | $59,532,840.19 | PROJECT WIP OVERHEAD |
| WORK IN PROCESS | ($2,130,682.28) | S/N 003 STD COST VARIANCE |
| WORK IN PROCESS | ($3,111,793.33) | S/N 004 STD COST VARIANCE |
| WORK IN PROCESS | $60,147.04 | S/N TF2 STD COST VARIANCE |
| WORK IN PROCESS | ($253,544.58) | S/N TF3 STD COST VARIANCE |
| WORK IN PROCESS | ($563,790.32) | S/N 005 STD COST VARIANCE |
| WORK IN PROCESS | ($6,411,309.79) | WIP ACCRUALS |
| Page Subtotals: | $55,262,190.26 | |

**Schedule Totals:** **$55,262,190.26**

FOOTNOTE: VALUES AS OF OCTOBER 20, 2010

# EMIVEST AEROSPACE CORPORATION
# 10-13391 (MFW)

**B35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED. ITEMIZE.**

| ITEM | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| EASA CERTIFICATION | $2,070,599.81 | INTANGIBLE ASSET (NET BOOK VALUE) |
| PREPAID CLEARING - PRODUCTION | $3,096,017.89 | WILLIAMS-ROLLS, INC. |
| PREPAID CLEARING - PRODUCTION | $1,010,184.33 | METALCRAFT TECHNOLOGIES |
| PREPAID CLEARING - PRODUCTION | $936,353.00 | VOLUMATIC INC. |
| PREPAID CLEARING - PRODUCTION | $638,000.00 | HEXCEL ENGINEERED PRODUCTS |
| PREPAID CLEARING - PRODUCTION | $501,706.40 | FIBER ART, INC. |
| PREPAID CLEARING - PRODUCTION | $264,216.70 | SMITH BROS TOOL |
| PREPAID CLEARING - PRODUCTION | $227,064.00 | C&F TOOL AND DIE CO. |
| PREPAID CLEARING - PRODUCTION | $157,604.00 | VISIONEERING |
| PREPAID CLEARING - PRODUCTION | $59,206.50 | GE AVIATION SYSTEMS |
| PREPAID CLEARING - PRODUCTION | $47,844.00 | SARGENT CONTROLS & AEROSPACE |
| PREPAID CLEARING - PRODUCTION | $26,579.00 | METAL IMPROVEMENT CO. |
| PREPAID CLEARING - PRODUCTION | $24,439.00 | JEFF BONNER |
| PREPAID CLEARING - PRODUCTION | $22,746.40 | HARTWELL CORPORATION |
| PREPAID CLEARING - PRODUCTION | $19,044.00 | TACTAIR FLUID CONTROLS, INC. |
| PREPAID CLEARING - PRODUCTION | $12,195.00 | PRYER MACHINE & TOOL |
| PREPAID CLEARING - PRODUCTION | $11,353.05 | HYDRA-ELECTRIC COMPANY |
| PREPAID CLEARING - PRODUCTION | $11,315.03 | KAMATICS CORPORATION |
| PREPAID CLEARING - PRODUCTION | $10,755.00 | CIRCOR AEROSPACE, INC. |
| PREPAID CLEARING - PRODUCTION | ($2,083.95) | OTHER |
| PREPAID EXPENSES - OTHER | $92,550.00 | COMMISSION ON AIRCRAFT A012 |
| PREPAID EXPENSES - OTHER | $83,333.33 | EIDC MANAGEMENT FEES |
| PREPAID EXPENSES - OTHER | $35,970.00 | COMMISSION ON AIRCRAFT A019 |
| PREPAID EXPENSES - OTHER | $3,138.77 | LASER TRACKER SERVICE |
| PREPAID INSURANCE | $70,993.57 | DIRECTORS & OFFICERS: RUN-OFF POLICY FOR PRE-MERGER COMPANY |
| PREPAID INSURANCE | $50,991.09 | DIRECTORS & OFFICERS |
| SECURITY AIR PARK LEASEHOLD | $465,021.72 | INTANGIBLE ASSET (NET BOOK VALUE) |

Page Subtotals: $9,947,137.64

**Schedule Totals: $9,947,137.64**