In re: **EMIVEST AEROSPACE CORPORATION**                     Case No: 10-13391 (MFW)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, state the child' initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion , if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BEXAR COUNTY <br> 711 NAVARRO <br> SUITE 300 <br> SAN ANTONIO, TX 78205 | | | PROPERTY TAXES | | X | | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> BEXAR COUNTY TAX ASSESSOR-COLLECTOR <br> SYLVIA S. ROMO, CPA <br> P.O. BOX 839950 <br> SAN ANTONIO, TX 78283-3950 | | | PROPERTY TAXES | | X | | 524,428.46 | UNKNOWN |
| ACCOUNT NO. <br><br> COMPTROLLER OF PUBLIC ACCOUNTS <br> PO BOX 149354 <br> AUSTIN, TX 78714-9354 | | | BUSINESS TAXES | | X | | 766,942.04 | UNKNOWN |
| ACCOUNT NO. <br><br> EMIVEST AVIATION (US) LLC <br> DUBAI HEALTH CARE CITY - B/P 47 <br> 3RD FLOOR - OFFICE NO. 301-302 <br> PO BOX 62220 <br> DUBAI <br> UAE | | | SHAREHOLDER / NOTE PAYABLE AGREEMENT | | X | | 38,699,931.00 | UNKNOWN |

Page Subtotals:   | $39,991,301.50 | UNKNOWN |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> EVERARD LIVING TRUST <br> 15824 SE 296 STREET <br> KENT, WA 98042 | | | SJ30 PURCHASE AGREEMENT | X | X | | 1,687,500.00 | UNKNOWN |
| ACCOUNT NO. <br><br> LIEBHERR-INTERNATIONAL DEUTSCHLAND (LIEB AIR) HANS-LIEBHERR - STR. 45 BIBERACH/RISS DEUTSCHLAND 88400 GERMANY | | | SJ30 PURCHASE AGREEMENT | | X | | 1,525,000.00 | UNKNOWN |
| ACCOUNT NO. <br><br> TEXAS WORKFORCE COMMISSION P.O. BOX 149037 AUSTIN, TX 78714-9037 | | | PAYROLL TAXES | | X | | 93,388.57 | UNKNOWN |
| ACCOUNT NO. <br><br> WELLS FARGO SECURITIES, LLC 301 S. COLLEGE STREET CHARLOTTE, NC 28288 | | | TRANSACTION AND ADVISORY FEES | X | X | | 4,090,367.54 | UNKNOWN |

|  |  |  |
|---|---|---|
| Page Subtotals: | $7,396,256.11 | UNKNOWN |
| Schedule Totals: | $47,387,557.61 | UNKNOWN |

(Report also on Summary of Schedules)

If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

[ ] Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

[ ] **Domestic Support Obligations:**   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

[ ] **Extensions of credit in an involuntary case:**   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507 (a)(3).

[X] **Wages, salaries, and commissions:**   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person, earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(4).

[X] **Contributions to employee benefit plans:**   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(5).

[ ] **Certain farmers and fishermen:**   Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507 (a)(6).

[ ] **Deposits by individuals:**   Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

[X] **Taxes and certain other debts owed to governmental units:**   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507 (a)(8).

[ ] **Commitments to maintain the capital of an insured depository institution:**   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

[ ] **Claims for Death or Personal Injury While Debtor was Intoxicated:**   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507 (a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS**

WAGES, SALARIES, AND COMMISSIONS

Type of Priority

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: <br><br> PAUL DOWNEY <br> ADDRESS AVAILABLE UPON REQUEST | | | TERMINATED EMPLOYEE | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | Subtotal: <br> (Total of this page) | | | | $0.00 | $0.00 | $0.00 |

**In re: EMIVEST AEROSPACE CORPORATION**                    Case No: 10-13391(MFW)

**SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS**

CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS

*Type of Priority*

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: <br><br> FIDELITY INVESTMENTS INSTITUTIONAL SERVICES CO., INC. 82 DEVONSHIRE STREET BOSTON, MA 02109 | | | EMPLOYEE BENEFIT | | | | 8,007.91 | 8,007.91 | $0.00 |
| ACCOUNT NO: <br><br> HM LIFE PLANS PO BOX 382029 PITTSBURGH, PA 15251 | | | EMPLOYEE BENEFIT | | | | 6,267.24 | 6,267.24 | $0.00 |
| | | | Subtotal: (Total of this page) | | | | $14,275.15 | $14,275.15 | $0.00 |

**SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS**

TAXES AND CERTAIN OTHER DEBTS OWED TO
GOVERNMENTAL UNITS

**Type of Priority**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO:<br><br>BERKELEY COUNTY SHERIFF<br>400 W. STEPHEN STREET<br>STE 209<br>MARTINSBURG, WV 25401 | | | PROPERTY TAXES | | | | 263,289.88 | 263,289.88 | $0.00 |
| ACCOUNT NO:<br><br>CHAMBERSBURG AREA WAGE TAX OFFICE<br>443 STANLEY AVENUE<br>CHAMBERSBURG, PA 17201-3600 | | | PAYROLL TAXES | | | | $99.84 | $99.84 | $0.00 |
| ACCOUNT NO:<br><br>DELAWARE SECRETARY OF STATE<br>THE CORPORATION TRUST COMPANY<br>CORP TRUST CENTER, 1209 ORANGE ST<br>WILMINGTON, DE 19801 | | | BUSINESS TAXES | | | | 28,602.75 | 28,602.75 | $0.00 |
| ACCOUNT NO:<br><br>GREENCASTLE ANTRIM TAX BUREAU<br>PO BOX 220<br>GREENCASTLE, PA 17225 | | | PAYROLL TAXES | | | | $101.21 | $101.21 | $0.00 |
| ACCOUNT NO:<br><br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD<br>STE 204<br>NEWARK, DE 19711-5445 | | | PAYROLL TAXES | | | | 344,737.59 | 344,737.59 | $0.00 |
| ACCOUNT NO:<br><br>PA DEPARTMENT OF REVENUE<br>DEPT 280414<br>HARRISBURG, PA 17128-0414 | | | PAYROLL TAXES | | | | $298.40 | $298.40 | $0.00 |

|  | Subtotal:<br>(Total of this page) | $637,129.67 | $637,129.67 | $0.00 |
|---|---|---|---|---|

**SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS**

TAXES AND CERTAIN OTHER DEBTS OWED TO
GOVERNMENTAL UNITS

Type of Priority

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: _____ <br> UNEMPLOYMENT COMPENSATION DIVISION <br> WV BUREAU OF EMPLOYMENT PROG. <br> CONTRIBUTION ACCOUNTING, PO BOX 106 <br> CHARLESTON, WV 25321-0106 | | | PAYROLL TAXES | | | | 2,075.33 | 2,075.33 | $0.00 |
| ACCOUNT NO: _____ <br> VIRGINIA DEPARTMENT OF TAXATION <br> PO BOX 27264 <br> RICHMOND, VA 23261-7264 | | | PAYROLL TAXES | | | | 1,949.39 | 1,949.39 | $0.00 |
| ACCOUNT NO: _____ <br> WEST VIRGINIA DEPARTMENT OF TAX & REV <br> INTERNAL AUDITING DIVISION <br> PO BOX 1667 <br> CHARLESTON, WV 25326-1667 | | | PAYROLL TAXES | | | | 3,487.00 | 3,487.00 | $0.00 |
| ACCOUNT NO: _____ <br> WEST VIRGINIA SECRETARY OF STATE'S OFFICE <br> BUSINESS AND LICENSING DIVISION <br> PO BOX 40300 <br> CHARLESTON, WV 25364 | | | BUSINESS TAXES | | | | $125.00 | $125.00 | $0.00 |
| ACCOUNT NO: _____ <br> WEST VIRGINIA STATE TAX DEPT. <br> INTERNAL AUDITING DIVISION <br> PO BOX 2666 <br> CHARLESTON, WV 25330-2666 | | | BUSINESS TAXES | | | | 1,313.97 | 1,313.97 | $0.00 |

| | | |
|---|---|---|
| Subtotal: (Total of this page) | | |
| $9,150.69 | $9,150.69 | $0.00 |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

TAXES AND CERTAIN OTHER DEBTS OWED TO
GOVERNMENTAL UNITS

Type of Priority

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: _____ <br> WVDEP - DIVISION OF AIR QUALITY <br> 601 57TH STREET, SE <br> CHARLESTON, WV 25304 | | | BUSINESS TAXES | | | | $200.00 | $200.00 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| Subtotal: (Total of this page) | $9,150.69 | $9,150.69 | $0.00 |
| (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) Totals: | $660,555.51 | ███████ | ███████ |
| (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) Totals: | ███████ | $660,555.51 | $0.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ⎯⎯⎯⎯⎯⎯⎯⎯⎯ ABBOTT AEROSPACE INC 1672 PHILLBROOK CRESCENT LONDON, ONTARIO N5X 2Z5 CANADA | | | CONSULTING / CONTRACTORS | | | | $15,000.00 |
| ACCOUNT NO. ⎯⎯⎯⎯⎯⎯⎯⎯⎯ ACCENT FOOD SERVICES P.O. BOX 81515 AUSTIN, TX 78708-1515 | | | SG&A EXPENSES | | | | $1,144.19 |
| ACCOUNT NO. ⎯⎯⎯⎯⎯⎯⎯⎯⎯ ACTION AVIATION (HARDING C.O. ALLIANCE LEICESTER 1) HANGAR 125, PERCIVAL WAY LONDON LUTON AIRPORT LUTON LU2 9PA UNITED KINGDOM | | | SHAREHOLDER/SJ30 PURCHASE AGREEMENT | X | | | $3,774,959.00 |
| ACCOUNT NO. ⎯⎯⎯⎯⎯⎯⎯⎯⎯ ADDITIONAL CONTRACT SERVICES A DIVISION OF SPI PO BOX 11516 BOSTON, MA 02211 | | | CONSULTING / CONTRACTORS | | | | $5,232.50 |
| ACCOUNT NO. ⎯⎯⎯⎯⎯⎯⎯⎯⎯ ADP, INC. PO BOX 78415 PHOENIX, AZ 85062-8415 | | | SG&A EXPENSES | | | | $8,917.17 |

Page Subtotals: | $3,805,252.86 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ADT SECURITY SYSTEMS, INC.<br>PO BOX 371956<br>PITTSBURGH, PA 15250-7956 | | | UTILITIES & SERVICES | | | | $5,843.36 |
| ACCOUNT NO.<br>ADVENTA CORPORATION<br>1874 SLAUGHTER ROAD SUITE-N-5<br>MADISON, AL 35758 | | | CONSULTING / CONTRACTORS | | | | $39,764.00 |
| ACCOUNT NO.<br>AEGERTNER AIRCRAFT DEPOSIT | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO.<br>AEM INTERNATIONAL<br>683 CHARBONNEAU<br>SAINT LAZARE, QUEBEC J7T2B2<br>CANADA | | | PRODUCTION SUPPLIER | | | | $2,345.00 |
| ACCOUNT NO.<br>AERO CHARTER<br>1212 SOUTH MOUNTAIN VIEW<br>SAN BERNADINO, CA 92408 | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO.<br>AERO CONTROLEX GROUP<br>TRANSDIGM, INC.<br>PO BOX 931212<br>CLEVELAND, OH 44193 | | | PRODUCTION SUPPLIER | | | | $800.01 |
| ACCOUNT NO.<br>AEROCON ENGINEERING COMPANY<br>7716 KESTER AVE<br>VAN NUYS, CA 91405 | | | PRODUCTION SUPPLIER | | | | $1,350.00 |
| ACCOUNT NO.<br>AEROFLEX WICHITA, INC.<br>PO BOX 32943<br>HARTFORD, CT 06150-2943 | | | PRODUCTION SUPPLIER | | | | $24.87 |

Page Subtotals: $100,127.24

In re: **EMIVEST AEROSPACE CORPORATION**                    Case No: **10-13391 (MFW)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See Instructions Above*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AEROSONIC CORPORATION<br>P.O. BOX 6400<br>CHARLOTTESVILLE, VA 22906 | | | PRODUCTION SUPPLIER | | X | | UNKNOWN |
| ACCOUNT NO.<br>AEROTECH INNOVATIONS<br>27305 TIMBERLINE DRIVE<br>SAN ANTONIO, TX 78260 | | | PRODUCTION SUPPLIER | | | | $176.92 |
| ACCOUNT NO.<br>AIR ALLIANCE<br>FLUGHAFEN SIEGERLAND<br>BURBACH, D-57301<br>GERMANY | | | SJ30 PURCHASE AGREEMENT | X | | | $375,000.00 |
| ACCOUNT NO.<br>AIR KING LLC / NELSON BOWERS II<br>5800 LOVELL FIELD LOOP<br>CHATTANOOGA, TN 37421 | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO.<br>AIRTECHNICS, INC.<br>P.O. BOX 802020<br>SANTA CLARITA, CA 91380-2020 | | | PRODUCTION SUPPLIER | | | | $309.00 |
| ACCOUNT NO.<br>ALAMO COMMUNITY COLLEGE DIST.<br>ATTN: ACCOUNTS RECEIVABLE<br>811 W. HOUSTON<br>SAN ANTONIO, TX 78207 | | | SG&A EXPENSES | | | | $1,782.00 |
| ACCOUNT NO.<br>ALL AMERICAN INSPECTIONS, INC.<br>123 W RHAPSODY<br>SAN ANTONIO, TX 78216 | | | PRODUCTION SUPPLIER | | X | | UNKNOWN |
| ACCOUNT NO.<br>ALLEGHENY POWER<br>800 CABIN HILL DR.<br>GREENSBURG, PA 15606-0001 | | | UTILITIES & SERVICES | | | | $11,308.40 |

Schedule F Page 3                                              Page Subtotals: $413,576.32

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALLEN DALE<br>ADDRESS AVAILABLE UPON REQUEST | | | VACATION - TERMINATED EMPLOYEE | | | | $3,452.42 |
| ACCOUNT NO.<br><br>ALLIED WASTE SERVICES<br>PO BOX 78829<br>PHOENIX, AZ 85062-8829 | | | UTILITIES & SERVICES | | | | $635.28 |
| ACCOUNT NO.<br><br>AMCORP INSURANCE AND FINANCIAL SERVICES INC<br>3519 PAESANOS PKWY, SUITE 106<br>SAN ANTONIO, TX 78231 | | | PROFESSIONAL FEES | | | | $2,637.00 |
| ACCOUNT NO.<br><br>AMERICAN EXPRESS<br>TRAVEL RELATED SERVICES CO INC<br>PO BOX 360001<br>FORT LAUDERDALE, FL 33336-0001 | | | TRAVEL EXPENSES | | | | $9,530.39 |
| ACCOUNT NO.<br><br>AMERICAN PRECISION MACHINING<br>19503 E 6TH STREET<br>TULSA, OK 74108 | | | PRODUCTION SUPPLIER | | | | $13,704.00 |
| ACCOUNT NO.<br><br>AMERICAN PRECISION MACHINING<br>19503 E 6TH STREET<br>TULSA, OK 74108 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>AMERICAN PRECISION MACHINING<br>C/O KERNAN & LEDFORD<br>PATRICK H. KERNAN<br>1437 SOUTH BOULDER, SUITE 820<br>TULSA, OK 74119 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>AMETEK ADVANCED INDUSTRIES, INC<br>4550 SOUTHEAST BLVD<br>WICHITA, KA 67210 | | | PRODUCTION SUPPLIER | | | | $104,410.00 |

Page Subtotals: $134,369.09

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AMSTAT INC<br>999 MARCONI AVE<br>RONKONKOMA, NY 11779 | | | PRODUCTION SUPPLIER | | | | $2,160.00 |
| ACCOUNT NO.<br>ANTONLINE.COM<br>33 MANSELL CT. NO 200<br>ROSWELL, GA 30076 | | | SG&A EXPENSES | | | | $160.22 |
| ACCOUNT NO.<br>APD INCORPORATED<br>1269 W. STATE STREET<br>ONTARIO, CA 91762 | | | PRODUCTION SUPPLIER | | X | | UNKNOWN |
| ACCOUNT NO.<br>ARNOLD SIDNEY<br>ADDRESS AVAILABLE UPON REQUEST | | | VACATION - TERMINATED EMPLOYEE | | | | $1,458.18 |
| ACCOUNT NO.<br>AT&T<br>PO BOX 4706<br>HOUSTON, TX 77210-4706 | | | UTILITIES & SERVICES | | | | $20,108.63 |
| ACCOUNT NO.<br>AT&T LONG DISTANCE<br>PO BOX 5017<br>CAROL STREAM, IL 60197-5017 | | | UTILITIES & SERVICES | | | | $394.82 |
| ACCOUNT NO.<br>AT&T MOBILITY<br>PO BOX 4460<br>HOUSTON, TX 77097-0082 | | | UTILITIES & SERVICES | | | | $2,092.54 |
| ACCOUNT NO.<br>AULD TECHNOLOGIES, LLC<br>180 OUTERBELT STREET<br>COLUMBUS, OH 43213 | | | PRODUCTION SUPPLIER | | | | $1,012.50 |

Page Subtotals:  $27,386.89

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AV-TECH INDUSTRIES, INC.<br>P.O. BOX 5066<br>ARLINGTON, TX 76005 | | | PRODUCTION SUPPLIER | | | | $9,364.44 |
| ACCOUNT NO.<br><br>AVESIS THIRD PARTY ADMINISTRATORS, INC.<br>ATTN: ACCOUNTS RECEIVABLE<br>PO BOX 52718<br>PHOENIX, AZ 85072 | | | EMPLOYEE BENEFIT | | | | $3,301.16 |
| ACCOUNT NO.<br><br>AVFUEL CORPORATION<br>DEPT. 135-01<br>PO BOX 67000<br>DETROIT, MI 48267-0135 | | | AIRCRAFT FUEL | | | | $11,129.00 |
| ACCOUNT NO.<br><br>AVIALL-HOUSTON<br>PO 842267<br>DALLAS, TX 75284-2267 | | | PRODUCTION SUPPLIER | | | | $709.43 |
| ACCOUNT NO.<br><br>AVIATION LABORATORIES<br>PO BOX 260118<br>DALLAS, TX 75326-0118 | | | PRODUCTION SUPPLIER | | | | $270.00 |
| ACCOUNT NO.<br><br>AVIATION PROFESSIONAL | | | SJ30 PURCHASE AGREEMENT | X | | | $50,000.00 |
| ACCOUNT NO.<br><br>AVIATION TECHNOLOGIES LLC<br>4713 MACRO DR.<br>SAN ANTONIO, TX 78218 | | | PRODUCTION SUPPLIER | | | | $5,130.66 |
| ACCOUNT NO.<br><br>AVOX SYSTEMS INC.<br>DEPT CH10627<br>PALATINE, IL 60055-0627 | | | PRODUCTION SUPPLIER | | | | $4,247.49 |

Page Subtotals:  $84,152.18

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AVTECH CORPORATION<br>3400 WALLINGFORD AVE N.<br>SEATTLE, WA 98208 | | | PRODUCTION SUPPLIER | | | | $8,081.25 |
| ACCOUNT NO.<br><br>AVTRAK, INC.<br>10822 WEST TOLLER DRIVE STE 250<br>LITTLETON, CO 80127 | | | SG&A EXPENSES | | | | $5,000.00 |
| ACCOUNT NO.<br><br>B. BRITTON HOLDINGS LTD<br>35 SPRING GATE ESTATES<br>CALGARY, ALBERTA T3Z3L2<br>CANADA | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO.<br><br>BARFIELD, INC.<br>PO BOX 931565<br>ATLANTA, GA 31193-1565 | | | PRODUCTION SUPPLIER | | | | $1,806.00 |
| ACCOUNT NO.<br><br>BARRY CONTROLS AEROSPACE<br>PO BOX 79370<br>CITY OF INDUSTRY, CA 91716-9370 | | | PRODUCTION SUPPLIER | | | | $3,338.07 |
| ACCOUNT NO.<br><br>BERKELEY CO. CENTRAL DISPATCH<br>802 EMMETT ROUSCH DRIVE<br>STE A<br>MARTINSBURG, WV 25401 | | | UTILITIES & SERVICES | | | | $150.00 |
| ACCOUNT NO.<br><br>BERKELEY COUNTY FIRE BOARD<br>110 WEST KING STREET<br>MARTINSBURG, WV 25401 | | | UTILITIES & SERVICES | | | | $487.50 |
| ACCOUNT NO.<br><br>BERKELEY COUNTY PSSD<br>SEWER DISTRICT<br>P.O. BOX 944<br>MARTINSBURG, WV 25402-0944 | | | UTILITIES & SERVICES | | | | $866.39 |

Page Subtotals: $44,729.21

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER<br>*(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BERKELEY COUNTY PSWD<br>PO BOX 737<br>MARTINSBURG, WV 25402 | | | UTILITIES & SERVICES | | | | $295.48 |
| ACCOUNT NO.<br><br>BERRY MFG<br>5505 BREWSTER ST<br>SAN ANTONIO, TX 78233-5727 | | | PRODUCTION SUPPLIER | | | | $27,200.00 |
| ACCOUNT NO.<br><br>BEVAN TIM<br>ADDRESS AVAILABLE UPON REQUEST | | | VACATION - TERMINATED EMPLOYEE | | | | $4,174.47 |
| ACCOUNT NO.<br><br>BEXAR COUNTY TAX ASSESSOR-COLLECTOR<br>SYLVIA S. ROMO<br>P.O. BOX 839950<br>SAN ANTONIO, TX 78283-3950 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BLOSSOM SENTINEL INVESTORS, LLC<br>(SENTINEL DIVISION - LOCKBOX)<br>PO BOX 671448<br>DALLAS, TX 75267-1448 | | | LEASE | | | | $10,762.41 |
| ACCOUNT NO.<br><br>BLUE CROSS BLUE SHIELD OF TEXAS<br>PO BOX 1186<br>CHICAGO, IL 60690-1186 | | | EMPLOYEE BENEFIT | | | | $346,509.24 |
| ACCOUNT NO.<br><br>BOARDMAN, TOM<br>4415 BRUSHY HILL<br>SAN ANTONIO, TX 78217 | | | CONSULTING / CONTRACTORS | | | | $2,560.00 |
| ACCOUNT NO.<br><br>BRANDT ENGINEERING CO.<br>P.O. BOX 29559<br>DALLAS, TX 75229-0559 | | | FACILITY / EQUIPMENT MAINTENANCE | | | | $2,660.77 |

Page Subtotals:  $394,162.37

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BRIAN BRANDON | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO. <br><br> BRYANT-LEE & ASSOCIATES <br> 11014 WYE DRIVE <br> SAN ANTONIO, TX 78217 | | | PRODUCTION SUPPLIER | | | | $108.13 |
| ACCOUNT NO. <br><br> BURNETT AEROSPACE <br> 12401 DIMMIT COURT <br> AUSTIN, TX 78732 | | | CONSULTING / CONTRACTORS | | | | $1,890.00 |
| ACCOUNT NO. <br><br> C&F TOOL AND DIE CO. <br> 7202 ECKHERT RD., #6 <br> SAN ANTONIO, TX 78238 | | | PRODUCTION SUPPLIER | | | | $155,707.98 |
| ACCOUNT NO. <br><br> CALIFORNIA NATIONAL PRODUCTS | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO. <br><br> CARBAJAL SAUL <br> ADDRESS AVAILABLE UPON REQUEST | | | VACATION - TERMINATED EMPLOYEE | | | | $4,618.65 |
| ACCOUNT NO. <br><br> CARLSON  LEE ANN <br> ADDRESS AVAILABLE UPON REQUEST | | | VACATION - TERMINATED EMPLOYEE | | | | $1,381.92 |
| ACCOUNT NO. <br><br> CARVER  PAUL <br> ADDRESS AVAILABLE UPON REQUEST | | | VACATION - TERMINATED EMPLOYEE | | | | $10,907.81 |
| ACCOUNT NO. <br><br> CENTERPLATE <br> ORANGE COUNTY CONVENTION CENTER <br> 9800 INTERNATIONAL DRIVE <br> ORLANDO, FL 32819 | | | SG&A EXPENSES | | | | $1,969.20 |

     Page Subtotals: | $226,583.69 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CEVA LOGISTICS LLC<br>15350 VICKERY DRIVE<br>HOUSTON, TX 77032 | | | FREIGHT / POSTAGE | | | | $4,850.00 |
| ACCOUNT NO.<br><br>CHRISTOPHER SMITH / AIRPACK EXPRESS / TREVOR BARRETT<br>P.O. BOX 50<br>TINSON FEN AIRODROME<br>KINGSTON 00011<br>JAMAICA | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO.<br><br>CIT TECHNOLOGY FIN SERV, INC.<br>21719 NETWORK PLACE<br>CHICAGO, IL 60673-1217 | | | LEASE | | | | $18,736.37 |
| ACCOUNT NO.<br><br>CITE INVESTMENT GROUP/JOSE FRANCISCO ORTIZ<br>5100 SAN FELIPE STREET<br>SUITE 394<br>HOUSTON, TX 77056 | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO.<br><br>CITY OF SAN ANTONIO (AVIATION)<br>DEPARTMENT OF AVIATION<br>9800 AIRPORT BLVD.<br>SAN ANTONIO, TX 78216-9990 | | | LEASE | | | | $16,578.66 |
| ACCOUNT NO.<br><br>COATS ROSE YALE RYMAN & LEE<br>3 E GREENWAY PLAZA<br>SUITE 2000<br>HOUSTON, TX 77046 | | | PROFESSIONAL FEES | | | | $6,980.00 |
| ACCOUNT NO.<br><br>COLE-PARMER INSTRUMENT COMPANY<br>13927 COLLECTIONS CENTER DRIVE<br>CHICAGI, IL 60693 | | | PRODUCTION SUPPLIER | | | | $58.52 |

Page Subtotals: $97,203.55

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COLOR-TONE PAINT, INC.<br>619 FREDERICKSBURG ROAD<br>SAN ANTONIO, TX 78201 | | | PRODUCTION SUPPLIER | | | | $2,352.00 |
| ACCOUNT NO.<br><br>COMMERCIAL SERVICES OF S.A. LP<br>3507 COPELAND DR<br>SAN ANTONIO, TX 78219 | | | SG&A EXPENSES | | | | $1,219.28 |
| ACCOUNT NO.<br><br>COMPLIANCE CONSULTING CORPORATION<br>PO BOX 13673<br>406 MARQUIS STREET, STE A<br>JACKSON, MS 39206 | | | SG&A EXPENSES | | | | $312.40 |
| ACCOUNT NO.<br><br>COMPOSITE SOLUTIONS CORPORATION<br>1820 WEST VALLEY HWY NORTH<br>AUBURN, WA 98001 | | | PRODUCTION SUPPLIER | | X | | UNKNOWN |
| ACCOUNT NO.<br><br>CONTROL PRODUCTS CORP.<br>BOX 531109<br>1513 W. JEFFERSON STREET<br>GRAND PRAIRIE, TX 75053-1109 | | | PRODUCTION SUPPLIER | | | | $29,400.00 |
| ACCOUNT NO.<br><br>COOPER GAY & CO. LTD.<br>52 LEADENHALL STREET<br>LONDON EC3A 2EB<br>UNITED KINGDOM | | | BUSINESS INSURANCE | | | | $112,272.72 |
| ACCOUNT NO.<br><br>CORPORATION SERVICE COMPANY<br>PO BOX 13397<br>PHILADELPHIA, PA 19101-3397 | | | SG&A EXPENSES | | | | $952.40 |
| ACCOUNT NO.<br><br>CPI OFFICE PRODUCTS<br>PO BOX 59109<br>DALLAS, TX 75229-1109 | | | SG&A EXPENSES | | | | $54.01 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CPS ENERGY<br>PO BOX 2678<br>SAN ANTONIO, TX 78289-0001 | | | UTILITIES & SERVICES | | | | $25,100.72 |
| ACCOUNT NO.<br><br>CYBERNETICS<br>111 CYBERNETICS WAY<br>YORKTOWN, VA 23693 | | | SG&A EXPENSES | | | | $152.25 |
| ACCOUNT NO.<br><br>DAVIS CALIBRATION<br>PO BOX 634542<br>CINCINNATI, OH 45263-4542 | | | PRODUCTION SUPPLIER | | | | $1,841.00 |
| ACCOUNT NO.<br><br>DEALERS ELECTRICAL SUPPLY<br>PO BOX 2535<br>WACO, TX 76702-2535 | | | FACILITY / EQUIPMENT MAINTENANCE | | X | | UNKNOWN |
| ACCOUNT NO.<br><br>DEJA VU CONSULTING INC<br>3800 CAPITAL CITY BLVD<br>SUITE #1<br>LANSING, MI 48906 | | | SJ30 PURCHASE AGREEMENT | X | | | $50,000.00 |
| ACCOUNT NO.<br><br>DELBAUGH BILL<br>ADDRESS AVAILABLE UPON REQUEST | | | VACATION - TERMINATED EMPLOYEE | | | | $4,130.67 |
| ACCOUNT NO.<br><br>DELGADO ROBERT<br>ADDRESS AVAILABLE UPON REQUEST | | | VACATION - TERMINATED EMPLOYEE | | | | $3,375.54 |
| ACCOUNT NO.<br><br>DELTAWARE, INC.<br>P.O. BOX 691226<br>SAN ANTONIO, TX 78269 | | | SOFTWARE / SOFTWARE MAINTENANCE | | | | $8,211.73 |

Page Subtotals: $92,811.91

In re: **EMIVEST AEROSPACE CORPORATION**    Case No: 10-13391 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DERSE, INC<br>1234 NORTH 62ND STREET<br>MILWAUKEE, WI 53213-2996 | | | SG&A EXPENSES | | | | $84,494.76 |
| ACCOUNT NO.<br>DESERT SKY DEVELOPMENT<br>3975 SOUTH HIGHLAND DR., SUITE #6<br>SALT LAKE CITY, UT 84124 | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO.<br>DOLBY FAMILY TRUST<br>3340 JACKSON STREET<br>SAN FRANCISCO, CA 94118 | | | SJ30 PURCHASE AGREEMENT | X | | | $4,587,500.00 |
| ACCOUNT NO.<br>DRAMATIC INVESTMENTS (GLENBOURNE INVESTMENTS)<br>427 KING GEORGES ROAD<br>BEVERLY HILLS, N.S.W<br>AUSTRALIA | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO.<br>DUKES, INC.<br>9060 WINNETKA AVE.<br>NORTHRIDGE, CA 91324-3235 | | | PRODUCTION SUPPLIER | | | | $19,716.00 |
| ACCOUNT NO.<br>DUPONT FABROS DEVELOPMENT<br>1212 NEW YORK AVENUE, N.W.<br>SUITE 900<br>WASHINGTON, D.C. 20005 | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO.<br>DWYER, WALTER<br>204 HAPPY TRAIL<br>SAN ANTONIO, TX 78231 | | | CONSULTING / CONTRACTORS | | | | $7,604.00 |
| ACCOUNT NO.<br>DYNATEK INDUSTRIES<br>P.O. BOX 260441<br>ENCINO, CA 91426-0441 | | | PRODUCTION SUPPLIER | | | | $478.46 |

Schedule F Page 13    Page Subtotals: $4,774,793.22

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DYSOL INC.<br>PO BOX 471836<br>FORT WORTH, TX 76147-1408 | | | PRODUCTION SUPPLIER | | X | | UNKNOWN |
| ACCOUNT NO.<br><br>EADS SOGERMA<br>ATTN: MARIELLE GENTIL<br>Z.I. DE I' ARSENAL - BP 60109<br>ROCHEFORT CEDEX 17303<br>FRANCE | | | PRODUCTION SUPPLIER | | | | $8,704.00 |
| ACCOUNT NO.<br><br>EAGLE EUROPEAN (PIXIES DAY NURSERY/ MIKE SCOTT)<br>376 LOCKS ROAD LOCKS HEATH<br>SOUTHAMPTON, HAMPSHIRE SO31 6NS | | | SJ30 PURCHASE AGREEMENT | X | | | $24,980.00 |
| ACCOUNT NO.<br><br>EAST COAST AVIATION SUPPLIES, INC.<br>399 EAST DRIVE<br>MELBOURNE, FL 32904 | | | PRODUCTION SUPPLIER | | | | $2,459.30 |
| ACCOUNT NO.<br><br>EATON AEROSPACE LLC<br>PO BOX 730455<br>DALLAS, TX 75373-0455 | | | PRODUCTION SUPPLIER | | | | $750.00 |
| ACCOUNT NO.<br><br>EDT TOWAGE & SALVAGE CO LTD<br>124 AGIAS PARASKEVIS STREET<br>LIMASSOL 04044<br>CYPRUS | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO.<br><br>EDWARDS SHEET METAL, INC.<br>1203 W. ISABEL ST<br>BURBANK, CA 91506 | | | PRODUCTION SUPPLIER | | | | $104,810.00 |
| ACCOUNT NO.<br><br>EGC ENTERPRISES INC.<br>140 PARKER COURT<br>CHARDON, OH 44024-1112 | | | PRODUCTION SUPPLIER | | | | $9,180.00 |

     Page Subtotals: $175,883.30

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ELECTRO ENTERPRISES INC<br>PO BOX 11456<br>OKLAHOMA CITY, OK 73136 | | | PRODUCTION SUPPLIER | | | | $12,950.78 |
| ACCOUNT NO.<br><br>ELLIS & WINTERS, LLP<br>PO BOX 33550<br>RALEIGH, NC 27636 | | | PROFESSIONAL FEES | | | | $102,531.11 |
| ACCOUNT NO.<br><br>ENCORE DEVELOPMENT | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO.<br><br>ERNST & YOUNG LLP<br>PO BOX 848107<br>DALLAS, TX 75284-8107 | | | PROFESSIONAL FEES | | | | $90,057.00 |
| ACCOUNT NO.<br><br>ESCROW ACCOUNT INTEREST EARNED PRIOR TO TC | | | SJ30 PURCHASE AGREEMENT | X | | | $44,794.35 |
| ACCOUNT NO.<br><br>EUROPEAN AVIATION SAFETY AGENCY<br>POSTFACH 10 12 53<br>COLOGNE 50452<br>GERMANY | | | CONSULTING / CONTRACTORS | | | | $928,960.55 |
| ACCOUNT NO.<br><br>FALCON CREST AVIATION SUPPLY<br>8318 BRANIFF<br>HOUSTON, TX 77061 | | | PRODUCTION SUPPLIER | | | | $136.93 |
| ACCOUNT NO.<br><br>FASTENAL COMPANY<br>PO BOX 1286<br>WINONA, MN 55987-1286 | | | PRODUCTION SUPPLIER | | | | $1,600,049.98 |

Page Subtotals: $2,804,480.70

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FASTENAL COMPANY <br> C/O MR. JOHN MILEK, GENERAL COUNSEL <br> 2001 THEURER BLVD. <br> WINONA, MN 55987 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> FEDEX <br> P.O. BOX 7221 <br> PASADENA, CA 91109-7321 | | | FREIGHT / POSTAGE | | | | $215.29 |
| ACCOUNT NO. <br> FIBER ART, INC. <br> 124 INDUSTRIAL DRIVE <br> CIBOLO, TX 78108 | | | PRODUCTION SUPPLIER | | | | $9,916.81 |
| ACCOUNT NO. <br> FLAME ENTERPRISES, INC. <br> 21500 GLEDHILL ST <br> CHATSWORTH, CA 91311 | | | PRODUCTION SUPPLIER | | | | $57,953.00 |
| ACCOUNT NO. <br> FLIGHT LEVEL LLC <br> 5052 TONYAWATHA TRAIL <br> MONONA, WI 53716-2501 | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO. <br> FREDDY ANLIKER/GLOBEMASTER LTD. <br> BLEGISTR. 7 <br> BAAR CH 6340 <br> SWITZERLAND | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO. <br> FRIZZELL, ROBERT <br> 16726 CRYSTAL GLADE <br> SAN ANTONIO, TX 78247 | | | CONSULTING / CONTRACTORS | | | | $1,111.50 |
| ACCOUNT NO. <br> FRONTIER <br> PO BOX 17577 <br> BALTIMORE, MD 21297-0513 | | | UTILITIES & SERVICES | | | | $7,116.49 |

Page Subtotals: | $126,313.09 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FROST BANK<br>PO BOX 1600<br>SAN ANTONIO, TX 78296-1400 | | | SG&A EXPENSES | | | | $409.73 |
| ACCOUNT NO.<br><br>FROST BANK<br>VARIOUS | | | SG&A EXPENSES | | | | $9,380.01 |
| ACCOUNT NO.<br><br>FULBRIGHT & JAWORSKI LLP<br>PO BOX 184<br>SAN ANTONIO, TX 78291-0184 | | | PROFESSIONAL FEES | | | | $53,086.91 |
| ACCOUNT NO.<br><br>FUSION TECHNOLOGY SOLUTIONS, INC.<br>17998 CHESTERFIELD AIRPORT ROAD<br>STE 212<br>CHESTERFIELD, MO 63005 | | | CONSULTING / CONTRACTORS | | | | $34,972.63 |
| ACCOUNT NO.<br><br>FUTURE METALS, INC.<br>PO BOX 98667<br>CHICAGO, IL 60693 | | | PRODUCTION SUPPLIER | | | | $2,180.36 |
| ACCOUNT NO.<br><br>GAMESA PRODUCCIONES AERONAUTICA<br>PARQUE TECNOLOGICO DE ALAVA<br>01510 MINANO-ALAVA<br>APDO 223-01080, VITORIA SPAIN<br>SPAIN | | | SG&A EXPENSES | | | | $1,500,000.00 |
| ACCOUNT NO.<br><br>GARDNER LAW FIRM, THE<br>745 EAST MULBERRY AVENUE<br>SUITE 500<br>SAN ANTONIO, TX 78212-3154 | | | PROFESSIONAL FEES | | | | $51,855.08 |
| ACCOUNT NO.<br><br>GARY WINFIELD/WINROSE AVIATION<br>630 JACKSONVILLE DRIVE<br>JACKSONVILLE BEACH, FL 32250 | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |

Page Subtotals: $1,676,884.72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GE AVIATION SYSTEMS LLC<br>PO BOX 951904<br>DALLAS, TX 75395-1904 | | | PRODUCTION SUPPLIER | | | | $211,042.53 |
| ACCOUNT NO.<br><br>GE CAPITAL<br>PO BOX 676004<br>DALLAS, TX 75267-6004 | | | LEASE | | | | $1,088.91 |
| ACCOUNT NO.<br><br>GHS LEASING<br>3511 SILVERSIDE ROAD, #105<br>WILMINGTON, DE 19810 | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO.<br><br>GIAMMALVA DEVIN<br>ADDRESS AVAILABLE UPON REQUEST | | | VACATION - TERMINATED EMPLOYEE | | | | $2,400.54 |
| ACCOUNT NO.<br><br>GLASS, YAO HWA<br>FOO CHOW ROAD<br>6TH FLOOR<br>TAIPEI ROC<br>TAIWAN | | | SHAREHOLDER / NOTE PAYABLE AGREEMENT | | | | $10,066,831.05 |
| ACCOUNT NO.<br><br>GLENN PATCH (PATCH INVESTMENTS) | | | SJ30 PURCHASE AGREEMENT | X | | | $91,745.31 |
| ACCOUNT NO.<br><br>GLESSNER ALARM & COMMUNICATIONS<br>1216 SHERMAN AVE<br>HAGERSTOWN, MD 217407153 | | | FACILITY / EQUIPMENT MAINTENANCE | | | | $279.20 |
| ACCOUNT NO.<br><br>GORE  DOUG<br>ADDRESS AVAILABLE UPON REQUEST | | | VACATION - TERMINATED EMPLOYEE | | | | $15,923.09 |

Page Subtotals:   $10,414,310.63

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GRACO SUPPLY COMPANY <br> PO BOX 841845 <br> DALLAS, TX 75284-1845 | | | PRODUCTION SUPPLIER | | | | $5,260.78 |
| ACCOUNT NO. <br><br> GRAHAM GRAPHICS, INC. <br> 12135 VALLIANT <br> SAN ANTONIO, TX 78216 | | | PRODUCTION SUPPLIER | | | | $495.00 |
| ACCOUNT NO. <br><br> GRAINGER <br> DEPT 809695455 <br> PALATINE, IL 60038-0001 | | | PRODUCTION SUPPLIER | | | | $130.00 |
| ACCOUNT NO. <br><br> GRAMERCY AEROSPACE MANUFACTURING, LLC. <br> 17224 GRAMERCY PLACE <br> GARDENA, CA 90247 | | | PRODUCTION SUPPLIER | | | | $2,360.00 |
| ACCOUNT NO. <br><br> GRANITE INVESTMENT GROUP <br> 2205 ARROWHEAD <br> STE A <br> CARSON CITY, NV 89706 | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO. <br><br> GREENE, TWEED & CO <br> DEPT CH 10467 <br> PALATINE, IL 60055-0467 | | | PRODUCTION SUPPLIER | | | | $6,261.95 |
| ACCOUNT NO. <br><br> GREY RICKIE <br> ADDRESS AVAILABLE UPON REQUEST | | | VACATION - TERMINATED EMPLOYEE | | | | $2,965.43 |
| ACCOUNT NO. <br><br> GUTIERREZ BENJAMIN <br> ADDRESS AVAILABLE UPON REQUEST | | | VACATION - TERMINATED EMPLOYEE | | | | $3,817.49 |

Page Subtotals:    $46,290.65

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> H & A SERVICES LLC <br> 3976 BELLINGER LN <br> MEDFORD, OR 97501 | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO. <br><br> HAGGARD & STOCKING ASSOCIATES, INC. <br> PO BOX 712987 <br> CINCINNATI, OH 45271-2987 | | | PRODUCTION SUPPLIER | | | | $3,083.48 |
| ACCOUNT NO. <br><br> HARTWELL CORPORATION <br> FILE NO 41134 <br> LOS ANGELES, CA 90074-1134 | | | PRODUCTION SUPPLIER | | | | $19,212.03 |
| ACCOUNT NO. <br><br> HAWAII INTERMODAL TANK TRANSPORT <br> 1200 QUAIL, SUITE 250 <br> NEWPORT BEACH, CA 92660 | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO. <br><br> HEMMEN, DELBERT <br> 3307 OUTRIDER <br> SAN ANTONIO, TX 78247 | | | CONSULTING / CONTRACTORS | | | | $1,391.00 |
| ACCOUNT NO. <br><br> HERLEHY, KEVIN <br> ADDRESS AVAILABLE UPON REQUEST <br> SAN ANTONIO, TX 78232 | | | EMPLOYEE REIMBURSEMENT | | | | $26.40 |
| ACCOUNT NO. <br><br> HEXAGON METROLOGY <br> LOCKBOX 771742 <br> 1742 SOLUTIONS CTR <br> CHICAGO, IL 60677-1007 | | | PRODUCTION SUPPLIER | | | | $3,998.75 |
| ACCOUNT NO. <br><br> HEXCEL ENGINEERED PRODUCTS - KENT DIVISION <br> PO BOX 90316 <br> CHICAGO, IL 60696-0316 | | | PRODUCTION SUPPLIER | | | | $348,555.12 |

Page Subtotals: $426,266.78

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOME DEPOT<br>PO BOX 6031<br>THE LAKES, NV 88901-6031 | | | SG&A EXPENSES | | | | $178.00 |
| ACCOUNT NO.<br><br>HONEYWELL, INC.<br>23149 NETWORK PLACE<br>CHICAGO, IL 60673-1231 | | | PRODUCTION SUPPLIER | | | | $3,212.27 |
| ACCOUNT NO.<br><br>HOWARD FAMILY TRUST /BRAD HOWARD<br>1819 W OLIVE AVENUE<br>BURBANK, CA 91506 | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO.<br><br>HUB CITY SPRINKLERS<br>931 SWEENEY DRIVE<br>HAGERSTOWN, MD 21740 | | | FACILITY / EQUIPMENT MAINTENANCE | | X | | UNKNOWN |
| ACCOUNT NO.<br><br>INSURED AIRCRAFT TITLE SERVICE<br>4848 SW 36TH STREET<br>OKLAHOMA CITY, OK 73179 | | | SG&A EXPENSES | | | | $55.00 |
| ACCOUNT NO.<br><br>IRON MOUNTAIN RECORDS MANAGEMENT<br>PO BOX 915004<br>DALLAS, TX 75391-5004 | | | SG&A EXPENSES | | | | $6,366.77 |
| ACCOUNT NO.<br><br>ISRAEL AEROSPACE INDUSTRIES LTD<br>BNEI YEHUDA<br>RAMAT HAGOLAN 12944<br>ISRAEL | | | PRODUCTION SUPPLIER | | | | $219,472.00 |
| ACCOUNT NO.<br><br>JACKSON LEWIS LLP<br>ONE NORTH BROADWAY<br>WHITE PLAINS, NY 10601 | | | PROFESSIONAL FEES | | | | $3,876.56 |

Page Subtotals: $258,160.60

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JACOB SERVICES<br>JACOB SEGAL<br>11114 JANET LEE DRIVE<br>SAN ANTONIO, TX 78230 | | | FACILITY / EQUIPMENT MAINTENANCE | | | | $230.00 |
| ACCOUNT NO.<br>JATO AVIATION INC.<br>34 CLIFTON HILL<br>LONDON NW80Q6<br>UNITED KINGDOM | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO.<br>JCZQ FAMILY LP<br>2601 CORNERSTONE BLVD<br>EDINBURG, TX 78539 | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO.<br>JEFF BONNER R&D, INC.<br>10525 MOPAC DR<br>SAN ANTONIO, TX 78217 | | | PRODUCTION SUPPLIER | | | | $2,948.00 |
| ACCOUNT NO.<br>JETAIR INVESTMENTS LTD<br>P.O. BOX 309<br>HELAND HOUSE<br>SOUTH CHURCH STREET, GRAND CAYMAN<br>CAYMAN ISLANDS<br>CAYMAN | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO.<br>KIDDE AEROSPACE & DEFENSE<br>FENWAL SAFETY SYSTEMS<br>PO BOX 90377<br>CHICAGO, IL 60696-0377 | | | PRODUCTION SUPPLIER | | | | $1,366.20 |
| ACCOUNT NO.<br>KISSLING ELECTROTEC, INC.<br>320A BUSINESS PARKWAY<br>GREER, SC 29651 | | | PRODUCTION SUPPLIER | | | | $6,597.50 |

Page Subtotals: $88,141.70

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KONCEPT SAFETY<br>7846 FORTUNE DRIVE<br>SAN ANTONIO, TX 78250 | | | PRODUCTION SUPPLIER | | | | $158.94 |
| ACCOUNT NO.<br><br>KONICA MINOLTA DANKA IMAGING<br>4388 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | FACILITY / EQUIPMENT MAINTENANCE | | | | $14,099.93 |
| ACCOUNT NO.<br><br>KORRY ELECTRONICS CO.<br>DEPT. 9173<br>LOS ANGELES, CA 90084-9173 | | | PRODUCTION SUPPLIER | | | | $435.00 |
| ACCOUNT NO.<br><br>KPMG, LLP<br>DEPT. 0691<br>P.O. BOX 120001<br>DALLAS, TX 75312-0691 | | | PROFESSIONAL FEES | | | | $85,000.00 |
| ACCOUNT NO.<br><br>LAMSCO WEST, INC.<br>FILE #50495<br>LOS ANGELES, CA 90074-0495 | | | PRODUCTION SUPPLIER | | | | $101.38 |
| ACCOUNT NO.<br><br>LE GROUPE PETROLEUM CO | | | SJ30 PURCHASE AGREEMENT | X | | | $25,010.00 |
| ACCOUNT NO.<br><br>LENSCRAFTERS, INC.<br>14963 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | SG&A EXPENSES | | | | $91.00 |
| ACCOUNT NO.<br><br>LIGHT BULB DEPOT<br>PO BOX 2363<br>SARASOTA, FL 34230-2363 | | | SG&A EXPENSES | | | | $457.37 |

Page Subtotals: | $125,353.62 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LINDA PETERKIN <br> NEWSTEAD, DAYRELLS ROAD <br> ROCKLEY CHRIST CHURCH BB15152 <br> BARBADOS | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO. <br><br> LINEBARGER GOGGAN BLAIR & SAMPSON, LLP <br> CHRISTINA GONZALEX, ESQ. <br> 711 NAVARRO <br> SUITE 300 <br> SAN ANTONIO, TX 78205 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> LITEF GMBH <br> LORRACHER STR. 18 <br> FREIBURG D-79115 <br> GERMANY | | | PRODUCTION SUPPLIER | | | | $1,640.00 |
| ACCOUNT NO. <br><br> LONG RANGE JET LLC | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO. <br><br> LYNDA'S TIRE SERVICE <br> PO BOX 33187 <br> SAN ANTONIO, TX 78265-3187 | | | FACILITY / EQUIPMENT MAINTENANCE | | | | $239.52 |
| ACCOUNT NO. <br><br> M&I MATERIALS LTD <br> 1200 ARLINGTON HEIGHTS ROAD <br> SUITE 410 <br> ITASCA, IL 60143 | | | PRODUCTION SUPPLIER | | | | $587.82 |
| ACCOUNT NO. <br><br> M&M AEROSPACE HARDWARE, INC. <br> 88289 EXPEDITE WAY <br> CHICAGO, IL 60695-0001 | | | PRODUCTION SUPPLIER | | | | $38,895.81 |
| ACCOUNT NO. <br><br> M7 AEROSPACE LP <br> PO BOX 202046 <br> DALLAS, TX 75320-2046 | | | CONSULTING / CONTRACTORS | | | | $25,301.13 |

Schedule F Page 24

Page Subtotals: $116,664.28

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARTINEZ JOHN<br>ADDRESS AVAILABLE UPON REQUEST | | | VACATION - TERMINATED EMPLOYEE | | | | $980.41 |
| ACCOUNT NO.<br><br>MARTINEZ TIMOTEO<br>ADDRESS AVAILABLE UPON REQUEST | | | VACATION - TERMINATED EMPLOYEE | | | | $1,502.12 |
| ACCOUNT NO.<br><br>MASA MECANIZACIONES AERONAUTICAS, S.A.<br>POLIGONO INDUSTRIAL EL SEQUERO<br>AGONCILLO, LA RIOJA 26509<br>SPAIN | | | PRODUCTION SUPPLIER | | | | $67,190.24 |
| ACCOUNT NO.<br><br>MATERA PAPER CO., LTD<br>PO BOX 200184<br>SAN ANTONIO, TX 78220 | | | SG&A EXPENSES | | | | $829.89 |
| ACCOUNT NO.<br><br>MATHESON TRI-GAS INC.<br>PO BOX 845502<br>DALLAS, TX 75284-5502 | | | PRODUCTION SUPPLIER | | | | $4,600.49 |
| ACCOUNT NO.<br><br>MATSON MULTI MEDIA<br>403 E RAMSEY, STE 101<br>SAN ANTONIO, TX 78216 | | | SG&A EXPENSES | | | | $330.00 |
| ACCOUNT NO.<br><br>MCCABE CHARLES<br>ADDRESS AVAILABLE UPON REQUEST | | | VACATION - TERMINATED EMPLOYEE | | | | $2,907.34 |
| ACCOUNT NO.<br><br>MCCARTHY FAMILY FARMS INC<br>1601 SKYWAY DR<br>SUITE 205<br>BAKERSFIELD, CA 93308 | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MCMASTER-CARR SUPPLY CO.<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | | | PRODUCTION SUPPLIER | | | | $46.21 |
| ACCOUNT NO.<br><br>MEGGITT AIRCRAFT BRAKING SYSTEMS CORPORATION<br>PO BOX 840252<br>DALLAS, TX 75284-0252 | | | PRODUCTION SUPPLIER | | | | $45,226.17 |
| ACCOUNT NO.<br><br>METAL IMPROVEMENT CO., BENSALEM DIV.<br>PO BOX 7777-W3945<br>PHILADELPHIA, PA 19175 | | | PRODUCTION SUPPLIER | | | | $4,000.00 |
| ACCOUNT NO.<br><br>METALCRAFT TECHNOLOGIES, INC.<br>PO BOX 2526<br>CEDAR CITY, UT 84721-2526 | | | PRODUCTION SUPPLIER | | | | $95,079.08 |
| ACCOUNT NO.<br><br>METLIFE SMALL BUSINESS CENTER<br>METLIFE SMALL BUSINESS CENTER<br>POBOX 804466<br>KANSAS CITY, MO 64180-3323 | | | EMPLOYEE BENEFIT | | | | $18,027.53 |
| ACCOUNT NO.<br><br>MILLER & ANDERSON, INC.<br>4150 MARTINSBURG PIKE<br>CLEAR BROOK, VA 22624 | | | FACILITY / EQUIPMENT MAINTENANCE | | | | $19,261.00 |
| ACCOUNT NO.<br><br>MILTON DALE DEMORY<br>135 FULKS TERRACE<br>MARTINSBURG, WV 25401 | | | FACILITY / EQUIPMENT MAINTENANCE | | | | $848.00 |
| ACCOUNT NO.<br><br>MIZE JAMES<br>ADDRESS AVAILABLE UPON REQUEST | | | VACATION - TERMINATED EMPLOYEE | | | | $2,827.61 |

Page Subtotals: $185,315.60

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MM AVIATION LLC<br>8700 VISTA BONITA DRIVE, SUITE 124<br>SCOTTSDALE, AZ 85255 | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO.<br>MOBILE MINI, INC.<br>7420 S. KYRENE RD<br>SUITE 101<br>TEMPE, AZ 85283 | | | LEASE | | X | | UNKNOWN |
| ACCOUNT NO.<br>MORRIS MACHINE TOOL & SUPPLY<br>4754 BROOM<br>SAN ANTONIO, TX 78217 | | | PRODUCTION SUPPLIER | | | | $2,329.99 |
| ACCOUNT NO.<br>MOUNTAIN SOLITUDE, LLC / TOM SMITH<br>P.O. BOX 161000<br>28 TRAVERTINE ROAD<br>BIG SKY, MT 59716 | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO.<br>MOUNTAINEER GAS COMPANY<br>P.O. BOX 362<br>CHARLESTON, WV 25322-0362 | | | UTILITIES & SERVICES | | | | $63.62 |
| ACCOUNT NO.<br>MSC INDUSTRIAL SUPPLY CO., INC<br>DEPT CH 0075<br>PALATINE, IL 60055-0075 | | | PRODUCTION SUPPLIER | | | | $939.83 |
| ACCOUNT NO.<br>MTS SYSTEMS CORPORATION<br>NW 5871<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-5871 | | | SOFTWARE / SOFTWARE MAINTENANCE | | | | $6,606.25 |
| ACCOUNT NO.<br>MULTI SERVICE AVIATION<br>P.O. BOX 410435<br>KANSAS CITY, MO 64141-0435 | | | AIRCRAFT FUEL | | | | $11,660.10 |

Schedule F Page 27                                    Page Subtotals: $71,599.79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NATIONAL DIAGNOSTICS INC. <br> P.O. BOX 19448 <br> CHARLOTTE, NC 28219 | | | SG&A EXPENSES | | | | $95.00 |
| ACCOUNT NO. <br><br> NATIONAL INSTRUMENTS CORPORATION <br> PO BOX 840909 <br> DALLAS, TX 75284-0909 | | | PRODUCTION SUPPLIER | | | | $6,580.00 |
| ACCOUNT NO. <br><br> NDT WAREHOUSE & SUPPLY INC. <br> 503 W RHAPSODY <br> SUITE A <br> SAN ANTONO, TX | | | PRODUCTION SUPPLIER | | | | $482.34 |
| ACCOUNT NO. <br><br> NETWORK GLOBAL LOGISTICS <br> P.O BOX 671531 <br> DALLAS, TX 75267-1531 | | | FREIGHT / POSTAGE | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> NEXT JET GROUP LLC <br> PO BOX 40112 <br> SAN DIEGO, CA 92164 | | | SJ30 PURCHASE AGREEMENT | X | | | $1,050,000.00 |
| ACCOUNT NO. <br><br> NORDAM GROUP, INC., THE <br> PO BOX 841681 <br> DALLAS, TX 75284-1681 | | | PRODUCTION SUPPLIER | | | | $5,089.20 |
| ACCOUNT NO. <br><br> OAKITE PRODUCTS | | | PRODUCTION SUPPLIER | | | | $12,742.94 |
| ACCOUNT NO. <br><br> OCCUPATIONAL HEALTH CENTERS <br> OF THE SOUTHWEST, PA <br> ADDISON, TX 75001-9005 | | | SG&A EXPENSES | | | | $154.00 |

     Page Subtotals: | $1,075,143.48 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OMEGA ENGINEERING, INC.<br>PO BOX 405369<br>ATLANTA, GA 30384-5369 | | | PRODUCTION SUPPLIER | | | | $795.00 |
| ACCOUNT NO.<br><br>ORC WORLDWIDE<br>6171 W. CENTURY BLVD, SUITE 350<br>LOS ANGELES, CA 90045 | | | SG&A EXPENSES | | | | $300.00 |
| ACCOUNT NO.<br><br>PACK-MARK INC.<br>1375 E. BITTERS<br>SAN ANTONIO, TX 78216 | | | PRODUCTION SUPPLIER | | | | $6.31 |
| ACCOUNT NO.<br><br>PAN AMERICAN TOOL CORPORATION<br>5990 N.W. 31ST AVENUE<br>FT. LAUDERDALE, FL 33309-2208 | | | PRODUCTION SUPPLIER | | | | $475.51 |
| ACCOUNT NO.<br><br>PATHFINDER EQUIPMENT LOCATORS, INC.<br>PO BOX 90077<br>SAN ANTONIO, TX 78209 | | | PRODUCTION SUPPLIER | | | | $1,890.00 |
| ACCOUNT NO.<br><br>PAUL STEELMAN DESIGN GROUP INC<br>3330 W. DESERT INN ROAD<br>LAS VEGAS, NV 89102 | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO.<br><br>PENN-AIR & HYDRAULICS CORPORATION<br>P.O. BOX 132<br>YORK, PA 17405-0132 | | | PRODUCTION SUPPLIER | | | | $45.00 |
| ACCOUNT NO.<br><br>PENSKE TRUCK LEASING<br>PO BOX 7429<br>PASADENA, CA 91110-7429 | | | SG&A EXPENSES | | X | | UNKNOWN |

Page Subtotals: $28,511.82

**In re: EMIVEST AEROSPACE CORPORATION**

Case No: 10-13391 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PICKFORD REALTY INC<br>12544 HIGH BLUFF DRIVE<br>#420<br>SAN DIEGO, CA 92130 | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO.<br>PIONEER INTERNATIONAL CORP.<br>909 NE LOOP 410, #720<br>SAN ANTONIO, TX 78209 | | | SG&A EXPENSES | | | | $540.00 |
| ACCOUNT NO.<br>PIPER AIRCRAFT<br>2926 PIPER DRIVE<br>VERO BEACH, FL 32960 | | | PRODUCTION SUPPLIER | | | | $2,669.00 |
| ACCOUNT NO.<br>PITNEY BOWES GLOBAL FINANCIAL SVS.<br>PO BOX 856460<br>LOUISVILLE, KY 40285-6460 | | | LEASE | | | | $1,987.18 |
| ACCOUNT NO.<br>PORT OF SEATTLE<br>P.O. BOX 34249-12449<br>SEATTLE, WA 98124-1249 | | | FREIGHT / POSTAGE | | | | $86.07 |
| ACCOUNT NO.<br>PORTLAND GROUP, INC., THE<br>2 CENTERPOINTE DRIVE, SUITE 320<br>LAKE OSWEGO, OR 97035 | | | SG&A EXPENSES | | | | $1,009.97 |
| ACCOUNT NO.<br>POWER ANTHONY<br>1770 SKYPLACE BOULEVARD<br>SAN ANTONIO, TX 78216 | | | EMPLOYEE REIMBURSEMENT | | | | $11,515.00 |
| ACCOUNT NO.<br>PRC-DESOTO (TX)<br>DEPT 1059<br>PO BOX 121059<br>DALLAS, TX 75312-1059 | | | PRODUCTION SUPPLIER | | | | $327.01 |

Schedule F Page 30

Page Subtotals: $43,134.23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PRECISION MANUFACTURING COMPANY<br>4546 SINCLAIR ROAD<br>SAN ANTONIO, TX 78222 | | | PRODUCTION SUPPLIER | | | | $6,279.36 |
| ACCOUNT NO.<br><br>PROCAP INVESTMENT INC<br>P.O. BOX 428 OLD BANK CHAMBERS<br>GRANDE RUE, ST. MARTINS GURINSEY<br>GY1320Z | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO.<br><br>PRYER MACHINE & TOOL<br>2230 N SHERIDAN RD<br>TULSA, OK 74115 | | | PRODUCTION SUPPLIER | | | | $4,350.00 |
| ACCOUNT NO.<br><br>PUROLATOR FACET, INC.<br>PO BOX 409978<br>ATLANTA, GA 30384-9978 | | | PRODUCTION SUPPLIER | | | | $835.80 |
| ACCOUNT NO.<br><br>QUEST ONE LLC<br>570 W. CROSSVILLE RD.<br>SUITE 201<br>ROSWELL, GEORGIA 30075 | | | PRODUCTION SUPPLIER | | | | $7,800.20 |
| ACCOUNT NO.<br><br>RADIO, INC.<br>DEPT 180<br>PO BOX 21228<br>TULSA, OK 74121 | | | PRODUCTION SUPPLIER | | | | $97.51 |
| ACCOUNT NO.<br><br>RANDY DUENSING AND TRACEY DUENSING<br>11030 NE 109TH PL<br>ARCHER, FL 32618 | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO.<br><br>RCS RMC INC.<br>DBA INDUSTRIAL SOLID PROPULSION<br>2113 W 850 N.<br>CEDAR CITY, UT 84720 | | | PRODUCTION SUPPLIER | | | | $300.00 |

Page Subtotals: $69,662.87

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> REX SUPPLY <br> PO BOX 670587 <br> DETROIT, MI 48267-0587 | | | PRODUCTION SUPPLIER | | | | $3,328.88 |
| ACCOUNT NO. <br> RICHARD A. DAY & ASSOCIATES <br> 7575 LONGING TRAIL <br> SAN ANTONIO, TX 78244 | | | CONSULTING / CONTRACTORS | | | | $1,571.18 |
| ACCOUNT NO. <br> RICK LEE/ZZ ENTERPRISES <br> BOX 5362 <br> INCLINE VILLAGE, NV 89450 | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO. <br> RIDDLEBERGER BROS., INC. <br> PO BOX 27 <br> MT. CRAWFORD, VA 22841 | | | SG&A EXPENSES | | | | $1,200.00 |
| ACCOUNT NO. <br> RIVERBROOK CAPITAL PARTNERS | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO. <br> ROBERTS OXYGEN COMPANY, INC. <br> PO BOX 5507 <br> ROCKVILLE, MD 20855 | | | PRODUCTION SUPPLIER | | | | $1,198.03 |
| ACCOUNT NO. <br> ROBERTS RESEARCH LABORATORY <br> 23150 KASHIWA COURT <br> TORRANCE, CA 90505 | | | PRODUCTION SUPPLIER | | | | $454.13 |
| ACCOUNT NO. <br> RODRIGUEZ PAUL <br> ADDRESS AVAILABLE UPON REQUEST | | | VACATION - TERMINATED EMPLOYEE | | | | $7,065.22 |
| ACCOUNT NO. <br> ROTHE DEVELOPMENT, INC. <br> 4614 SINCLAIR ROAD <br> SAN ANTONIO, TX 78222 | | | PRODUCTION SUPPLIER | | | | $1,601.63 |

Page Subtotals: $66,419.07

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RPM TECHNOLOGY, LLC<br>P.O. BOX 33186<br>RENO, NV 89533 | | | PRODUCTION SUPPLIER | | | | $7.00 |
| ACCOUNT NO.<br><br>RS HUGHES COMPANY, INC.<br>PO BOX 141068<br>AUSTIN, TX 78714 | | | PRODUCTION SUPPLIER | | | | $12,481.95 |
| ACCOUNT NO.<br><br>RUCKDESCHEL JAMES<br>ADDRESS AVAILABLE UPON REQUEST | | | VACATION - TERMINATED EMPLOYEE | | | | $7,385.60 |
| ACCOUNT NO.<br><br>RUIZ TESTING SERVICES, INC.<br>10854 GULFDALE ST.<br>SAN ANTONIO, TX 78216 | | | PRODUCTION SUPPLIER | | | | $600.00 |
| ACCOUNT NO.<br><br>RUUD LIGHTING INC<br>9201 WASHINGTON AVENUE<br>RACINE, WI 53406 | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO.<br><br>SAGE SOFTWARE<br>PO BOX 404927<br>ATLANTA, GA 30384-4927 | | | SOFTWARE / SOFTWARE MAINTENANCE | | | | $719.06 |
| ACCOUNT NO.<br><br>SAN ANTONIO WATER SYSTEM<br>PO BOX 2990<br>SAN ANTONIO, TX 78299-2990 | | | UTILITIES & SERVICES | | | | $277.48 |
| ACCOUNT NO.<br><br>SANCHEZ ISRAEL<br>ADDRESS AVAILABLE UPON REQUEST | | | VACATION - TERMINATED EMPLOYEE | | | | $2,601.77 |

Page Subtotals:     $49,072.86

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SARGENT CONTROLS & AEROSPACE<br>LOCKBOX NO: 12818<br>12818 COLLECTION CENTER DR.<br>CHICAGO, IL 60693 | | | PRODUCTION SUPPLIER | | | | $79,740.00 |
| ACCOUNT NO.<br><br>SBS ADMINISTRATIVE SERVICES, LLC<br>PO BOX 3102<br>UNIVERSAL CITY, TX 78148 | | | PROFESSIONAL FEES | | | | $55.00 |
| ACCOUNT NO.<br><br>SEA WIRE AND CABLE, INC.<br>PO BOX 647<br>MADISON, AL 35758 | | | PRODUCTION SUPPLIER | | | | $13,445.76 |
| ACCOUNT NO.<br><br>SECURAPLANE TECHNOLOGIES<br>3334 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | | PRODUCTION SUPPLIER | | | | $9,639.00 |
| ACCOUNT NO.<br><br>SECURITY AIR PARK, INC.<br>477 C-3A SANDAU<br>SAN ANTONIO, TX 78216 | | | LEASE | | | | $252,307.93 |
| ACCOUNT NO.<br><br>SHENANDOAH VALLEY WATER<br>P.O. BOX 2339<br>STAUNTON, VA 24402 | | | SG&A EXPENSES | | | | $61.93 |
| ACCOUNT NO.<br><br>SIGMA SOLUTIONS, INCORPORATED<br>PO BOX 792766<br>SAN ANTONIO, TX 78279 | | | SOFTWARE / SOFTWARE MAINTENANCE | | | | $689.29 |
| ACCOUNT NO.<br><br>SKA CONSULTING LLC<br>31200 VIA COLINAS<br>SUITE 200<br>WESTLAKE VILLAGE, CA 91362 | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |

Page Subtotals: $380,938.91

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SOFTCON USA INC. 2604 E. DEMPSTER STREET, SUITE 209 PARK RIDGE, IL 60068 | | | CONSULTING / CONTRACTORS | | | | $7,200.00 |
| ACCOUNT NO. | | | | | | | |
| SOS TECHNOLOGIES PO BOX 660 ADDISON, TX 75001-0660 | | | SOFTWARE / SOFTWARE MAINTENANCE | | | | $414.24 |
| ACCOUNT NO. | | | | | | | |
| SOUTHERN HOMES OF POLK COUNTY INC 1925 E. EDGEWOOD DRIVE SUITE 100 LAKELAND, FL 33803 | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO. | | | | | | | |
| SOUTHWEST RESEARCH INSTITUTE PO BOX 841671 DALLAS, TX 75284-1671 | | | CONSULTING / CONTRACTORS | | | | $574.17 |
| ACCOUNT NO. | | | | | | | |
| SPECTRUM TECHNOLOGIES WESTERN AVENUE BRIDGEND CF31 3RT UNITED KINGDOM | | | PRODUCTION SUPPLIER | | | | $3,853.00 |
| ACCOUNT NO. | | | | | | | |
| SPRINT PO BOX 660075 DALLAS, TX 75266-0075 | | | UTILITIES & SERVICES | | | | $11,539.98 |
| ACCOUNT NO. | | | | | | | |
| STANDARD FUNDING CORP. PO BOX 9011 SYOSSET, NY 11791-9011 | | | BUSINESS INSURANCE | | | | $153,253.72 |
| ACCOUNT NO. | | | | | | | |
| STAYBRIDGE SUITES AIRPORT 66 NE LOOP 410 SAN ANTONIO, TX 78216 | | | SG&A EXPENSES | | | | $39,857.63 |

Page Subtotals: $241,692.74

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. _____<br>SUN CAL MFG. & SUPPLY CO.<br>PO BOX 248<br>GODLEY, TX 76044 | | | PRODUCTION SUPPLIER | | | | $376.28 |
| ACCOUNT NO. _____<br>SUPERIOR AIRCRAFT LLC<br>310 N. PARK DR.<br>SAN ANTONIO, TX 78216 | | | PRODUCTION SUPPLIER | | | | $5,650.10 |
| ACCOUNT NO. _____<br>SUTHERLAND SERVICES, LLC<br>179 AUSTIN DRIVE<br>MARTINSBURG, WV 25403 | | | FACILITY / EQUIPMENT MAINTENANCE | | | | $2,074.61 |
| ACCOUNT NO. _____<br>SWEARINGEN ED<br>ADDRESS AVAILABLE UPON REQUEST | | | VACATION - TERMINATED EMPLOYEE | | | | $1,246.32 |
| ACCOUNT NO. _____<br>T&K MACHINE INC.<br>PO BOX 678662<br>DALLAS, TEXAS 75267-8662 | | | PRODUCTION SUPPLIER | | | | $11,862.01 |
| ACCOUNT NO. _____<br>TERMINIX PROCESSING CENTER<br>PO BOX 742592<br>CINCINNATI, OH 45274-2592 | | | SG&A EXPENSES | | | | $1,036.72 |
| ACCOUNT NO. _____<br>TEXAS WORKFORCE COMMISSION<br>ATTN: OFFICE OF THE GENERAL COUNSEL<br>101 EAST 15TH STREET<br>ROOM 608<br>AUSTIN, TX 78778 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. _____<br>THOMAS ORECK<br>100 PLANTATION RD<br>NEW ORLEANS, LA 70123 | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |

Page Subtotals: $47,246.04

**In re: EMIVEST AEROSPACE CORPORATION**                    Case No: 10-13391 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>THYSSENKRUPP ELEVATOR CORP.<br>P.O. BOX 933004<br>ATLANTA, GA 31193-3004 | | | FACILITY / EQUIPMENT MAINTENANCE | | | | $5,856.39 |
| ACCOUNT NO.<br>TOTAL SOURCE, THE<br>12403 NETWORK BLVD.<br>SAN ANTONIO, TX 78249 | | | SG&A EXPENSES | | | | $4,373.46 |
| ACCOUNT NO.<br>TOVAR MARGARITA<br>ADDRESS AVAILABLE UPON REQUEST | | | VACATION - TERMINATED EMPLOYEE | | | | $1,491.70 |
| ACCOUNT NO.<br>TRANS OCEANIC LLC | | | SJ30 PURCHASE AGREEMENT | X | | | $25,000.00 |
| ACCOUNT NO.<br>TRANSCAT<br>23698 NETWORK PLACE<br>CHICAGO, IL 60673-1236 | | | PRODUCTION SUPPLIER | | | | $8,422.87 |
| ACCOUNT NO.<br>TRAVERS TOOL CO., INC.<br>P.O. BOX 36114<br>NEWARK, NJ 07188-6114 | | | PRODUCTION SUPPLIER | | | | $4.52 |
| ACCOUNT NO.<br>TREVINO LESTER<br>ADDRESS AVAILABLE UPON REQUEST | | | VACATION - TERMINATED EMPLOYEE | | | | $1,981.16 |
| ACCOUNT NO.<br>TRIANGLE REPRODUCTIONS OF<br>PO BOX 17214<br>SAN ANTONIO, TX 78217 | | | SG&A EXPENSES | | | | $193.45 |

Schedule F Page 37                                      Page Subtotals: $47,323.55

In re: **EMIVEST AEROSPACE CORPORATION**                    Case No: 10-13391 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TRIUMPH FABRICATIONS-FORT WORTH INC.<br>P.O. BOX 640080<br>PITTSBURGH, PA 15264-0080 | | | PRODUCTION SUPPLIER | | | | $218.94 |
| ACCOUNT NO.<br>TRIUMPH FABRICATIONS-HOT SPRINGS INC.<br>PO BOX 642815<br>PITTSBURG, PA 15264-2815 | | | PRODUCTION SUPPLIER | | | | $33,796.56 |
| ACCOUNT NO.<br>TRIUMPH STRUCTURES-WICHITA, INC.<br>PO BOX 643901<br>PITTSBURGH, PA 15264-3901 | | | PRODUCTION SUPPLIER | | | | $104,516.00 |
| ACCOUNT NO.<br>UNDERWOOD-INSTRUMENT SERVICES, INC.<br>PO BOX 391<br>ADDISON, TX 75001 | | | PRODUCTION SUPPLIER | | X | | UNKNOWN |
| ACCOUNT NO.<br>UNITED RENTALS<br>PO BOX 846394<br>DALLAS, TX 75284-6394 | | | FACILITY / EQUIPMENT MAINTENANCE | | | | $695.63 |
| ACCOUNT NO.<br>UNITED STATES CITIZENSHIP & IMMIGRATION SERVICES<br>USCIS/VERMONT SERVICE CENTER<br>75 LOWER WELDON ST<br>ST. ALBANS, VT 05479-0001 | | | SG&A EXPENSES | | | | $2,120.00 |
| ACCOUNT NO.<br>UNIVERSAL FOREST PRODUCTS<br>P.O. BOX 201768<br>DALLAS, TX 75320-1768 | | | SG&A EXPENSES | | | | $114.70 |
| ACCOUNT NO.<br>UPS<br>LOCKBOX 577<br>CAROL STREAM, IL 60132-0577 | | | FREIGHT / POSTAGE | | | | $1,054.48 |

Schedule F Page 38                                    Page Subtotals: $142,516.31

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VALOGIC, LLC<br>RIVERSIDE TECHNOLOGY PARK<br>8415 PROGRESS DRIVE, SUITE Z<br>FREDERICK, MD 21701 | | | PRODUCTION SUPPLIER | | | | $3,285.84 |
| ACCOUNT NO.<br><br>VIEGER, JOHN<br>1714 FAWN BLUFF<br>SAN ANTONIO, TX 78248 | | | TECHNICAL SERVICE AGREEMENT | | | | $2,900.00 |
| ACCOUNT NO.<br><br>VISHAY MICRO-MEASUREMENTS<br>PO BOX 841292<br>DALLAS, TX 75284-1292 | | | PRODUCTION SUPPLIER | | | | $142.50 |
| ACCOUNT NO.<br><br>VOLAIRE JET INTERIORS<br>447 LOMBRANO ST.<br>SAN ANTONIO, TX 78207 | | | PRODUCTION SUPPLIER | | | | $120.00 |
| ACCOUNT NO.<br><br>VOLUMATIC INC.<br>8219 INDUSTRIAL HWY<br>MACON, GA 31216 | | | PRODUCTION SUPPLIER | | | | $23,774.00 |
| ACCOUNT NO.<br><br>WALLING  JIM<br>ADDRESS AVAILABLE UPON REQUEST | | | VACATION - TERMINATED EMPLOYEE | | | | $11,748.86 |
| ACCOUNT NO.<br><br>WERNER HAGEL<br>11, AV-PRIOCESSE GRACE<br>MONACO 98000<br>MONACO | | | SJ30 PURCHASE AGREEMENT | X | | | $24,980.00 |
| ACCOUNT NO.<br><br>WG HENSCHEN CO.<br>7363 E TIERRA BUENA LANE, STE 100<br>SCOTTSDALE, AZ 85260 | | | PRODUCTION SUPPLIER | | | | $32,752.62 |

Page Subtotals: $99,703.82

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WICHITA STATE UNIVERSITY<br>OFFICE OF RESEARCH ADMIN<br>1845 N FALMOUNT, NIAR 319<br>WICHITA, KS 67260-0007 | | | CONSULTING / CONTRACTORS | | | | $6,500.00 |
| ACCOUNT NO.<br><br>WILLIAMS INTERNATIONAL<br>DEPARTMENT 78271<br>PO BOX 77000<br>DETROIT, MI 48277-0413 | | | PRODUCTION SUPPLIER | | | | $404.00 |
| ACCOUNT NO.<br><br>WILLIAMS-ROLLS, INC.<br>DEPARTMENT 78271<br>PO BOX 77000<br>DETROIT, MI 48277-0413 | | | PRODUCTION SUPPLIER | | | | $2,819.35 |
| ACCOUNT NO.<br><br>WILSON GEORGE<br>ADDRESS AVAILABLE UPON REQUEST | | | VACATION - TERMINATED EMPLOYEE | | | | $4,204.37 |
| ACCOUNT NO.<br><br>WILSON ROBERT<br>ADDRESS AVAILABLE UPON REQUEST | | | VACATION - TERMINATED EMPLOYEE | | | | $3,861.86 |
| ACCOUNT NO.<br><br>WINCHESTER METALS, INC.<br>195 EBERT ROAD<br>WINCHESTER, VA 22603 | | | PRODUCTION SUPPLIER | | | | $11.45 |
| ACCOUNT NO.<br><br>WINDY-AIRE, INC.<br>105 KENDALIA CIRCLE<br>SPRING BRANCH, TX 78070 | | | PRODUCTION SUPPLIER | | | | $86.00 |
| ACCOUNT NO.<br><br>WITMER, MICHAEL DEAN<br>7824 FLORENCE AVE NE<br>ALBUQUERQUE, NM 87122 | | | CONSULTING / CONTRACTORS | | | | $7,925.00 |

Page Subtotals:  $25,812.03

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WRIGHT FLYERS AVIATION, INC.<br>1954 FIRST AVENUE<br>SAN ANTONIO, TX 78216 | | | SG&A EXPENSES | | | | $1,996.00 |
| ACCOUNT NO.<br><br>WYCOM CORPORATION<br>PO BOX 310<br>YAKUTAT, AZ 99689 | | | SOFTWARE / SOFTWARE MAINTENANCE | | | | $405.30 |
| ACCOUNT NO.<br><br>XEROX CORPORATION<br>P.O. BOX 660501<br>DALLAS, TX 75266-0501 | | | LEASE | | | | $7,116.52 |
| ACCOUNT NO.<br><br>YAO-HWA GLASS CO., LTD<br>MANAGEMENT COMMISSION<br>NO. 15<br>FOO CHOW ROAD,<br>6TH FLOOR<br>TAIPEI<br>TAIWAN | | | EAC V. CERTAIN MINORITY SHAREHOLDERS | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>YARD, THE<br>A DIVISION OF BACHUS & SON INC.<br>725 E CENTRAL<br>WICHITA, KS 67202 | | | PRODUCTION SUPPLIER | | | | $19.95 |

Page Subtotals: $9,537.77

Schedule Totals: $29,285,432.79

(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| A-1 FIRE AND SAFETY<br>203 E. RHAPSODY<br>SAN ANTONIO, TX 78216 | REPAIRS AND REPLACES FIRE EXTINGUISHERS |
| A-1 SCALE SERVICE, INC.<br>DAVE MAISON, SERVICE MANAGER<br>4807 NORTHWEST INDUSTRIAL DR.<br>SAN ANTONIO, TX 78238 | TOOL REPAIRS AND CALIBRATION |
| AARON MORRIS<br>261 S. BALSAMINA WAY<br>PORTOLA VALLEY, CA 94028 | SJ30 PURCHASE AGREEMENT |
| ACORDIA OF WEST VIRGINIA, INC.<br>PO BOX 1551<br>CHARLESTON, WV 25326 | SHAREHOLDER |
| ACT SUPPLY CORPORATION<br>NED THORNEY, PRESIDENT<br>726 COMMERCE #103<br>SOUTHLAKE, TX 76092 | PARTS SUPPLIER |
| ACTION AVIATION<br>HAMISH HARDING<br>ATTENTION: SUZY DAVIS<br>4084 IOWA ST. #4<br>SAN DIEGO, CA 92104 | SHAREHOLDER/SJ30 PURCHASE AGREEMENT - SERIAL NO. 007 |
| ACTION AVIATION<br>HAMISH HARDING<br>HANGAR 125, PERCIVAL WAY<br>LONDON LUTON AIRPORT<br>LUTON LU2 9PA<br>UNITED KINGDOM | VARIOUS SJ30 DISTRIBUTION AGREEMENTS |
| ACTION AVIATION<br>HAMISH HARDING<br>HANGAR 125, PERCIVAL WAY<br>LONDON LUTON AIRPORT<br>LUTON LU2 9PA<br>UNITED KINGDOM | SJ30 PURCHASE AGREEMENT - SERIAL NO. 016 |
| ACTION AVIATION<br>HAMISH HARDING<br>HANGAR 125, PERCIVAL WAY<br>LONDON LUTON AIRPORT<br>LUTON LU2 9PA<br>UNITED KINGDOM | SJ30 PURCHASE AGREEMENT - SERIAL NO. 022 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ACTION AVIATION<br>HAMISH HARDING<br>HANGAR 125, PERCIVAL WAY<br>LONDON LUTON AIRPORT<br>LUTON LU2 9PA<br>UNITED KINGDOM | SJ30 PURCHASE AGREEMENT - SERIAL NO. 030 |
| ACTION AVIATION<br>HAMISH HARDING<br>HANGAR 125, PERCIVAL WAY<br>LONDON LUTON AIRPORT<br>LUTON LU2 9PA<br>UNITED KINGDOM | VARIOUS SJ30 PURCHASE AGREEMENTS |
| ACTION AVIATION LLC<br>HAMISH HARDING<br>1000 CONNECTICUT AVENUE<br>SUITE 1020<br>WASHINGTON, DC 20036 | SJ30 DISTRIBUTION AGREEMENT |
| ADHESIVE PRODUCTS, INC<br>ANNA MORALES, SALES REP.<br>4727 E. 48TH ST.<br>LOS ANGELES, CA 90058 | PARTS SUPPLIER |
| ADVANCED TEST PRODUCTS<br>3270 EXECUTIVE WAY<br>MIRAMAR, FL 33025 | PARTS SUPPLIER |
| ADVANTAGE AVIATION TECHNOLOGY, INC.<br>JOHN TOLFA, ENGINEER<br>3213 NORTH MAIN ST<br>CLEBURNE, TX 76033 | PARTS SUPPLIER |
| AE PETSCHE<br>STEPHEN GRIMES, MANAGER<br>2112 WEST DIVISION<br>ARLINGTON, TX 76012-3693 | PARTS SUPPLIER |
| AERO CHARTER SERVICES, INC.<br>PARVIZ RAZAVIAN<br>1212 SOUTH MOUNTAIN VIEW<br>SAN BERNADINO, CA 92408 | SJ30 PURCHASE AGREEMENT |
| AERO CONTROLEX GROUP<br>JENNIFER CLARK<br>313 GILLETT STREET<br>PAINESVILLE, OH 44077 | PARTS SUPPLIER(VALVES) |
| AERO HARDWARE & SUPPLY CO., INC.<br>JIM GAMMON, MANAGER<br>4301 NW 36TH STREET<br>MIAMI SPRINGS, FL 33166 | PARTS SUPPLIER |
| AERO INDUSTRIAL TOOL CO. INC.<br>799 BELL RD.<br>SARASOTA, FL 34240-9509 | GL SUPPLIER(FOR TOOL CRIB) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AERO-INSTRUMENTS<br>PAUL GORMAN, PRODUCT MANAGER<br>14901 EMERY AVE.<br>CLEVELAND, OH 44135 | PARTS SUPPLIER |
| AEROCON ENGINEERING COMPANY<br>OLEN NELSON<br>7716 KESTER AVE<br>VAN NUYS, CA 91405 | PARTS SUPPLIER |
| AEROFLEX WICHITA, INC.<br>CAROL HUDSON<br>10200 WEST YORK STREET<br>WICHITA, KS 67215-8935 | PARTS SUPPLIER |
| AEROSONIC CORPORATION<br>TOM BATES<br>1212 N. HERCULES AVE.<br>CLEARWATER, FL 33765 | PARTS SUPPLIER(AOA/STALL WARNING SYSTEMS) |
| AEROSPACE CONTROL PROD., INC.<br>BILL STOUT<br>1314 W. 76TH ST.<br>DAVENPORT, IA 52806 | PARTS SUPPLIER(FLOAT SWITCH/MAP LIGHT) |
| AEROSPACE SYSTEMS -A DIVISION OF NORTECH SYSTEMS INC.<br>1007 E 10TH STREET<br>FAIRMONT, MN 56031 | PARTS SUPPLIER |
| AEROSTRUCTURES HAMBLE LTD.<br>W.E. HARRINGTON, CONTRACTS MANAGER<br>KINGS AVENUE<br>HAMBLE-LE-RICE, HAMPSHIRE SO31 4NF<br>UNITED KINGDOM | PARTS SUPPLIER |
| AFAST, L.P.<br>DAWN RUTHERFORD, SALES<br>130 BRANIFF DRIVE<br>SAN ANTONIO, TX 78216 | PARTS SUPPLIER |
| AFTRCC<br>P.O. BOX 2307<br>SEAL BEACH, CA 90740-1307 | GL SUPPLIER(TELEMETRY RADIO FREQUENCY COORDINATION) |
| AIR ALLIANCE GHBH<br>WOLFGANG KROMBACH<br>FLUGHAFEN SIEGERLAND<br>BURBACH D-57299<br>GERMANY | SJ30 DISTRIBUTOR AGREEMENT |
| AIR ALLIANCE GHBH<br>WOLFGANG KROMBACH<br>FLUGHAFEN SIEGERLAND<br>BURBACH D-57300<br>GERMANY | SJ30 DISTRIBUTOR AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AIR ALLIANCE GHBH<br>WOLFGANG KROMBACH<br>FLUGHAFEN SIEGERLAND<br>BURBACH D-57301<br>GERMANY | VARIOUS SJ30 PURCHASE AGREEMENTS |
| AIR KING AVIATION, LLC<br>NELSON BOWERS<br>5800 LOVELL FIELD LOOP<br>CHATTANOOGA, TN 37421 | SJ30 PURCHASE AGREEMENT |
| AIRCELL, INC.<br>GENE HELANDER<br>1172 CENTURY DRIVE, STE. 280-B<br>LOUISVILLE, CO 80027 | PARTS SUPPLIER(TELEPHONES/ANTENNA) |
| AIRCRAFT BRAKING SYSTEMS CORPORATION<br>DBA MEGGITT AIRCRAFT BRAKING SYSTEMS<br>R.E. WELSCH, PRESIDENT<br>1204 MASSILLON ROAD<br>AKRON, OH 44306-4186 | PARTS SUPPLIER(BRAKES & ANTI-SKID SYSTEMS) |
| AIRCRAFT SEAL & GASKET CORP.<br>HERB MENOLD<br>1478 DAVRIL CIRCLE<br>CORONA, CA 92880 | PARTS SUPPLIER(SEALS) |
| AIRCRAFT SPRUCE & SPECIALTY<br>DON ARRINGTON, MANAGER<br>225 AIRPORT CIRCLE<br>CORONA, CA 92872 | PARTS SUPPLIER |
| AIRCRAFT TECHNOLOGIES, INC.<br>JOHN RIEBESEHL, VENDOR REPRESENTATIVE<br>11030 WYE DRIVE<br>SAN ANTONIO, TX 78217 | PARTS SUPPLIER(TOILET, COMPOSITES) |
| AIRGAS SAFETY INC<br>JENNIFER ST. GEORGE<br>128 WHARTON ROAD<br>BRISTOL, PA 19007 | GL SUPPLIER (FACILITY USE) |
| AIRIGHT, INC.<br>KERRY BAKER, CONTROLLER<br>1445 SIERRA DRIVE<br>WICHITA, KS 67209 | PARTS SUPPLIER |
| AIRPAK EXPRESS<br>TREVOR BARRETT<br>P.O. BOX 50<br>TINSON FEN AIRODROME<br>KINGSTON 00011<br>JAMAICA | SJ30 PURCHASE AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AIRPATH INSTRUMENT CO.<br>HUGO SCHUMANN, MANAGER<br>13150 TAUSSIG AVE<br>BRIDGETON, MO 63044 | PARTS SUPPLIER |
| AKZO NOBEL AEROSPACE COATINGS, INC.<br>VENUS DUNCAN<br>ONE EAST WATER STREET<br>WAUKEGAN, IL 60085 | PARTS SUPPLIER |
| ALAMO BOLT & SCREW, INC.<br>10101 JONES MALTSBERGER<br>SAN ANTONIO, TX 78216 | GL SUPPLIER (FACILITY USE) |
| ALAMO CRANE SERVICE, INC.<br>CHERYL<br>15115 SAN PEDRO<br>SAN ANTONIO, TX 78232 | GL SUPPLIER (FACILITY USE) |
| ALAMO IRON WORKS<br>DEBBIE PUENTE, ACCOUNT REP.<br>943 AT&T CENTER PARKWAY<br>SAN ANTONIO, TX 78219 | GL SUPPLIER (FACILITY USE) |
| ALAMO STAMP & ENGRAVING CENTER<br>TRACIE BARNES, OFFICE MANAGER<br>11930 STARCREST, #102<br>SAN ANTONIO, TX 78247 | GL SUPPLIER (OFFICE SUPPLY) |
| ALL AMERICAN INSPECTIONS, INC.<br>BILL PARKER, CHIEF INSPECTOR<br>106 EAST TURBO<br>SAN ANTONIO, TX 78216 | PARTS SUPPLIER |
| ALLEN AIRCRAFT PRODUCTS, INC.<br>6168 WOODBINE<br>RAVENNA, OH 44266 | PARTS SUPPLIER(JET PUMPS) |
| ALLIED ELECTRONICS, INC.<br>JERRY CHRISTMAN, TECHNICIAN<br>3737 EXECUTIVE CENTER DR.<br>SUITE 230<br>AUSTIN, TX 78731 | GL SUPPLIER(FACILITY USE) |
| ALTEX ELECTRONICS<br>SALES<br>14215 SAN PEDRO AVE<br>SAN ANTONIO, TX 78232 | GL SUPPLIER(FACILITY USE) |
| AMCAD SUPPLIES, INC.<br>STACEY CHERRY<br>1325 WHITLOCK LANE<br>CARROLLTON, TX 75006 | GL SUPPLIER(OFFICE USE) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMCORP, INC.<br>WENDY SMITH<br>3519 PAESANOS PKWY.<br>SUITE 106<br>SAN ANTONIO, TX 78231 | BROKER FOR EMPLOYEE HEALTH BENEFITS |
| AMERICAN AIRCRAFT PRODUCTS<br>VIVIAN KENNEDY, CONTRACT ADMINISTRATOR<br>15411 S. BROADWAY AVE.<br>GARDENA, CA 90248-2207 | PARTS SUPPLIER |
| AMERICAN PRECISION MACHINING<br>19503 E. 6TH STREET<br>TULSA, OK 74108 | PARTS SUPPLIER |
| AMERICAN RE-INSURANCE COMPANY<br>DIAMOND GROUP, INC.<br>PO BOX 5241<br>PRINCETON, NJ 08543-5241 | SHAREHOLDER |
| AMETEK ADVANCED INDUSTRIES<br>IRENE TULLIS<br>4550 S.E. BLVD<br>WICHITA, KS 67216 | PARTS SUPPLIER(STARTER GENERATOR, GCU, TRIM ACTUATOR, SPEEDBRAKE MONITOR) |
| AMETEK ADVANCED INDUSTRIES, INC<br>IRENE TULLIS, MANAGER (REPAIRS)<br>4550 S.E. BLVD.<br>WICHITA, KS 67216 | PARTS SUPPLIER |
| AMETEK AEROSPACE<br>DANIELLE ATHANAS<br>1644 WHITTIER AVENUE<br>COSTA MESA, CA 92627 | PARTS SUPPLIER |
| AMETEK ROTRON<br>NATHAN HAYUNGA<br>DIVISION<br>9 HASBROUCK LANE<br>WOODSTOCK, NY 12498 | PARTS SUPPLIER(FANS) |
| AMETEK THERMAL SYSTEMS, INC.<br>CARL SCHNEIDER<br>300 ENDO BLVD.<br>GARDEN CITY, NY 11530-6708 | PARTS SUPPLIER(WTAI PRECOOLER) |
| AMI METALS, INC.<br>WILLIAM SHROYER, DIRECTOR<br>586 N. BEACH STREET<br>FORT WORTH, TX 76111 | PARTS SUPPLIER |
| AMSTAT INC<br>CHRIS SKURAT<br>44 APPLE STREET<br>TINTON FALLS, NJ 07724 | PARTS SUPPLIER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANALYTICAL SCIENTIFIC, LTD.<br>JIM ALDRICH, MANAGER<br>11049 BANDERA RD.<br>SAN ANTONIO, TX 78250 | PARTS SUPPLIER |
| ANIXTER PENTACON INC.<br>ANGIE NORRIS, ACCT MGR.<br>301 EAST STEPHENS STREET<br>SUITE 150<br>ARLINGTON, TX 76018 | PARTS SUPPLIER |
| APD INCORPORATED<br>ROBERT MCGUFFIN, GENERAL MANAGER<br>1269 W. STATE STREET<br>ONTARIO, CA 91762 | PARTS SUPPLIER |
| APPALACHIAN POWER CO.<br>PO BOX 1986<br>CHARLESTON, WV 25327-1986 | SHAREHOLDER |
| ARROWHEAD PRODUCTS<br>DAVID SCHRAMM<br>4411 KATELLA AVE.<br>LOS ALAMITOS, CA 90720 | PARTS SUPPLIER |
| ARTHUR FLUID SYSTEM TECHNOLOGIES, LTD.<br>MARK FOSTER, MANAGER<br>5402 GRISSOM ROAD<br>SAN ANTONIO, TX 78238 | PARTS SUPPLIER |
| ASC INDUSTRIES<br>DIANE HIGHTOWER<br>1227 CORPORATE DR WEST<br>ARLINGTON, TX 76006 | GL SUPPLIER(FACILITY USE) |
| ASSOCIATED SPRING RAYMOND<br>CECILIA TARANGO, REPRESENTATIVE<br>SOUTH CENTRAL SALES<br>3443 MORSE DRIVE<br>DALLAS, TX 75236 | PARTS SUPPLIER |
| ASTM INTERNATIONAL<br>100 BARR HARBOR DR<br>W CONSHOHOCKEN, PA 19428 | GL SUPPLIER(SUBSCRIPTION TO ASTM ON LINE) |
| ASTRONICS LSI LUMINESCENT SYSTEMS, INC.<br>DOUG HOOPER, MANAGER<br>130 COMMERCE WAY<br>EAST AURORA, NY 14052-2191 | PARTS SUPPLIER(EL COCKPIT PANELS) |
| AT&T<br>PO BOX 4845<br>HOUSTON, TX 77097-008 | PROVIDES VOICE AND DATA SERVICES |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AULD TECHNOLOGIES, LLC<br>ED FENTON<br>180 OUTERBELT STREET<br>COLUMBUS, OH 43213 | PARTS SUPPLIER |
| AURORA BEARING<br>SCOTT BLANK, QA MGR.<br>970 SOUTHLAKE ST.<br>AURORA, IL 60506 | PARTS SUPPLIER |
| AUTO-VALVE, INC.<br>STEVE CALVERT, MANAGER<br>1707 GUENTHER ROAD<br>DAYTON, OH 45427 | PARTS SUPPLIER |
| AV-TECH INDUSTRIES, INC.<br>RANDY BERTMAN, ACCT. REP.<br>1180 CORPORATE DRIVE WEST<br>SUITE 100<br>ARLINGTON, TX 76006-6804 | PARTS SUPPLIER |
| AVESIS - VISION<br>KAREN COHEN<br>10324 S. DOLFIELD ROAD<br>OWINGS MILLS, MD 21112 | VISION INSURANCE PROVIDER |
| AVFUEL CORPORATION<br>47 W. ELLSWORTH ROAD<br>ANN ARBOR, MI 48108 | PURCHASE BULK JET A FUEL FOR AIRFCART |
| AVIA-DYNAMICS CORP.<br>BOSIE WHITE, MANAGER<br>360 CORTEZ CIRCLE<br>CAMARILLO, CA 93012-8630 | PARTS SUPPLIER |
| AVIALL-DALLAS<br>DAVE TAYLOR, DIRECTOR<br>2055 DIPLOMAT DRIVE<br>DALLAS, TX 75234 | PARTS SUPPLIER |
| AVIALL-HOUSTON<br>CINDY PENDERGIST<br>8887 W MONROE<br>HOUSTON, TX 77061 | PARTS SUPPLIER |
| AVIATION COMMUNICATION & SURVEILLANCE SYSTEM LLC<br>LARRY MARTIN, ORDER ADMINISTRATOR<br>19810 NORTH 7TH AVENUE<br>PHOENIX, AZ 85027-4400 | PARTS SUPPLIER |
| AVIATION LABORATORIES<br>WAYNE ODEGARD, GENERAL MANAGER<br>5401 MITCHELLDALE #B6<br>HOUSTON, TX 77092 | GL SUPPLIER(MRO USE) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AVIATION TECHNOLOGIES LLC<br>SOLOMON NIEVES<br>4713 MACRO<br>SAN ANTONIO, TX 78218 | PARTS SUPPLIER |
| AVIO-DIEPEN, INC.<br>ERIC JACKSON, ORDER PROCESSING<br>561 AIRPORT SOUTH PARKWAY SUITE 500<br>ATLANTA, GA 30349 | PARTS SUPPLIER |
| AVION GRAPHICS<br>MICHAEL THAYER, MANAGER<br>27192 BURBANK<br>FOOTHILL RANCH, CA 92610-2503 | PARTS SUPPLIER |
| AVNET ELECTRONICS MARKETING<br>TERESA GARMON, ACCT REP<br>400 FRANKLIN RD.<br>SUITE 260<br>MARIETTA, GA 30067 | PARTS SUPPLIER(ELECTRICAL) |
| AVOX SYSTEMS INC.<br>CYNTHIA CIAMBOR<br>225 ERIE ST.<br>LANCASTER, NY 14086 | PARTS SUPPLIER(OXYGEN MASKS/CYLINDERS/REGULATORS) |
| AVOX, INC.<br>GREG STUBLER<br>6734 VALJEAN AVENUE<br>VAN NUYS, CA 91406 | PARTS SUPPLIER |
| AVTEC, INC.<br>WILLIAM ZIADI, VP<br>6 INDUSTRIAL PARK<br>CAHOKIA, IL 62206 | PARTS SUPPLIER |
| AVTECH CORPORATION<br>SCOTT LOCKE, OEM SALES<br>3400 WALLINGFORD AVE N<br>SEATTLE, WA 98208 | PARTS SUPPLIER(FLAP MONITOR/SLAT MONITOR/ ANNUNCIATOR/WARNING TONE SYSTEMS) |
| AZTEC TENTS & EVENTS<br>DAVID ORTH<br>4444 CENTERGATE<br>SAN ANTONIO, TX 78217 | GL SUPPLIER(OFFICE/EVENT) |
| B-K OFFICE SUPPLY, INC.<br>FRED ANDERSON<br>1154 MARTINSBURG PIKE<br>WINCHESTER, VA 22604 | GL SUPPLIER(OFFICE USE) |
| B-TEC SOLUTIONS<br>JOHN BRENNER, PRESIDENT/OWNER<br>921 CEDAR AVE<br>CROYDON, PA 19021 | PARTS SUPPLIER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| B. BRITTON HOLDINGS, LTD.<br>BARNEY BRITTON<br>35 SPRING GATE ESTATES<br>CALGARY, AB T3Z3L2<br>CANADA | SJ30 PURCHASE AGREEMENT |
| B/E AEROSPACE, INC.-WEMAC DIV<br>PHILIP CATE, MANAGER<br>75 BEACON DRIVE<br>HOLBROOK, NY 11741 | PARTS SUPPLIER |
| BANCONE & CO.<br>340 S. CLEVELAND AVE, BLDG 350<br>WESTERVILLE, OH 43081 | SHAREHOLDER |
| BARBER-COLMAN COMPANY<br>DBA GE AVIATION SYSTEMS LLC,  SEE BELOW<br>1354 CLIFFORD AVE.<br>BOX 2940<br>ROCKFORD, IL 61132-2096 | PARTS SUPPLIER |
| BARFIELD, INC.<br>JOAQUIN (JACK) PEREZ, VP<br>4101 NW29 STREET<br>MIAMI, FL 33142 | GL SUPPLIER(TOOL CALIBRATION) |
| BARGAMO CORPORATION, THE<br>15 BAYBERRY LANE<br>WESTPORT, CT 06880 | GL SUPPLIER(MRO USE) |
| BARRY CONTROLS AEROSPACE<br>ROBERT BLACKBURN<br>4510 VANOWEN STREET<br>PO BOX #7710<br>BURBANK, CA 91505 | PARTS SUPPLIER(ISOLATORS) |
| BEAR OIL COMPANY INC.<br>NELSON<br>12015 N. LOOP RD.<br>SAN ANTONIO, TX 78216 | PURCHASE JET OIL |
| BERKELEY COUNTY SHERIFF<br>400 W. STEPHEN STREET<br>SUITE 209<br>MARTINSBURG, WV 25401 | PROPERTY TAXES |
| BERRY MFG<br>JOHN BERRY, OWNER<br>5505 BREWSTER<br>SAN ANTONIO, TX 78233 | PARTS SUPPLIER |
| BEXAR COUNTY CLERK<br>100 DELOROSA<br>#104<br>SAN ANTONIO, TX 78205 | PROPERTY TAXES |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEXAR COUNTY TAX ASSESSOR-COLLECTOR<br>SYLVIA S. ROMO<br>P.O. BOX 839950<br>SAN ANTONIO, TX 78283-3950 | PROPERTY TAXES |
| BF GOODRICH ICE PROTECTION SYSTEMS<br>FOUR COLISEUM CENTRE<br>2730 WEST TYVOLA ROAD<br>CHARLOTTE, NC 28217-4578 | PARTS SUPPLIER(PNEUMATIC DE-ICE SYSTEM) |
| BLACKROCK FIRST CAPITAL CORPORATION<br>701 MARKET STREET, SUITE 700<br>ST. LOUIS, MO 63101-1826 | SHAREHOLDER |
| BLOSSOM SENTINEL INVESTORS, LLC<br>ATTN: FORESTER PROPERTIES, INC.<br>11620 WILSHIRE BOULEVARD<br>SUITE 705<br>LOS ANGELES, CA 90025 | LEASED OFFICE SPACE FROM THIS GROUP |
| BLOSSOM SENTINEL INVESTORS, LLC<br>C/O CAVENDER & HILL PROPERTIES, INC.<br>TY BRAGG<br>900 ISOM ROAD<br>SUITE 306<br>SAN ANTONIO, TX 78216 | LEASED STORAGE SPACE FROM THIS GROUP |
| BLUE CROSS BLUE SHIELD OF TEXAS<br>RAYMOND F. MCCASKEY<br>901 S. CENTRAL EXPRESSWAY<br>RICHARDSON, TX 75080 | INSURANCE |
| BOYD/KLEYPAS & ASSOCIATES<br>10205 OASIS, SUITE 220<br>SAN ANTONIO, TX 78216 | GL SUPPLIER(OFFICE/NBAA) |
| BRADLEY HOWARD<br>BRAD HOWARD<br>1819 W OLIVE AVENUE<br>BURBANK, CA 91506 | SJ30 PURCHASE AGREEMENT |
| BRALCO SOUTHWEST<br>RANDY BLACKWELL, DIRECTOR<br>410 MARS DR.<br>GARLAND, TX 75040 | PARTS SUPPLIER |
| BRANCH BANKING AND TRUST<br>150 SOUTH STRATFORD ROAD, SUITE 400<br>WINSTON-SALEM, NC 27102 | SHAREHOLDER |
| BRANDT ENGINEERING CO.<br>1728 BRIERCROFT COURT<br>CARROLLTON, TX 75006 | PROVIDES FACILITY MAINTENANCE SERVICES (PRIMARILY HEATING AND COOLING) |
| BROADWAY BANK<br>1177 N.E. LOOP 410<br>SAN ANTONIO, TX 78209 | LETTER OF CREDIT AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BROADWAY NATIONAL BANK<br>P.O. BOX 17001<br>SAN ANTONIO, TX 78286 | LETTER OF CREDIT AGREEMENT |
| BROWN AVIATION TOOL SUPPLY<br>2536 SE 15TH ST.<br>OKLAHOMA CITY, OK 73129 | GL SUPPLIER(TOOL CALIBRATION) |
| BRUCE'S CUSTOM COVERS<br>989 EAST CALIFORNIA AVENUE<br>SUNNYVALE, CA 94085 | GL SUPPLIER(MARKETING) |
| BRYANT-LEE & ASSOCIATES<br>DAVID LEE, PRESIDENT<br>11014 WYE DRIVE<br>SAN ANTONIO, TX 78217 | GL SUPPLIER(CHEMICAL TESTING ANALYSIS) |
| BUCKLEY INDUSTRIES, INC.<br>JIM TYREE<br>1850 E 53RD ST N<br>WICHITA, KS 67219 | PARTS SUPPLIER(INSULATION) |
| BUDGET SIGNS INC.<br>PAUL ROTHS<br>2801 WEST AVENUE<br>SAN ANTONIO, TX 78201 | GL SUPPLIER(MRO) |
| BURNETT AEROSPACE<br>MIKE BURNETT<br>12401 DIMMIT COURT<br>AUSTIN, TX 78732 | TECHNICAL SERVICE AGREEMENT |
| BURNETT AEROSPACE<br>ROGER WILSON, V.P. ENGINEERING<br>12401 DIMMIT COURT<br>AUSTIN, TX 78732 | TECHNICAL SERVICE AGREEMENT |
| C&F TOOL AND DIE CO.<br>STEVE COLLIER<br>7202 ECKHERT RD., #6<br>SAN ANTONIO, TX 78238 | PARTS SUPPLIER(FLAP TRACKS, ENGINE YOKES) |
| CAD & GRAPHIC SUPPLY, INC.<br>P.O. BOX 801706<br>DALLAS, TX 75380-1706 | GL SUPPLIER(OFFICE) |
| CAE SIMUFLITE<br>P.O. BOX 619119<br>2929 W. AIRFIELD DRIVE<br>DFW AIRPORT, TX 75261 | TRAINING COURSE |
| CAL LAB<br>CONNIE<br>2747 S. FOSTER RD.<br>SAN ANTONIO, TX 78220-5914 | GL SUPPLIER(TOOL CALIBRATION) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CARGO SYSTEMS, INC.<br>TREY MCELFISH, VICE PRESIDENT<br>2120 DENTON DRIVE #108<br>AUSTIN, TX 78758 | PARTS SUPPLIER |
| CARL CHEN<br>DENMARK SECURITY<br>3 LOST TIMBERS<br>SAN ANTONIO, TX 78248 | SHAREHOLDER |
| CAROL ZUNIGA<br>ADDRESS AVAILABLE UPON REQUEST | SHAREHOLDER |
| CASTLE METALS AEROSPACE<br>BOB LEONARD, SALES<br>2100 DESIGN ROAD, SUITE 120<br>ARLINGTON, TX 76014 | PARTS SUPPLIER |
| CEC DEVELOPMENT CORPORATION<br>O'BRIEN-KREITZBERG, INC.<br>24 F, NO.95<br>DUN HUA SOUTH ROAD, SEC. 2<br>TAIPEI 106<br>CHINA | SHAREHOLDER |
| CENTRAL INVESTMENT HOLDING<br>MILLER & ANDERSON<br>6F 232, PA THE ROAD, SEC. 2<br>TAIPEI<br>CHINA | SHAREHOLDER |
| CHANT ENGINEERING CO., INC.<br>PHILIP CHANT<br>7 BRITAIN DRIVE<br>NEW BRITAIN, PA 18901-5186 | GL SUPPLIER_TOOL CALIBRATION/REPAIR |
| CHIN DA INVESTMENT CO.,LTD<br>5F.- 4, NO. 160, SEC. 6<br>MINCYUAN E. RD., NEIHU DISTRICT<br>TAIPEI 114<br>CHINA | SHAREHOLDER |
| CHINA AVIATION DEVELOPMENT FOUND<br>BLANE-CHASE IND. CONST. & MAINT., LLC<br>2F, 131 NANKING EAST ROAD., SEC. 3<br>TAIPEI<br>CHINA | SHAREHOLDER |
| CHINA DEVELOPMENT INDUSTRIAL BANK<br>MILLS EXCAVATING<br>125 NANKING EAST ROAD, SEC. 5<br>TAIPEI<br>CHINA | SHAREHOLDER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHINFON COMMERICAL BANK<br>CUBIC DESIGNS<br>NO.1 NANYANG ST<br>TAIPEI<br>CHINA | SHAREHOLDER |
| CIRCOR AEROSPACE, INC.<br>KURT BLACK, BUSINESS DEVELOPMENT MANAGER<br>30 HAYNES CT.<br>RONKONKOMA, NY 11779-7229 | PARTS SUPPLIER |
| CIRCUIT CITY<br>321 NORTHWEST LOOP 410<br>SAN ANTONIO, TX 78216 | IT HARWARE AND SOFTWARE PROVIDER |
| CISCO SYSTEMS CAPITAL CORPORATION<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 | LEASING COMPANY FOR IT NETWORK HARDWARE |
| CISCO SYSTEMS CAPITAL CORPORATION<br>C/O DILIGENZ INC.<br>6500 HARBOR HEIGHTS PARKWAY<br>SUITE 400<br>MUKILTEO, WA 98275 | LEASING COMPANY FOR IT NETWORK HARDWARE |
| CIT TECHNOLOGY FINANCIAL SERVICES<br>C/O AMERICAN BANKERS<br>P.O. BOX 979220<br>MIAMI, FL 33197 | PROVIDES COPIER LEASE |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>P.O. BOX 1638<br>LIVINGSTON, NJ 07039 | PROVIDES COPIER LEASE |
| CITE INVESTMENT GROUP<br>JOSE FRANCISCO ORTIZ<br>5100 SAN FELIPE STREET<br>SUITE 394<br>HOUSTON, TX 77056 | SJ30 PURCHASE AGREEMENT |
| CITIBANK<br>2338 N. LOOP 1604 W. BUILDING 2, STE 100<br>SAN ANTONIO, TX 78248 | BANKING SERVICESS |
| CITY OF SAN ANTONIO (AVIATION)<br>DEPARTMENT OF AVIATION<br>9800 AIRPORT BLVD.<br>SAN ANTONIO, TX 78216-9990 | GROUND LEASE AGREEMENTS |
| CITY OF SAN ANTONIO DEPT OF AVIATION<br>9800 AIRPORT BLVD<br>SAN ANTONIO, TX 78216 | GROUND LEASE AGREEMENTS |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLARENDON AMERICA INSURANCE COMPANY<br>SOMERSET STEEL ERECTION<br>1177 AVENUE OF THE AMERICAS<br>45TH FLOOR<br>NEW YORK, NY 10036 | SHAREHOLDER |
| CLARK MANUFACTURING, INC.<br>DAVE CLARK, VICE PRESIDENT<br>1936 NORTH A STREET<br>WELLINGTON, KS 67152-0280 | PARTS SUPPLIER |
| CLICK BOND, INC.<br>LEE PARSLEY, MANAGER<br>2151 LOCKHEED WAY<br>CARSON CITY, NV 89706 | PARTS SUPPLIER |
| COBHAM AVIONICS<br>14405 KEIL RD NE<br>AURORA, OR 97002 | PARTS SUPPLIER |
| COBRA/HIPPA<br>P.O. BOX 3102<br>UNIVERSAL CITY, TX 78148 | GL SUPPLIER(MRO) |
| COLE-PARMER INSTRUMENT COMPANY<br>625 EAST BUNKER COURT<br>VERNON HILLS, IL 60061 | MRO SUPPLIER |
| COLEMONT INSURANCE BROKERS OF TEXAS LP<br>RUBY SLAYTON-ELLER<br>5910 NORTH CENTRAL EXPRESSWAY<br>SUITE 500<br>DALLAS, TX 75206 | MRO SUPPLIER |
| COLOR-TONE PAINT, INC.<br>JERRY BENITEZ<br>619 FREDERICKSBURG ROAD<br>SAN ANTONIO, TX 78201 | MRO(PAINT) |
| COLOUR SOLUTIONS<br>7101 SAN PEDRO<br>SAN ANTONIO, TX 78216 | GL SUPPLIER(MARKETING) |
| COMANT INDUSTRIES, INC.<br>SUE ADAMS<br>577 BURNING TREE ROAD<br>FULLERTON, CA 92833 | PARTS SUPPLIER(ANTENNA) |
| COMFORT-AIR ENGINEERING, INC.<br>TOM FRUEND<br>11403 JONES-MALTSBERGER<br>SAN ANTONIO, TX 78216 | AIRCONDITIONING MAINTENANCE SERVICE |
| COMPLETE TECHNICAL REPRESENTATION<br>JANET WELKER, MANAGER<br>8724 NORTH ROYAL LANE<br>IRVING, TX 75063 | PARTS SUPPLIER(FILTERS) |

In re: **EMIVEST AEROSPACE CORPORATION**        Case No: 10-13391 (MFW)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMPTROLLER OF PUBLIC ACCOUNTS<br>111 E. 17TH STREET<br>AUSTIN, TX 78774-0100 | BUSINESS TAXES |
| COMPTROLLER OF PUBLIC ACCOUNTS<br>STATE OF TEXAS - SAN ANTONIO LAW ENFORCEMENT OFFICE<br>CYNTHIA SANCHEZ, ENFORCEMENT OFFICER<br>9514 CONSOLE<br>SUITE 102<br>SAN ANTONIO, TX 78229-2042 | BUSINESS TAXES |
| CONCORDE BATTERY CORPORATION<br>CHARLIE ALEXANDER, DIRECTOR<br>2009 SAN BERNARDINO RD<br>WEST COVINA, CA 91790 | PARTS SUPPLIER |
| CONSOLIDATED PLASTICS CO. INC.<br>4700 PROSPER DR<br>STOW, OH 44224 | MRO SUPPLIER |
| CONSOLIDATION COAL COMPANY<br>1800 WASHINGTON ROAD<br>PITTSBURGH, PA 15241 | SHAREHOLDER |
| CONTINENTAL AMERICAN INSURANCE COMPANY<br>CLIENT SERVICES<br>2801 DEVINE STREET<br>COLUMBIA, SC 29205 | MRO SUPPLIER |
| CONTROL PRODUCTS CORP.<br>JAMES ROZELL, VP<br>1513 W. JEFFERSON ST.<br>GRAND PRAIRIE, TX 75053-1109 | PARTS SUPPLIER |
| COOPER GAY & CO LTD<br>52 LEADNENHALL STREET<br>LONDON EC3A 2EB<br>UNITED KINGDOM | BUSINESS INSUANCE |
| COOPER POWER TOOLS<br>KYLE FALK<br>7007 PINEMONT<br>HOUSTON, TX 77040 | MRO SUPPLIER |
| CORPORATE EXPRESS<br>ATTN: MARK ROCKWOOD<br>4036 BINZ-ENGLEMAN STE. 208<br>SAN ANTONIO, TX 78219 | GL SUPPLIER(OFFICE SUPPLY) |
| CPI OFFICE PRODUCTS<br>JOE SCHIAVONE<br>5405 BANDERA RD.<br>SUITE 113<br>SAN ANTONIO, TX 78238 | GL SUPPLIER(OFFICE SUPPLY) |

Schedule G Page 16

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CRISSAIR<br>MELISSA WHITT<br>38905 10TH STREET EAST<br>PALMDALE, CA 93550 | PARTS SUPPLIER(VALVES) |
| CRISSAIR, INC.<br>MR. CHARLIE DENNY, MARKETING MNAGER<br>38905 10TH STREET EAST<br>PALMDALE, CA 93550 | PARTS SUPPLIER |
| CROUZET AUTOMATISMES SAS<br>BARRY CLENCH, BUSINESS DEVELOPMENT MANAGER<br>3237 COMMANDER<br>CARROLLTON, TX 75006 | PARTS SUPPLIER |
| CRT FLOORING CONCEPTS<br>1003 E NAKOMA<br>SAN ANTONIO, TX 78216 | GL SUPPLIER(MARKETING USE/NBAA) |
| CST CORP<br>SANJEET CHAUHAN<br>2000 WEST GOVERNORS CIRCLE<br>STE. L<br>HOUSTON, TX 77092 | GL SUPPLIER(OFFICE SUPPLY) |
| CURTISS WRIGHT FLIGHT SYSTEMS<br>ANDY BRUNO<br>201 OLD BOILING SPRINGS RD<br>SHELBY, NC 28152-0649 | PARTS SUPPLIER(T.E. FLAP DRIVE SYSTEMS) |
| CURTISS-WRIGHT FLIGHT SYSTEMS, INC.<br>WALTER A. PETERS, V.P. & GENERAL MANAGER<br>300 FAIRFIELD ROAD<br>FAIRFIELD, NJ 07004-1962 | PARTS SUPPLIER(T.E. FLAP DRIVE SYSTEMS) |
| CYBERNETICS<br>STEVE JONES<br>111 CYBERNETICS WAY<br>YORKTOWN, VA 23693 | PROVIDES IT BACKUP HARDWARE |
| CYBERRESEARCH INC<br>25 BUSINESS PARK DRIVE<br>BRANFORD, CT 06405 | GL SUPPLIER(OFFICE SUPPLY) |
| DAN OLIVER<br>C/O SSAC<br>1770 SKY PLACE BOULEVARD<br>SAN ANTONIO, TX 78216 | STOCK OPTION AGREEMENT |
| DANIELS MANUFACTURING CORP.<br>KIM OLDAKER<br>526 THORPE RD<br>ORLANDO, FL 32824 | GL SUPPLIER(MRO) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DANKA OFFICE IMAGING<br>JANICE EDWARDS<br>403 E. RAMSEY ROD<br>STE 301<br>SAN ANTONIO/BEXAR, TX 78216 | PROVIDES COPIER MAINTENENACE. NOW KNOWN AS KONICA MINOLTA IMAGING |
| DAVID ROBERT PETERKIN<br>DAVID ROBERT PETERKIN<br>NEWSTEAD, DAYRELLS ROAD<br>ROCKLEY CHRIST CHURCH BB15152<br>BARBADOS | SJ30 PURCHASE AGREEMENT |
| DAVID WELLS<br>ADDRESS AVAILABLE UPON REQUEST | STOCK OPTION AGREEMENT |
| DAVTRON<br>BROCK TORRESDAL, MANAGER<br>427 HILLCREST WAY<br>REDWOOD CITY, CA 94062 | PARTS SUPPLIER |
| DAYTON-GRANGER, INC.<br>TOM SHIPLEY<br>3299 S.W. 9TH AVE.<br>FT. LAUDERDALE, FL 33315-0550 | PARTS SUPPLIER(MISC. ANTENNAS) |
| DE-COMP COMPOSITES, INC.<br>RR 4 BOX 4460<br>CLEVELAND, OK 74020 | MRO SUPPLIER |
| DEALERS ELECTRICAL SUPPLY<br>2320 COLUMBUS AVE<br>WACO, TX 76701 | GL SUPPLIER(FACILITY USE) |
| DEBRA SIEBER<br>ADDRESS AVAILABLE UPON REQUEST | STOCK OPTION AGREEMENT |
| DECRANE AEROSPACE-AUDIO INTERNATIONAL<br>7300 INDUSTRY DR.<br>NORTH LITTLE ROCK, AR 72117 | PARTS SUPPLIER |
| DEJA VU CONSULTING, INC.<br>JIM ST. JOHN<br>3800 CAPITAL CITY BLVD<br>SUITE #1<br>LANSING, MI 48906 | SJ30 PURCHASE AGREEMENT - SERIAL NO.  008 |
| DEJA VU CONSULTING, INC.<br>JIM ST. JOHN<br>3800 CAPITAL CITY BLVD<br>SUITE #1<br>LANSING, MI 48906 | SJ30 PURCHASE AGREEMENT - SERIAL NO. 016 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DEJA VU CONSULTING, INC.<br>JIM ST. JOHN<br>3800 CAPITAL CITY BLVD<br>SUITE #1<br>LANSING, MI 48906 | SJ30 PURCHASE AGREEMENT |
| DEL HEMMEN<br>ROGER WILSON, V.P. ENGINEERING<br>ADDRESS AVAILABLE UPON REQUEST | DER TECHNICAL SERVICE AGREEMENT |
| DELTAWARE, INC.<br>ELISA SCHOTT<br>P.O. BOX 691226<br>SAN ANTONIO, TX 78269 | HARDWARE AND SOFTWARE RESELLER |
| DEPT OF TREASURY, IRS<br>1111 CONSTITUTION AVENUE NW<br>WASHINGTON, DC 20004 | PAYROLL TAXES |
| DERSE, INC<br>1234 NORTH 62ND STREET<br>MILWAUKEE, WI 53213-2996 | OFFICE/MARKETING SUPPLIER |
| DESERET SKY DEVELOPMENT, LLC<br>BRENT D. BUTCHER<br>3975 SOUTH HIGHLAND DR., SUITE #6<br>SALT LAKE CITY, UT 84124 | SJ30 PURCHASE AGREEMENT |
| DEVELOPMENT FUND, EXEC YUAN<br>CARL BELT, INC.<br>7F., NO. 49, GUANCIAN RD.<br>JHONGJHENG DISTRICT<br>TAIPEI 100<br>TAIWAN | SHAREHOLDER |
| DGI SUPPLY<br>BOB LAIN<br>A DOALL COMPANY<br>5512 GULF FREEWAY<br>HOUSTON, TX 77023-4696 | MRO SUPPLIER |
| DIGITAL EDGE<br>3463 MAGIC DRIVE, STE 245<br>SAN ANTONIO, TX 78229 | MRO SUPPLIER |
| DISCOUNT TIRE COMPANY<br>20225 N. SCOTTSDALE ROAD<br>SCOTTSDALE, AZ 85255 | SERVICE SUPPLIER |
| DLW, INC. / OLCO PETROLEUM GROUP<br>JUAN CARLOS PALACIO<br>365 DE CHATEAUGUAY, SUITE 38<br>LONGUEUIL, QC J4H-3X5 | SJ30 PURCHASE AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DOCUMENT ENGINEERING CO., INC.<br>15210 STAGG ST.<br>VAN NUYS, CA 91405 | SERVICE SUPPLIER |
| DOMINION TRANSMISSION, INC.<br>120 TREDEGAR ST<br>RICHMOND, VA 23219 | SHAREHOLDER |
| DON BRIGGS<br>ADDRESS AVAILABLE UPON REQUEST | STOCK OPTION AGREEMENT |
| DONNIE REX<br>ADDRESS AVAILABLE UPON REQUEST | SHAREHOLDER |
| DONNIE REX<br>C/O: ADA ANN REX<br>ADDRESS AVAILABLE UPON REQUEST | SHAREHOLDER |
| DR. WALTER J. DWYER<br>ROGER WILSON, V.P. ENGINEERING<br>ADDRESS AVAILABLE UPON REQUEST | TECHNICAL SERVICE AGREEMENT |
| DRAMATIC INVESTMENTS PTY LTD,<br>JOHN DIGBY LEWIS<br>427 KING GEORGES ROAD<br>BEVERLY HILLS N.S.W<br>AUSTRALIA | SJ30 PURCHASE AGREEMENT |
| DRUCK INCORPORATED<br>JOHN CHRISTODULOU, SPECIALIST<br>4 DUNHAM DRIVE<br>NEW FAIRFIELD, CT 06812 | GL(TOOL CALIBRATION) SUPPLIER |
| DUKES, INC.<br>BILL GREER<br>9060 WINNETKA AVE.<br>NORTHRIDGE, CA 91324 | PARTS SUPPLIER(CABIN PRESSURE CTL SYSTEMS, BLEED AIR VALVES) |
| DUPONT FABROS DEVELOPMENT L.L.C.<br>1212 NEW YORK AVENUE, N.W.<br>SUITE 900<br>WASHINGTON, DC 20005 | SJ30 PURCHASE AGREEMENT |
| DUTCH VALLEY SUPPLY COMPANY<br>JERRY HATCHETT, DIRECTOR<br>970 PROGRESS CENTER AVE<br>LAWRENCEVILLE, GA 30043 | PARTS SUPPLIER |
| DYMAX CORPORATION<br>JAMES, SWOPE<br>51 GREENWOODS ROAD<br>TORRINGTON, CT 06790 | MRO SUPPLIER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DYSOL INC.<br>AMY BELL<br>2901 SHAMROCK AVE<br>FORT WORTH, TX 76107 | MRO SUPPLIER |
| EADS SOGERMA<br>A.I. DE L'ARSENAT, BP 10S<br>17 303<br>ROCHEFORT, CEDEX<br>FRANCE | PARTS SUPPLIER |
| EADS SOGERMA - SOCEA<br>LAURENT DEGUILLE<br>ANCIEN ARSENAL-B.P109<br>17303<br>ROCHEFORT, CEDEX<br>FRANCE | PARTS SUPPLIER(CREW SEATS) |
| EAGLE EUROPEAN<br>MIKE SCOTT<br>376 LOCKS ROAD LOCKS HEATH<br>SOUTHAMPTON, HAMPSHIRE SO31 6NS<br>UNITED KINGDOM | SJ30 PURCHASE AGREEMENT |
| EAST WEST TECHNOLOGY CORP.<br>ROBERT COWDREY, MANAGER<br>15814 CORPORATE CIRCLE<br>JUPITER, FL 33478 | SERVICE |
| EASTERN AMERICAN ENERGY CORPORATION<br>MR. J. MICHAEL FORBES<br>501 56TH STREET<br>CHARLESTON, WV 25304 | SHAREHOLDER |
| EASTERN CAPITAL CORPORATION<br>MR. J. MICHAEL FORBES<br>501 56TH STREET<br>CHARLESTON, WV 25304 | SHAREHOLDER |
| EASTERN WEST VIRGINIA REGIONAL AIRPORT<br>AIRPORT ADMINISTRATION OFFICES<br>170 AVIATION WAY<br>SUITE A<br>MARTINSBURG, WV 25405 | GROUND LEASE AGREEMENT |
| EASY DRIVE, INC.<br>4111 TODD LANE<br>AUSTIN, TX 78744 | GL(TOOL CALIBRATION) SUPPLIER |
| EATON AEROSPACE LLC<br>KASEY BROUSSARD, ADMINISTRATOR<br>5353 HIGHLAND DR.<br>JACKSON, MS 39206-3449 | PARTS SUPPLIER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EATON CORPORATION<br>MIKE BEAVER<br>11642 OLD BALTIMORE PIKE<br>BELTSVILLE, MD 20705-1294 | PARTS SUPPLIER(PNEUMATIC DUCTING) |
| ECE GROUPE INTERTECHNIQUE<br>CHARLES MARCHEGAY<br>129 BOULEVARD DAVOUT B.P. 113<br>PARIS, CEDEX 20 75960<br>FRANCE | PARTS SUPPLIER(POWER DISTRIBUTION BOXES) |
| EDT TOWAGE & SALVAGE COMPANY, LTD.<br>DARIOS MELAS<br>124 AGIAS PARASKEVIS STREET<br>LIMASSOL 04044<br>CYPRUS | SJ30 PURCHASE AGREEMENT |
| EDWARD H. MAIER<br>ADDRESS AVAILABLE UPON REQUEST | SHAREHOLDER |
| EDWARD J. SWEARINGEN<br>PEVARNIK BROS., INC.<br>1770 SKYPLACE BLVD.<br>SAN ANTONIO, TX 78216 | SHAREHOLDER |
| EDWARDS SHEET METAL, INC.<br>LEO BABIC, OPS. MGR.<br>1203 W. ISABEL ST.<br>BURBANK, CA 91606 | PARTS SUPPLIER |
| EGC ENTERPRISES<br>140 PARKER COURT<br>CHARDON, OH 44024 | PARTS SUPPLIER |
| ELECTRO ENTERPRISES INC<br>LISA KELLY, ACCOUNT MANAGER<br>3601 N I-35 SERVICE ROAD<br>OKLAHOMA CITY, OK 73111 | PARTS SUPPLIER |
| ELK RUN<br>P.O. BOX 26765<br>RICHMOND, VA 23261 | SHAREHOLDER |
| EMIRATES INVESTMENT & DEVELOPMENT COMPANY PSC<br>ANTHONY POWER<br>P.O. BOX 62220<br>DUBAI<br>UNITED ARAB EMIRATES | SHAREHOLDER |
| EMIRATES INVESTMENT & DEVELOPMENT CORPORATION<br>ABDUL HAMEED MUSTAFA<br>P.O. BOX 62220<br>DUBAI<br>UNITED ARAB EMIRATES | SHAREHOLDER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMTEQ AEROSPACE INC.<br>CARMEN ZELTEN, MANAGER<br>S84 W18693 ENTERPRISE DR.<br>MUSKEGO, WI 53150 | MRO SUPPLIER |
| ENCO<br>CINDY<br>135 S. LA SALLE DEPT #1219<br>CHICAGO, IL 60674-1219 | MRO SUPPLIER |
| ENERGY CORPORATION OF AMERICA<br>MR. J. MICHAEL FORBES<br>501 56TH ST<br>CHARLESTON, WV 25304 | SHAREHOLDER |
| ENGLISH COLOR & SUPPLY, L.P.<br>ROGER HOLLINGSWORTH, REGIONAL MANAGER<br>622 WEST LAUREL<br>SUITE A<br>SAN ANTONIO, TX 78212 | MRO SUPPLIER |
| ENGRAVE-TECH & GRAPHICS, INC<br>BILL PAFF, OWNER<br>DBA PAFF TECHNOLOGY, INC.<br>211 E. NAKOMA<br>SAN ANTONIO, TX 78216 | PARTS SUPPLIER |
| ENVIRO SYSTEMS, INC.<br>STEPHEN JOOSTEN<br>P.O. BOX 1260<br>SEMINOLE, OK 74818-1260 | PARTS SUPPLIER(COMPRESSOR CONDENSER) |
| ERNST & YOUNG, LLP<br>FROST BANK TOWER<br>100 WEST HOUSTON STREET<br>SUITE 1800<br>SAN ANTONIO, TX 78205-1403 | AUDIT AND TAX SERVICES |
| ERNST & YOUNG, LLP<br>PATRICK QUINN, CONSULTANT<br>401 CONGRESS AVENUE<br>SUITE 1800<br>AUSTIN, TX 78701-3653 | AUDIT AND TAX SERVICES |
| ESTERLINE-MASON ELECTRIC<br>GENE SCHREINER<br>13955 BALBOA BLVD<br>SYLMAR, CA 91342 | PARTS SUPPLIER(CONTROL WHEEL) |
| EUROPEAN AVIATION SAFETY AGENCY<br>POSTFACH 10 12 53<br>50452 COLOGNE<br>GERMANY | EUROPEAN AIRCRAFT CERTIFICATION |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EVERGREEN E-SERVICES CORPORATION<br>PAVEX, INC.<br>11F, 100,<br>CHANG AN EAST ROAD, SEC. 2<br>TAIPEI<br>CHINA | SHAREHOLDER |
| FALCON CREST ACCESSORIES, INC.<br>MARK BERKENMEIER, DIRECTOR OF OPERATIONS<br>8318 BRANIFF<br>HOUSTON, TX 77061 | PARTS SUPPLIER |
| FALCON CREST AVIATION SUPPLY<br>ALLEN MATTHEWS, MANAGER<br>10843 VANDALE DR.<br>SAN ANTONIO, TX 78216 | PARTS SUPPLIER |
| FALCON SEAL AND SUPPLY<br>IRENE FLORES, ACCT. REP.<br>1809 SHARM DR<br>PHARR, TX 78577 | PARTS SUPPLIER |
| FAMILY TRUST, LLC<br>DON MORRIS<br>261 S. BALSAMINA WAY<br>PORTOLA VALLEY, CA 90770 | SJ30 PURCHASE AGREEMENT |
| FASTENAL COMPANY<br>2001 THEURER BLVD<br>WINONA, MN 55987 | GL SUPPLIER(TOOL USE) |
| FEDERAL COMMUNICATIONS COMMISSION<br>PO BOX 358994<br>PITTSBURGH, PA 15251-5994 | MRO SUPPLIER |
| FEDEX KINKO'S<br>P.O. BOX 8033<br>VENTURA, CA 93002-8033 | OFFICE SUPPLIER |
| FENDERSPLENDOR, INC.<br>PO BOX 6277<br>216 W CANAL DRIVE #7<br>GULF SHORES, AL 36547 | GL SUPPLIER (TOOL) |
| FENWAL SAFETY SYSTEMS<br>JOHN E. SULLIVAN, PRESIDENT<br>700 NICKERSON ROAD<br>MARLBOROUGH, MA O1742 | PARTS SUPPLIER |
| FERGUSON ENTERPRISES, INC.<br>321 FRONT ROYAL PIKE<br>WINCHESTER, VA 22602-9002 | MRO SUPPLIER |
| FIBER ART, INC.<br>BILL HEROLD<br>124 INDUSTRIAL DRIVE<br>CIBOLO, TX 78108-3500 | PARTS SUPPLIER(INTERIOR CABINETRY/FAIRINGS) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FIDELITY INVESTMENTS<br>CYNTHIA WRIGHT, AUTHORIZED SIGNATORY<br>P.O. BOX 770001<br>CINCINNATI, OH 45277-0026 | 401K ADMNISTRATOR |
| FIFTH THIRD BANK<br>PO BOX 630900<br>CINCINNATI, OH 45263 | BANKING SERVICES |
| FIRST CENTURY BANKSHARES, INC<br>500 FEDERAL STREET<br>BLUEFIELD, WV 24701 | SHAREHOLDER |
| FIRST PRO CAPITAL LIMITED LIABILITY COMPANY<br>MR. J. STEVEN FERGUSON<br>800 NORTHSIDE DRIVE<br>SUITE 27<br>SOMERVILLE, NJ 26651 | SHAREHOLDER |
| FLAME ENTERPRISES, INC.<br>ERIC MAHLER<br>20945 OSBORNE ST.<br>CANOGA PARK, CA 91304 | PARTS SUPPLIER |
| FLEXFAB DIVISION<br>SUSAN FINKBEINER<br>1699 WEST M-43 HWY.<br>HASTINGS, MI 49058 | PARTS SUPPLIER(TSO) |
| FLIGHT LEVEL L.L.C.<br>LEONARD S. MATTIOLI<br>5052 TONYAWATHA TRAIL<br>MONONA, WI 53716-2501 | SJ30 PURCHASE AGREEMENT |
| FLIGHT SUITS LTD<br>BERNICE CARDONA<br>1675 PIONEER WAY<br>EL CAJON, CA 92020-1642 | MRO SUPPLIER |
| FLIGHTSAFETY INTERNATIONAL<br>P.O. BOX 75691<br>CHARLOTTE, NC 28275 | SERVICE(CITATION JET COURSE) |
| FLORAL EXPOSITIONS, INC<br>2100 PREMIER ROW<br>ORLANDO, FL 32809 | MRO SUPPLIER |
| FLYING EAGLE #1 LIMITED PARTNERSHIP<br>MR. JON MCBRIDE<br>P.O. BOX 1050<br>LEWISBURG, WV 24901 | SHAREHOLDER |
| FORMS FOR ABRA CADABRA<br>P.O. BOX 681<br>TARRYTOWN, NY 10591 | OFFICE SUPPLIER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FOUR FUTURES CORPORATION, AN OREGON CORP.<br>THOMAS P. SMITH<br>4901 E. TOMAHAWK TRAIL<br>PARADISE VALLEY, AZ 85253 | SJ30 PURCHASE AGREEMENT |
| FREEMAN EXHIBITOR SERVICES<br>2200 CONSULATE DRIVE<br>ORLANDO, FL 32837 | MRO SUPPLIER |
| FREEMAN MFG. & SUPPLY CO.<br>WAYNE BATTLES<br>3152 S.E. LOOP 820<br>FORT WORTH, TX 76140 | MRO SUPPLIER |
| FROST BANK<br>734 NW LOOP 410 AT BLANCO<br>SAN ANTONIO, TX 78216 | BANKING SERVICES |
| FUTURE METALS, INC.<br>JOHN O'CONNOR, MANAGER<br>1009 ENTERPRISE PLACE<br>ARLINGTON, TX 76001 | MATERIAL SUPPLIER |
| G&T INDUSTRIES<br>DIANE STROME, SALES<br>1001 76TH ST SW<br>BYRON CENTER, MI 49315 | PARTS SUPPLIER |
| GAINES INVESTMENT CORPORATION<br>T.A. GORMAN, INC.<br>30F, NO. 6 MING-CHUAN 2ND ROAD<br>KAOHSIUNG 806<br>TAIWAN<br>CHINA | SHAREHOLDER |
| GAMMA ENGINEERING, INC.<br>RICKY YATES<br>601 AIRPORT DRIVE<br>MANSFIELD, TX 76063 | PARTS SUPPLIER |
| GAR ELECTROFORMING DIVISION<br>11 AUGUSA DRIVE<br>COMMERCE DRIVE<br>DANBURY, CT 06810 | MRO SUPPLIER |
| GARLAND T. COPE AND NORMA J. COPE<br>D/B/A COPE'S SUPERMARKET<br>501 HILLCREST DRIVE<br>RAVENSWOOD, WV 26164-1426 | SHAREHOLDER |
| GE AVIATION MECHANICAL SYSTEMS<br>PENNY HUCKABEE<br>2040 EAST DYER<br>SANTA ANA, CA 92705 | PARTS SUPPLIER(MAIN LANDING GEAR) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GE AVIATION SYSTEMS AEROSTRUCTURES HAMBLE LTD<br>LEWIS CHRISTOPHER<br>HAMBLE LTD - KINGS AVE<br>HAMBLE-LE-RICE, HAMPSHIRE S031-4NF<br>UNITED KINGDOM | PARTS SUPPLIER(NACELLE) |
| GE AVIATION SYSTEMS LLC<br>RICH MCMULLEN<br>ELECTRONIC SYSTEMS ROCKFORD<br>1354 CLIFFORD AVE<br>LOVES PARK, IL 61132 | PARTS SUPPLIER(PITCH/RUDDER TRIM ACTUATORS / WTAI TEMP CONTROL SYS) |
| GE AVIATION SYSTEMS LLC (SMITH)<br>VAL JOHNSON<br>1354 CLIFFORD AVE<br>LOVES PARK, IL 61132 | PARTS SUPPLIER(PITCH/RUDDER TRIM ACTUATORS / WTAI TEMP CONTROL SYS) |
| GE AVIATION SYSTEMS LTD<br>GRAHAM MARKS<br>KINGS AVENUE<br>HAMBLE-LE-RICE, HAMPSHIRE S031 4NF<br>UNITED KINGDOM | PARTS SUPPLIER |
| GENERAL DYNAMICS-OTS GARLAND<br>LANCE MULLINS<br>1200 N GLENBROOK DR.<br>GARLAND, TX 75040 | PARTS SUPPLIER |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>1961 HIRST DR.<br>MOBERLY, MO 65270 | PROVIDES IT HARDWARE LEASING |
| GEO STRATA ENVIRONMENTAL CONSULTANTS, INC.<br>4718 COLLEGE PARK<br>SAN ANTONIO, TX 78249 | CONSULTING COMPANY THAT REMOVED UNDERGROUND STORAGE TANKS |
| GEORGIA WORLD CONGRESS<br>CENTER AUTHORITY<br>285 INTERNATIONAL BLVD NW<br>ATLANTA, GA 30313 | ELECTRICAL SERVICE |
| GERRY A. SOLCHER<br>ADDRESS AVAILABLE UPON REQUEST | SHAREHOLDER |
| GERRY A. SOLCHER  TRUSTEE FBO WHITNEY E. SOLCHER<br>ADDRESS AVAILABLE UPON REQUEST | SHAREHOLDER |
| GERRY A. SOLCHER TRUSTEE FBO COURTNEY C. SOLCHER<br>ADDRESS AVAILABLE UPON REQUEST | SHAREHOLDER |
| GERRY A. SOLCHER TRUSTEE FBO FELICIA A. SOLCHER<br>ADDRESS AVAILABLE UPON REQUEST | SHAREHOLDER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GHS LEASING CO.<br>GARY SCHOLTEN<br>3511 SILVERSIDE ROAD, #105<br>WILMINGTON, DE 19810 | SJ30 PURCHASE AGREEMENT |
| GILBERT IMPORTED HARDWOODS, INC.<br>P.O. BOX 1210<br>GILBERT, WV 25621 | SHAREHOLDER |
| GKN AEROSPACE NORTH AMERICA, INC.<br>ROBYN LEVY-MARINO, CONTRACTS AND PRICING ADMINISTRATOR<br>142 J.S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042 | PARTS SUPPLIER |
| GLOBAL EQUIPMENT CO.<br>TRACY<br>2505 MILL CENTER PARKWAY SUITE 100<br>BUFORD, GA 30518-3700 | OFFICE SUPPLIER |
| GLOBALNET TRAINING SOLUTIONS<br>ANGELA GARCIA<br>14001 DALLAS PKWY, STE 850<br>DALLAS, TX 75240 | CCNA 1150NA |
| GLOBE MOTORS<br>CHARLES SUTTON, REGIONAL SALES MANAGER<br>2275 STANLEY AVE<br>DAYTON, OH 45404-1249 | PARTS SUPPLIER |
| GLOBEMASTER LTD., SWITZERLAND<br>FREDDY ANLIKER, CHIEF EXECUTIVE OFFICER<br>BLEGISTR. 7<br>BAAR CH 6340<br>SWITZERLAND | SJ30 PURCHASE AGREEMENT |
| GOODRICH AEROSPACE<br>HC 75 BOX 1 STRINGTOWN RD<br>UNION, WV 24910 | PARTS SUPPLIER(ANTI-ICE) |
| GOUN YANG INVESTMENT CO.,LTD<br>180 CHUNG HSIAO E. RD.<br>13TH FLOOR , SEC. 4<br>TAIPEI<br>CHINA | SHAREHOLDER |
| GRACO SUPPLY COMPANY<br>MISTY DICK, SALES REPRESENTATIVE<br>1001 MILLER AVE<br>FORT WORTH, TX 76105 | PARTS SUPPLIER |
| GRAHAM GRAPHICS, INC.<br>12135 VALLIANT<br>SAN ANTONIO, TX 78216 | MRO SUPPLIER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GRAINGER<br>MIKE POLLOCK<br>EQUIPMENT, AND SUPPLIES<br>5011 RITTIMAN ROAD<br>SAN ANTONIO, TX 78218-4638 | MRO SUPPLIER |
| GRANITE INVESTMENT GROUP LLC<br>ROLLAND WEDDEL, MANAGER<br>2205 ARROWHEAD<br>STE A<br>CARSON CITY, NV 89706 | SJ30 PURCHASE AGREEMENT |
| GREENE, TWEED & CO<br>SUE MORRISSEY, CUSTOMER SERVICE REP.<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | PARTS SUPPLIER |
| GRIMES AEROSPACE COMPANY<br>JEFF CONKLIN<br>550 ROUTE 55<br>URBANA, OH 43708 | PARTS SUPPLIER(WING TIP ASSY & LIGHTING) |
| H&A SERVICES LLC<br>LORI HOYAL, PARTNER<br>3976 BELLINGER LN<br>MEDFORD, OR 97501 | SJ30 PURCHASE AGREEMENT |
| H&M COMPANY, INC.<br>DONNIE KEIL<br>200 CHIHUAHUA<br>SAN ANTONIO, TX 78207 | MRO SUPPLIER |
| HAGGARD & STOCKING ASSOCIATES, INC.<br>5318 VICTORY DR<br>INDIANAPOLIS, IN 46203 | MRO/TOOL SUPPLIER |
| HAMPDEN VENTURE LIMITED PARTNERSHIP<br>MR. GARY WHITE<br>P.O. BOX 1210<br>GILBEN, WV 25621 | SHAREHOLDER |
| HARTWELL CORPORATION<br>KELLY ARTIN<br>900 SOUTH RICHFIELD RD.<br>PLACENTIA, CA 92870 | PARTS SUPPLIER(EMER/PASSENGER DOOR HANDLES) |
| HAWAII INTER MODAL TANK TRANSPORT<br>BAHMAN SADEGHI<br>1200 QUAIL, SUITE 250<br>NEWPORT BEACH, CA 92660 | SJ30 PURCHASE AGREEMENT |
| HAYDON KERK MOTION SOLUTIONS<br>ROGER LEMIRE<br>1500 MERIDEN RD.<br>WATERBURY, CT 06705 | PARTS SUPPLIER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HAYDON SWITCH AND INSTRUMENT, INC.<br>1500 MERIDEN ROAD<br>WATERBURY, CT 06705 | PARTS SUPPLIER(SWITCHES) |
| HEISTON SUPPLY, INC.<br>36 VARIFORM DR<br>MARTINSBURG, WV 25401 | MRO SUPPLIER |
| HERTZ EQUIPMENT RENTAL CORP.<br>DON BERLIN<br>668 NORTH W.W. WHITE ROAD<br>SAN ANTONIO, TX 78219 | SERVICE |
| HERTZ EQUIPMENT RENTAL LOSS, DAMAGE<br>P.O. BOX 26390<br>OKLAHOMA CITY, OK 73126-0390 | SERVICE |
| HEXAGON  METROLOGY<br>STEVEN LEE, DISTRICT SALES MANAGER<br>51170 GRAND RIVER AVE.<br>WIXOM, MI 48393 | MRO/TOOL MAINTENCE |
| HEXCEL ENGINEERED PRODUCTS - KENT DIVISION<br>STEVE LOZIER<br>19819 84TH AVE SOUTH<br>KENT, WA 98032 | PARTS SUPPLIER |
| HEXCEL ENGINEERING PRODUCTS<br>STEVE LOZIER<br>19819 84TH AVE SOUTH<br>KENT, WA 98032 | PARTS SUPPLIER(FAIRINGS) |
| HI TECH FINISHING, INC<br>6201 ROYALTON<br>HOUSTON, TX 77081 | PARTS SUPPLIER |
| HOCKER INCORPORATED<br>JEFF HOCKER<br>13402 WEIMAN ROAD<br>HOUSTON, TX 77443 | MRO SUPPLIER |
| HONEYWELL (ALLIED SIGNAL AERO)<br>BOB COMPTON, SALES REPRESENTATIVE<br>REPAIR AND OVERHAUL DEPT.<br>23500 WEST 105TH ST.<br>OLATHE, KS 66061 | PARTS SUPPLIER |
| HONEYWELL AEROSPACE WICHITA<br>JIM PRICE<br>7227 W. HARRY ST<br>WICHITA, KS 67209 | PARTS SUPPLIER |
| HONEYWELL CS<br>JIM LONGINI, MANAGER<br>700 HENRIETTA CREEK ROAD<br>ROANOKE, TX 76262 | PARTS SUPPLIER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>8370 DOW CIRCLE<br>STRONGSVILLE, OH 44136 | PARTS SUPPLIER |
| HONEYWELL INTERNATIONAL INC.<br>HONEYWELL AEROSPACE (MRTC)<br>JORGE VERDUZCO<br>CALZADA DEL ORO 1755 COL. 2 DIVISION 2<br>21395 MEXICALI<br>BAHA, CA<br>MEXICO | PARTS SUPPLIER |
| HONEYWELL INTERNATIONAL INC.<br>CHANE C. CARPENTER<br>23500 W. 105TH STREET<br>OLATHE, KS 66061 | PARTS SUPPLIER |
| HONEYWELL INTERNATIONAL INC./HONEWELL AEROSPACE, B&GA<br>ROBERT MIFISTABIAL, DIRECTOR OF PROGRAM<br>111 S. 34TH STREET<br>PHOENIX, AZ 85034 | PARTS SUPPLIER |
| HONEYWELL SENSOTEC<br>RICHARD GAJEWSKY, MANAGER<br>2080 ARLINGATE LANE<br>COLUMBUS, OH 43228 | PARTS SUPPLIER |
| HONEYWELL, INC<br>BONNIE OAKES<br>21111 NORTH 19TH AVE.<br>PHOENIX, AZ 85027 | PARTS SUPPLIER(AVIONICS PACKAGE) |
| HONEYWELL, INC.<br>TERRI BILLINGS<br>21111 NORTH 19TH AVE<br>PHOENIX, AZ 85027 | PARTS SUPPLIER(AVIONICS PACKAGE) |
| HOPE GAS, INC.<br>500 DAVISSON RUN ROAD<br>PO BOX 2868<br>CLARKSBURG, WV 26301 | SHAREHOLDER |
| HUBBS MACHINE & MFG, INC.<br>6282 ROCKY GROVE<br>CEDAR HILL, MO 63016 | MRO/TOOL MAINTENCE |
| HUNTSMAN ADVANCED MATERIALS<br>JEFF CROSS<br>AMERICAS INC.<br>4917 DAWN AVE<br>EAST LANSING, MI 48823-5691 | MRO SUPPLIER |
| HUTCHINSON AEROSPACE-JPR<br>JEROME GRIDEL, DIRECTOR<br>RUE ANDRE DUROUCHEZ BP 1561<br>AMIENS CEDEX 2 80015<br>FRANCE | PARTS SUPPLIER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HYDRA-ELECTRIC COMPANY<br>OSCAR VIRAMONTES, CUSTOMER SERVICE REP.<br>3151 KENWOOD ST.<br>BURBANK, CA 91505-1052 | PARTS SUPPLIER(MISC SWITCHES) |
| HYDRAFLOW<br>MACK (WILLIAM) GALLAGHER, MANAGER<br>1881 WEST MALVERN<br>FULLERTON, CA 92833 | PARTS SUPPLIER |
| IBC VERWALTUNGSGESELLSCHAFT MBH<br>HANS PINSEL STRASSE 7A<br>D-85540 HAAR<br>MUNICH<br>GERMANY | SHAREHOLDER |
| INACOM INFORM. SYSTEMS<br>LINDA HAMILTON<br>3355 CHERRY RIDGE, STE. 212<br>SAN ANTONIO, TX 78230 | IT CONSULTING COMPANY. NO LONGER IN BUSINESS |
| INDUSTRIAL PROCESS MEASUREMENT, INC.<br>HOSICA LABORATORIES<br>3910 PARK AVE, UNIT 7<br>EDISON, NJ 08820 | MRO/TOOL MAINTENCE |
| INSTRUMENT TECH CORP.<br>KRIS LONG<br>15060 BELTWOOD PARKWAY EAST<br>ADDISON, TX 75001 | PARTS SUPPLIER |
| INTER FIRST COMPANY LLC<br>DAVID CRAWFORD<br>3450 NORTH ROCK ROAD<br>SUITE 703<br>WICHITA, KS 67226 | PARTS SUPPLIER |
| INTERFAST INC.<br>JOHN PIERSON, ACCOUNT REPRESENTATIVE<br>22 WORCESTER RD.<br>TORONTO, ON M9W 5X2<br>CANADA | PARTS SUPPLIER |
| INTERNATIONAL AERO HARDWARE<br>JEROME FLAMENT, PRESIDENT<br>1203 W. ISABEL ST.<br>BURBANK, CA 91506 | PARTS SUPPLIER |
| INTERSTATE COMMUNICATION<br>SERVICES, INC.<br>15121 FALLING WATERS ROAD<br>WILLIAMSPORT, MD 21795 | OFFICE SUPPLY |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ISRAEL AEROSPACE INDUSTRIES LTD<br>AVRAHAM ORENSTEIN<br>BEN GURYON INT'L AIRPORT<br>RAMAT HAGOLAN 70100<br>ISRAEL | PARTS SUPPLIER(CABIN SEATS) |
| J.C.Z.Q. FAMILY, L.P.<br>JORGE C. ZMORA-QUEZADA, MD, MPH, PRESIDENT, OWNER<br>2601 CORNERSTONE BLVD<br>EDINBURG, TX 78539 | SJ30 PURCHASE AGREEMENT |
| JACKSON LEWIS<br>IMMIGRATION ATTORNEY<br>REBECCA MASSIATTE<br>3811 TURTLE CREEK BLVD<br>SUITE 500<br>DALLAS, TX 75219 | EMPLOYMENT IMMIGRATION ATTORNEY |
| JACOB SERVICES<br>JACOB SEGAL<br>11114 JANET LEE DRIVE<br>SAN ANTONIO, TX 78230 | SERVICE/FACILITY |
| JAFFE GROUP, INC<br>SEWARD & ASSOC.<br>12400 281 NORTH, STE 150<br>SAN ANTONIO, TX 78216 | SHAREHOLDER |
| JAMES WALLING<br>ADDRESS AVAILABLE UPON REQUEST | STOCK OPTION AGREEMENT |
| JANA, INC.<br>RON SIPE<br>9600 DATAPOINT DRIVE<br>SAN ANTONIO, TX 78229 | SERVICE(TECHNICAL PUBLICATION) |
| JATO AVIATION INC.<br>JAKE SHAFRAN<br>34 CLIFTON HILL<br>LONDON NW80Q6<br>UNITED KINGDOM | SJ30 PURCHASE AGREEMENT |
| JCL CORPORATION<br>RICHARD D. CHAPMAN, VICE PRESIDENT<br>125 WEST CENTRAL<br>BENTONVILLE, AZ 72712 | SJ30 PURCHASE AGREEMENT |
| JEFF BONNER R&D, INC.<br>ANNETTE HERNANDEZ<br>10525 MOPAC<br>SAN ANTONIO, TX 78217 | PARTS SUPPLIER(INTERIOR & SYSTEMS BRACKETRY / TUBING / PROCESSING) |
| JENNIFER JAFFE GUTMAN<br>ADDRESS AVAILABLE UPON REQUEST | SHAREHOLDER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JEPPESEN/SANDERSON<br>55 INVERNESS DR. EAST<br>ENGLEWOOD, CO 80112-5498 | GL SUPPLIER |
| JERRY STITTS<br>ADDRESS AVAILABLE UPON REQUEST | SHAREHOLDER |
| JET CENTER AVIATION<br>RUSTY LINDEMAN<br>210 VANDENBURG<br>HONDO, TX 78861 | PARTS SUPPLIER |
| JET VENTURES MANAGEMENT, LLC<br>M.D. JAFFE, JR.<br>12400 HWY. 281 NORTH<br>SUITE 150<br>SAN ANTONIO, TX 78216 | SJ30 PURCHASE AGREEMENT |
| JETAIR INVESTMENTS LIMITED<br>ANTOINE BERTHOUD, DIRECTOR<br>P.O. BOX 309, HELAND HOUSE<br>SOUTH CHURCH STREET<br>CAYMAN ISLANDS<br>GRAND CAYMAN | SJ30 PURCHASE AGREEMENT |
| JETWORKS AIR CENTER<br>JACK KING<br>5035 WARBIRD DR.<br>DENTON, TX 76207 | PARTS SUPPLIER |
| JOE R. SOLCHER<br>ADDRESS AVAILABLE UPON REQUEST | SHAREHOLDER |
| JOHN HOWFORD<br>ROGER WILSON, V.P. ENGINEERING<br>ADDRESS AVAILABLE UPON REQUEST | TECHNICAL SERVICE AGREEMENT |
| JOHN L. SIEMENS<br>ADDRESS AVAILABLE UPON REQUEST | STOCK OPTION AGREEMENT |
| JOHN VIEGER<br>ROGER WILSON, V.P. ENGINEERING<br>ADDRESS AVAILABLE UPON REQUEST | TECHNICAL SERVICE AGREEMENT |
| JOHNNY DOO<br>ADDRESS AVAILABLE UPON REQUEST | SHAREHOLDER |
| JOLIE JAFFE<br>ADDRESS AVAILABLE UPON REQUEST | SHAREHOLDER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JORDAN PLATING INC.<br>GILBERT PEREZ, MANAGER<br>103 WEST RHAPSODY<br>SAN ANTONIO, TX 78216 | PARTS SUPPLIER |
| JOSE FRANCISCO ORTIZ<br>DINZ MIRON #116 OTE ZC<br>TAMPICO TM 89000<br>MEXICO | SJ30 PURCHASE AGREEMENT |
| JOSEPH BLEVINS<br>C/O SSAC<br>1770 SKY PLACE BOULEVARD<br>SAN ANTONIO, TX 78216 | STOCK OPTION AGREEMENT |
| JP MORGAN CHASE & CO.<br>1000 FIFTH AVENUE<br>HUNTINGTON, WV 25701 | SHAREHOLDER |
| JUDY JAFFE BARNES<br>ADDRESS AVAILABLE UPON REQUEST | SHAREHOLDER |
| KAMATICS CORPORATION<br>RICHARD OTT<br>P.O. BOX 3<br>BLOOMFIELD, CT 06002 | PARTS SUPPLIER(WING DETAILS, BEARING & WIRE STRIP) |
| KAMEN WIPING MATERIALS CO., INC<br>LEE ARCHER<br>441 NORTH SANTA FE<br>WICHITA, KS 67201 | MRO/TOOL MAINTENCE |
| KENNAMETAL INC.<br>MIKE HERNANDEZ<br>6015 E. RANDOLPH ST<br>LOS ANGELES, CA 90040 | GL SUPPLIER |
| KGS ELECTRONICS, INC.<br>MARIA BRUNO, REPRESENTATIVE<br>418 EAST LIVE OAK AVE.<br>ARCADIA, CA 91006-5690 | PARTS SUPPLIER |
| KIDDE AEROSPACE & DEFENSE<br>MELVIN KELLY, MANAGER<br>FENWAL SAFETY SYSTEMS<br>4200 AIRPORT DR., NW BLDG A<br>WILSON, NC 27896 | PARTS SUPPLIER(MISC ELEMENTS) |
| KIDDE AEROSPACE / FENWAL<br>SHARON WEBB<br>4200 AIRPORT DR, NW<br>BUILDING A<br>WILSON, NC 27896 | PARTS SUPPLIER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KING CALIBRATION<br>BOB KING<br>P.O. BOX 11174<br>SPRING, TX 77391 | MRO/TOOL MAINTENCE |
| KIRKHILL - TA<br>BOB DANFORTH<br>(HASKON DIV)<br>336 WEIR STREET<br>TAUNTON, MA 02780 | PARTS SUPPLIER |
| KISSLING ELECTROTEC, INC.<br>FRANK SMYTHE, SALES MANAGER<br>320A BUSINESS PARKWAY<br>GREER, SC 29651 | PARTS SUPPLIER |
| KONCEPT SAFETY<br>JACK SHIPMAN<br>7811B FORTUNE DR<br>SAN ANTONIO, TX 78250 | MRO SUPPLIER |
| KONICA MINOLTA DANKA IMAGING<br>ATTN: JAMES PAGE<br>4949 WEST ROYAL LANE<br>IRVING, TX 75063 | PROVIDES COPIER MAINTENANCE |
| KORRY ELECTRONICS CO.<br>901 DEXTER AVE N.<br>SEATTLE, WA 98109 | PARTS SUPPLIER |
| KPMG LLP<br>300 COVENT<br>SUITE 1200<br>SAN ANTONIO, TX 78205 | AUDIT AND TAX SERVICES |
| KULITE SEMICONDUCTOR PROD. INC<br>EILEEN MCMORROW-RICCA, DIRECTOR<br>ONE WILLOW TREE RD.<br>LEONIA, NJ 07605 | PARTS SUPPLIER |
| L-3 COMMUNICATIONS AVIONICS<br>JENNIFER GROENDAL, CUSTOMER SERVICE MANAGER<br>5353 52ND ST SE<br>GRAND RAPIDS, MI 49588-0873 | PARTS SUPPLIER(STANDBY ATTITUDE INDICATOR) |
| L3 COMMUNICATIONS<br>CLAUDIA VAZQUEZ<br>1200 HICKS RD.<br>ROLLING MEADOWS, IL 60008 | PARTS SUPPLIER |
| L3 COMMUNICATIONS AVIONICS SYSTEMS, INCORPORATED<br>GLENN H. GILBERT, BUSINESS MANAGER, SALES, MARKETING AND CONTRACTS<br>5353 52ND STREET SE<br>GRAND RAPIDS, MI 49512-9704 | PARTS SUPPLIER(STANDBY ATTITUDE INDICATOR) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LAIRD PLASTICS, INC.<br>JIMMY JONES, MANAGER<br>4646 PERRIN CREEK<br>SAN ANTONIO, TX 78217 | PARTS SUPPLIER |
| LAKELAND MARKETING GROUP LLC<br>30628 DETROIT RD<br>WESTLAKE, OH 44145 | GL SUPPLIER |
| LAMSCO WEST, INC.<br>BRUCE WEBER, MANAGER<br>24823 ANZA DR<br>SANTA CLARITA, CA 91355 | PARTS SUPPLIER |
| LANDMARK AVIATION<br>9623 WEST TERMINAL DRIVE<br>SAN ANTONIO, TX 78217 | GL SUPPLIER |
| LAW OFFICES OF LAI & ASSOCIATES, P.C.<br>5800 RANCHESTER<br>SUITE 200<br>HOUSTON, TX 77036 | LEGAL SERVICES |
| LAWRENCE LINNARTZ<br>ADDRESS AVAILABLE UPON REQUEST | SHAREHOLDER |
| LAWRENCE LINNARTZ<br>ADDRESS AVAILABLE UPON REQUEST | SHAREHOLDER |
| LD SYSTEMS, INC.<br>CHARLIE BURNS<br>5913 DISTRIBUTION DR.<br>SAN ANTONIO, TX 78218 | GL SUPPLIER |
| LECTROETCH COMPANY, THE<br>DAVID DYER<br>5342 EVERGREEN PARKWAY<br>SHEFFIELD VILLAGE, OH 44054 | MRO SUPPLIER |
| LEE CO, THE<br>JACQUE KRAUM<br>2 PETTIPAUG RD<br>WESTBROOK, CT 06498 | PARTS SUPPLIER(FLOW CONTROL VALVES) |
| LEE SPRING COMPANY<br>ALINA RODRIGUEZ<br>1462 62ND ST.<br>BROOKLYN, NY 11219 | MRO SUPPLIER |
| LESTER TREVINO<br>ADDRESS AVAILABLE UPON REQUEST | STOCK OPTION AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LIEBHERR-INTERNATIONAL DEUTSCHLAND GMBH<br>DIETER FRASCH, GASCHAEFTSFUERER/MANAGING DIRECTOR<br>HANS-LIEBHERR - STR. 45<br>BIBERACH/RISS<br>DEUTSCHLAND 88400<br>GERMANY | SJ30 PURCHASE AGREEMENT |
| LIFEPORT AIR MEDICAL<br>DAVID ROLF, QUALITY MANAGER<br>1660 HERITAGE STREET<br>WOODLAND, WA 98674 | PARTS SUPPLIER |
| LITEF GMBH<br>DR. N. SANDNER, DIRECTOR, AIRBORNE NAVIGATION PRODUCTS<br>LORRACHER STRAßE 18<br>D-79115 FREIDBURG<br>POSTFACH 774 D-79007<br>GERMANY | PARTS SUPPLIER(AHRS) |
| LLOYD EVERARD<br>15824 SE 296 STREET<br>KENT, WA 98042 | SJ30 PURCHASE AGREEMENT |
| LOWE'S HOME IMPROVEMENT<br>14725 APPLE HARVEST DRIVE<br>MARTINSBURG, WV 25401 | FACILITY SUPPLIER |
| LYNWOOD BLDG MATERIALS INC.<br>1146 W. LAUREL<br>SAN ANTONIO, TX 78201 | MRO SUPPLIER |
| LYONS MANUFACTURING CO., INC.<br>CRAIG S. MULLINS, GENERAL MANAGER<br>711 E. MAIN<br>LYONS, KS 67554 | PARTS SUPPLIER |
| M M AVIATION, LLC<br>MIKE MEDVED<br>8700 VISTA BONITA DRIVE, SUITE 124<br>SCOTTSDALE, AZ 85255 | SJ30 PURCHASE AGREEMENT |
| M&I MATERIALS LTD<br>MAXINE PARTINGTON, MANAGER<br>HIBERNIA WAY, TRAFFORD PARK<br>MANCHESTER M32 0ZD<br>UNITED KINGDOM | PARTS SUPPLIER |
| M&M AEROSPACE HARDWARE, INC.<br>DBA BE AEROSPACE<br>PHIL HERNANDEZ<br>1505 LBJ FREEWAY SUITE 220<br>DALLAS, TX 75234 | PARTS SUPPLIER |
| M. JACKS FIRE & SAFETY EQUIPMENT CO.<br>538 SANDAU RD<br>SAN ANTONIO, TX 78216 | PROVIDES MAINTENANCE FOR FIRE SUPPRESSION SYSTEMS |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| M7 AEROSPACE LP<br>HELENE BARENBURG-GUNN, SR. PROGRAMS MANAGER<br>10823 NE ENTRANCE RD<br>SAN ANTONIO, TX 78216 | PARTS SUPPLIER |
| MACAR ENTERPRISES<br>DAVID ZINS<br>AIR AID DIVISION<br>P.O. BOX 791228<br>SAN ANTONIO, TX 78279 | MRO SUPPLIER |
| MAGID GLOVE & SAFETY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | MRO SUPPLIER |
| MARCIA DUNN<br>ADDRESS AVAILABLE UPON REQUEST | SHAREHOLDER |
| MARGARET-ANN BUCKLEY<br>ADDRESS AVAILABLE UPON REQUEST | SHAREHOLDER |
| MARK C. POPE ASSOCIATES, INC.<br>SCOTT CONNELL<br>P.O. BOX 1517<br>SMYRNA, GA 30081-1517 | FACILITY SUPPLIER |
| MASA MECANIZACIONES<br>BEATRIZ CATALAN<br>AERONAUTICAS, S.A.<br>POLOGONO INDUSTRIAL EL SEQUERO, AGONCILLO<br>LA RIOJA 26509<br>SPAIN | PARTS SUPPLIER(WING DETAILS, SKIN_15 S/S) |
| MASS SYSTEMS<br>FRANK DOWNS<br>4601 LITTLEJOHN STREET<br>BALDWIN PARK, CA 91706 | PARTS SUPPLIER(FIRE EXTINGUISHER) |
| MATERA PAPER CO., LTD<br>RHODES LLOYD<br>835 NORTH W.E. WHITE ROAD<br>SAN ANTONIO, TX 78219 | PROVIDES TOILET PAPER AND CLEANING SUPPLIES |
| MCCANN AEROSPACE MACHINING<br>JOHN MCCANN<br>180 TRANS TECH DRIVE<br>ATHENS, GA 30601 | PARTS SUPPLIER |
| MCCARTHY FAMILY FARMS, INC.<br>ROBERT P. MCCARTHY, PRESIDENT<br>1601 SKYWAY DR<br>SUITE 205<br>BAKERSFIELD, CA 93308 | SJ30 PURCHASE AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MCKENZIE COMPRESSED AIR SOLUTIONS<br>JUDY DIGGLES<br>P.O. BOX 34427<br>HOUSTON, TX 77234-4427 | MRO SUPPLIER |
| MCMASTER-CARR SUPPLY CO.<br>DAVID ZINS<br>6100 FULTON INDUSTRIAL BLVD.<br>ATLANTA, GA 30336 | MRO SUPPLIER |
| MEGGITT AIRCRAFT BRAKING SYS<br>TERRY MORGAN<br>1204 MASSILON ROAD<br>AKRON, OH 44306-4186 | PARTS SUPPLIER |
| MEGGITT AIRCRAFT BRAKING SYSTEMS CORPORATION<br>CRAIG HOWDYSHELL<br>REPAIR AND OVERHAUL, D/675<br>PLANT A DOCK<br>AKRON, OH 44306-4186 | PARTS SUPPLIER(BRAKES&ANTI-SKID SYSTEMS) |
| METAL IMPROVEMENT CO., BENSALEM DIV.<br>ED DENNY, MANAGER<br>3434 STATE ROAD<br>BENSALEM, PA 19020 | PARTS SUPPLIER |
| METAL IMPROVEMENT COMPANY, INC.<br>RICK BROWN<br>1019 S MCCLEAN BLVD<br>WICHITA, KS 67213 | PARTS SUPPLIER(WING DETAILS, PEEN FORM) |
| METAL IMPROVEMENT COMPANY, LLC<br>BENSALEM DIVISION, LLC<br>JAMES GROARK, DIVISION MANAGER<br>3434 STATE RAOD<br>P.O. BOX 349<br>BENSALEM, PA 19020 | PARTS SUPPLIER(WING DETAILS, PEEN FORM) |
| METAL IMPROVEMENTS CO.<br>ED DEENY<br>3434 STATE ROAD<br>P.O. BOX 349<br>BENSALEM, PA 19020 | PARTS SUPPLIER(WING DETAILS, PEEN FORM) |
| METALCRAFT TECHNOLOGIES, INC.<br>MARLENE HUSTON<br>498 NORTH 2774 WEST<br>CEDAR CITY, UT 84720 | PARTS SUPPLIER(AFT FUSELAGE, EMP/CTL SURFACES / PAX DOOR / PRE COOLER / PEDESTAL ) |
| METLIFE<br>95 ENTERPRISE<br>SUITE 200<br>ALISO VIEJO, CA 92656 | DENTAL, STD,LTD, AD&D, LIFE INSURANCE PROVIDER |
| MIKE WITMER<br>3213 STONEBURG CT APT E<br>GREENSBORO, NC 27409 | 1099 CONTRACT SERVICES |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MOBILE MINI, INC.<br>JAMES SLATER<br>7420 S KYRENE RD<br>SUITE 101<br>TEMPE, AZ 85283 | GL SUPPLIER(CONTAINER RENTAL) |
| MONICA NOVAK<br>ADDRESS AVAILABLE UPON REQUEST | SHAREHOLDER |
| MORGAN JOSEPH & CO. INC.<br>JAMES D. DECKER, MANAGING DIRECTOR<br>3475 PIEDMONT RD. NE<br>SUITE 260<br>ATLANTA, GA 30305-2954 | CAPITAL RAISING SERVICES |
| MOUNTAIN SOLITUDE, LLC<br>TOM SMITH<br>P.O. BOX 161000<br>28 TRAVERTINE ROAD<br>BIG SKY, MT 59716 | SJ30 PURCHASE AGREEMENT |
| MOUNTAINEER VENTURE CAPITAL COMPANY LIMITED PARTNERSHIP<br>L.W. HAMILTON JR.<br>#310 12TH ST., SUITE 6<br>PO BOX 175<br>HANSFORD, WV 25103 | SHAREHOLDER |
| MSC INDUSTRIAL SUPPLY CO., INC<br>FRANK ESCAMILLA<br>2556 BOARDWALK<br>SAN ANTONIO, TX 78217 | GL SUPPLIER(TOOL) |
| MSC SOFTWARE CORPORATION<br>JOHN STEWART<br>POB 514016<br>LOS ANGELES, CA 90051-4016 | SOFTWARE VENDOR PROVIDING SYSTEMS ANALYSIS SOFTWARE |
| MWBP FOUNDATION, LLC<br>PAUL LEWICKI, CHAIRMAN<br>2300 EAST 14TH STREET<br>TULSA, OK 75104 | SJ30 PURCHASE AGREEMENT |
| NATIONAL DIAGNOSTICS, INC.<br>A/K/A NDI<br>6407 IDLEWILE ROAD<br>SUITE 211<br>CHARLOTTE, NC 28212 | DOT COMPLIANCE PROVIDER |
| NATIONAL HANGAR INSURANCE PROGRAM<br>P.O. BOX 3142<br>TULSA, OK 74101-3142 | BUSINESS INSURANCE |
| NBAA<br>1200 18TH ST NW, STE 400<br>WASHINGTON, DC 20036 | NATIONAL BUSINESS AVIATION ASSOCIATION EVENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NEWARK INONE<br>NANCY CARVER, ACCOUNT REPRESNTATIVE<br>3737 EXECUTIVE CENTER DR #105<br>AUSTIN, TX 78731 | MRO SUPPLIER |
| NEXT JET GROUP<br>ATTENTION: NEIL PATTON<br>PO BOX 40112<br>SAN DIEGO, CA 92164 | SJ30 PURCHASE AGREEMENT |
| NEXT JET GROUP<br>MARK DESSY, OWNER<br>P.O. BOX 40122<br>SAN DIEGO, CA 92164 | SJ30 DISTRIBUTOR AGREEMENT |
| NEXT JET GROUP<br>MARK DESSY, OWNER<br>P.O. BOX 40122<br>SAN DIEGO, CA 92164 | VARIOUS SJ30 PURCHASE AGREEMENT |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST, P.A.<br>BILLING DEPARTMENT<br>P.O. BOX 9009<br>BLOOMFIELD, CO 80021-9009 | DRUG TESTING/EMPLOYEE INJURY |
| OMEGA AVIATION<br>COLLINS TOWN CROSS<br>OLD DUBLIN AIRPORT<br>IRELAND | SHAREHOLDER |
| ORACLE CORPORATION<br>222 W. LAS COLINAS STE 1000 NT<br>IRVING, TX 75035 | SOFTWARE VENDOR PROVIDING CORE BUSINESS DATA SYSTEM |
| OVERHEAD CRANE EQUIPMENT, INC.<br>5200 GLEN ARM RD<br>GLEN ARM, MD 21057 | GL SUPPLIER(REPAIR EQUIPMENT) |
| PAN AMERICAN TOOL CORPORATION<br>JAMES MARTINEZ, SALES<br>5990 N.W. 31ST AVENUE<br>FT. LAUDERDALE, FL 33309-2208 | PARTS SUPPLIER |
| PARK ELECTROCHEMICAL CORP.<br>JIM HARTZELL, SALES DIRECTOR/KEY ACCOUNTS MANAGER<br>48 SOUTH SERVICE RD.<br>MELVILLE, NY 11747 | PARTS SUPPLIER |
| PARKER HANNIFIN CORP-AIR & FUEL DIV<br>BARBARA GORMLAY, REPRESENTATIVE<br>3580 SHAW BLVD.<br>NAPLES, FL 34117 | PARTS SUPPLIER(ARRESTOR) |
| PARKER HANNIFIN CORP-AIRBORNE DIV<br>TOM MCCLELLAND<br>711 TAYLOR STREET<br>ELYRIA, OH 44035 | PARTS SUPPLIER(FUEL PUMPS HUDRAULIC PUMPS) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PARKER HANNIFIN CORP.<br>DALE M. ASHBY, VP OF TECHNOLOGY & INNOVATION<br>6035 PARKLAND BLVD.<br>CLEVELAND, OH 44124 | PARTS SUPPLIER |
| PATCH AIR, INC.<br>TIM MAHONEY<br>4420 SOUTH WASHINGTON AVE.<br>TITUSVILLE, FL 32780 | SJ30 PURCHASE AGREEMENT |
| PAUL CARVER<br>ADDRESS AVAILABLE UPON REQUEST | STOCK OPTION AGREEMENT |
| PAUL STEELMAN DESIGN GROUP<br>PAUL C. STEELMAN, PRESIDENT<br>3330 W. DESERT INN ROAD<br>LAS VEGAS, NV 89102 | SJ30 PURCHASE AGREEMENT |
| PIC WIRE AND CABLE<br>KARL HEIDER, MANAGER<br>N53 W24747 S. CORPORATE CIRCLE<br>SUSSEX, WI 53089-0330 | PARTS SUPPLIER |
| PICKFORD REALTY, INC.<br>NYDA JOHNES CHURCH, VICE PRESIDENT<br>12544 HIGH BLUFF DRIVE<br>#420<br>SAN DIEGO, CA 92130 | SJ30 PURCHASE AGREEMENT |
| PIPER AIRCRAFT<br>VINCE WORBINGTON, DIRECTOR OF PROGRAMS<br>2926 PIPER DRIVE<br>VERO BEACH, FL 32960 | PARTS SUPPLIER |
| PITNEY BOWES<br>LISA BROOKS<br>1 ELMCROFT ROAD<br>STAMFORD, CT 06926-0700 | POSTAGE MACHINE |
| PLATRON MANUFACTURING<br>DWIGHT GRANGER, BUSINESS DEVELOPMENT MANAGER<br>13930 IMMANUEL RD.<br>PFLUGERVILLE, TX 78660 | PARTS SUPPLIER |
| PNEUDRAULICS, INC.<br>LINDA WISE<br>8575 HELMS AVE<br>RANCHO CUCAMONGA, CA 91730 | PARTS SUPPLIER(ACTUATORS/ MANIFOLDS) |
| PPG INDUSTRIES, INC.<br>J. COLE EBERLE<br>PO BOX 2200<br>HUNTSVILLE, AL 35804 | PARTS SUPPLIER(FUSELAGE WINDOWS) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRC-DESOTO (TX)<br>KATHY DAVIS, ACCOUNT REPRESENTATIVE<br>2750 114TH ST, STE 400<br>GRAND PRAIRIE, TX 75050 | PARTS SUPPLIER |
| PRECISION AIRCRAFT MACHINING CO, INC.<br>DON PISANO<br>10640 ELKWOOD<br>SUN VALLEY, CA 91352 | PARTS SUPPLIER |
| PROCAP INVESTMENTS INC.<br>TIM BROWN; BALCHAN DIRECTORS LIMITED, CORPORATE DIRECTOR<br>P.O. BOX 428 OLD BANK CHAMBERS<br>GRANDE RUE<br>GURINSEY GY1320Z<br>ST. MARTINS | SJ30 PURCHASE AGREEMENT |
| PRYER MACHINE<br>DUANE R. HELLING, GENERAL MANAGER<br>2230 N. SHERIDAN RD.<br>TULSA, OK 74115 | PARTS SUPPLIER |
| PRYER MACHINE & TOOL<br>DUANE HELING, GENERAL MANAGER<br>2230 N SHERIDAN<br>TULSA, OK 74115 | PARTS SUPPLIER |
| PUROLATOR FACET, INC.<br>DEBBIE FROELICH<br>8439 TRIAD DRIVE<br>GREENSBORO, NC 27409-9621 | PARTS SUPPLIER(FUEL FILTER) |
| QUEST ONE LLC<br>KIRK KELLEDGE, SALES REP.<br>570 W. CROSSVILLE RD<br>SUITE 201<br>ROSWELL, GA 30075 | PARTS SUPPLIER |
| RADIANT POWER CORP<br>ART WARD, VP OPS<br>6416 PARKLAND DR STE B<br>SARASOTA, FL 34243 | PARTS SUPPLIER |
| RADIO, INC.<br>KRISTA HAWKINS<br>2300 MONEDA STREET<br>FORT WORTH, TX 76117-5321 | PARTS SUPPLIER |
| RANDALL ELLIS<br>ADDRESS AVAILABLE UPON REQUEST | STOCK OPTION AGREEMENT |
| RAY DOLBY<br>NEXT JET GROUP (FACTORY ASSIGNED)<br>3340 JACKSON STREET<br>SAN FRANCISCO, CA 94118 | SJ30 PURCHASE AGREEMENT - SERIAL NO. 011 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RD AIR SERVICES, LLC<br>GEORGE R. DUENSING, OWNER<br>11030 NE 109TH PL<br>ARCHER, FL 32618 | SJ30 PURCHASE AGREEMENT |
| REGIONS BANK<br>211 EAST SECOND STREET<br>CLARKSDALE, MS 38614 | BANKING SERVICES |
| RELIANCE INSURANCE COMPANY<br>S & S ELECTRIC, INC.<br>55 EAST 52ND STREET<br>NEW YORK, NY 10055 | SHAREHOLDER |
| RESOURCE VENTURE ANALYSIS, INC.<br>EXECUTOR OF ESTATE OF J. FALTIS<br>ANKER ENERGY CORPORATION<br>2708 CRANBERRY SQUARE<br>MORGANTOWN, WV 26508 | SHAREHOLDER |
| REVUE THOMMEN AG-<br>KEN PAUL, BUSINSES MANAGER<br>AIRCRAFT DIVISION<br>ATTN: MR. ALEX STRAUMANN<br>WALDENBURG B1 CH-4437<br>SWITZERLAND | PARTS SUPPLIER |
| REX SUPPLY<br>JIM WHITE, REPRESENTATIVE<br>8539 NE LOOP 410<br>SAN ANTONIO, TX 78219 | PARTS SUPPLIER |
| RICHARD DAY & ASSOCIATES<br>ROGER WILSON, V.P. ENGINEERING<br>7575 LONGING TRAIL<br>SAN ANTONIO, TX 78244 | TECHNICAL SERVICE AGREEMENT |
| RICHARD REISBERG<br>ADDRESS AVAILABLE UPON REQUEST | STOCK OPTION AGREEMENT |
| RIVER CITY LOCK & KEY<br>12151 JONES MALTSBERGER<br>SAN ANTONIO, TX 78247 | GL SUPPLIER(KEY INSTALLATION, SERVICE) |
| ROBERT BILES<br>ADDRESS AVAILABLE UPON REQUEST | STOCK OPTION AGREEMENT |
| ROBERT FRIZZELL<br>ROGER WILSON, V.P. ENGINEERING<br>ADDRESS AVAILABLE UPON REQUEST | TECHNICAL SERVICE AGREEMENT |
| ROBERT HOMAN<br>ADDRESS AVAILABLE UPON REQUEST | STOCK OPTION AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROBERTS RESEARCH LABORATORY<br>EDWARD ROBERTS, VP/ACCT REP<br>23150 KASHIWA COURT<br>TORRANCE, CA 90505 | PARTS SUPPLIER |
| ROTHE DEVELOPMENT, INC.<br>PETE JOSE<br>4614 SINCLAIR ROAD<br>SAN ANTONIO, TX 78222 | GL SUPPLIER(TOOL CALIBRATION, TOOL) |
| RS HUGHES COMPANY, INC.<br>MARTIN RODRIGUEZ, INSIDE SALES REPRESENTATIVE<br>5016 SERVICE CENTER DR<br>SAN ANTONIO, TX 78218 | PARTS SUPPLIER |
| RUIZ TESTING SERVICES, INC.<br>JIM RUIZ, VICE PRESIDENT<br>10854 GULFDALE ST.<br>SAN ANTONIO, TX 78216 | PARTS SUPPLIER |
| RUUD LIGHTING, INC.<br>ALAN J. RUDD, PRESIDENT<br>9201 WASHINGTON AVENUE<br>RACINE, WI 53406 | SJ30 PURCHASE AGREEMENT |
| SAHGP, INC.<br>1770 SKYPLACE BLVD.<br>SAN ANTONIO, TX 78216 | SHAREHOLDER |
| SAINT-GOBAIN PERFORMANCE<br>JIM TOOMEY<br>335 N DIAMOND ST<br>RAVENNA, OH 44266 | PARTS SUPPLIER(RADOME) |
| SALLY S. SOLCHER<br>ADDRESS AVAILABLE UPON REQUEST | SHAREHOLDER |
| SAN ANTONIO UPHOLSTERY FABRICS<br>ZULEMA<br>1120 N. MESQUITE<br>SAN ANTONIO, TX 78202 | SHAREHOLDER |
| SAN YANG INVESTMENT CORP.<br>180 CHUNGSIAO E. RD.<br>13TH FLOOR, SEC. 4.<br>TAIPEI, TAIWAN<br>CHINA | SHAREHOLDER |
| SANWOO AHN<br>181 MAIN STREET<br>OSTERVILLE, MA 02655 | SHAREHOLDER |
| SARGENT CONTROLS<br>JENNIFER TRAVERS<br>5675 W. BURLINGAME RD.<br>TUCSON, AZ 85743 | PARTS SUPPLIER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SARGENT CONTROLS & AEROSPACE<br>JENNIFER TRAVERS, CONTRACT ADMINISTRATOR<br>5675 W. BURLINGAME RD.<br>TUCSON, AZ 85743 | PARTS SUPPLIER(ACTUATORS, SLATS & SPEEDBRAKE) |
| SARGENT CONTROLS AND AEROSPACE<br>CAMERON GRAHAM, CONTRACTS MANAGER<br>5675 WEST BURLINGAME RD.<br>TUCSON, AZ 85743 | PARTS SUPPLIER |
| SBC (TELECOM)<br>PO BOX 650443<br>DALLAS, TX 75222-0443 | VOICE AND DATA SERVICE PROVIDER. ACQUIRED BY AT&T |
| SBS ADMINISTRATIVE SERVICES<br>433 KITTY HAWK RD.<br>#217<br>UNIVERSAL CITY, TX 78148-3829 | COBRA ADMINISTRATOR |
| SEA WIRE AND CABLE, INC.<br>JEFF KRUSE, ACCT REP<br>2525 RIDGMAR BLVD., STE. 410<br>FT. WORTH, TX 76116 | PARTS SUPPLIER |
| SECURAPLANE TECHNOLOGIES<br>JAMIE PAONE<br>10800 N. MAVINEE DR.<br>TUCSON, AZ 85737 | PARTS SUPPLIER(STANDBY BATTERY) |
| SECURITY AIR PARK, INC.<br>TERRY POTUCEK<br>477, C3A SANDAU RD.<br>SAN ANTONIO, TX 78216 | BUILDING LEASE AGREEMENT / NOTE PAYABLE |
| SENIOR AEROSPACE COMPOSITES<br>KRYSTEN STROH<br>2700 S. CUSTER<br>WICHITA, KS 67277 | PARTS SUPPLIER(FABRIC BELLOWS) |
| SENIOR AEROSPACE-KETEMA DIVISION<br>DICK HOOLIHAN<br>790 GREENFIELD DR.<br>EL CAJON, CA 92021 | PARTS SUPPLIER |
| SENSATA TECHNOLOGIES, INC.<br>34 FOREST ST<br>ATTLEBORO, MA 02703 | PARTS SUPPLIER |
| SENSOR SYSTEMS, INC.<br>FRANK ROMERO<br>8929 FULLBRIGHT AVE.<br>CHATSWORTH, CA 91311 | PARTS SUPPLIER(GPS ANTENNA) |
| SIEMENS PLM SOFTWARE<br>MC 1040  13736 RIVERPORT DRIVE<br>MARYLAND<br>HEIGHTS, MO 63043 | PROVIDES 3D DESIGN SOFTWARE |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SIERRA NEVADA VENTURES<br>DBA AS NEXT JET GROUP<br>444 SALOMON CIRCLE<br>SPARKS, NV 89434 | SJ30 DISTRIBUTOR AGREEMENT |
| SIERRA NEVADA VENTURES<br>DBA AS NEXT JET GROUP<br>444 SALOMON CIRCLE<br>SPARKS, NV 89434 | SJ30 PURCHASE AGREEMENT |
| SIGMA SOLUTIONS, INCORPORATED<br>SEAN COFFEY, SENIOR ACCT EXECUTIVE<br>422 E RAMSEY<br>SAN ANTONIO, TX 78216 | IT HARDWARE AND SOFTWARE PROVIDER |
| SIMON DEGERTER<br>SAUMERSTR. 36<br>WOLLERNAN 08832<br>SWITZERLAND | SJ30 PURCHASE AGREEMENT |
| SKA CONSULTING, LLC<br>NEXT JET GROUP (FACTORY ASSIGNED)<br>JOHN SCARDINO<br>31200 VIA COLINAS<br>SUITE 200<br>WESTLAKE VILLAGE, CA 91362 | SJ30 PURCHASE AGREEMENT |
| SMITH BROS TOOL<br>50600 CORPORATE DR.<br>SHELBY TWP, MI 48315 | PARTS SUPPLIER |
| SMITHS AEROSPACE<br>MECHANICAL SYSTEMS AEROSTRUCTURES HAMBLE LTD.<br>KINGS AVENUE, HAMBLE-LE-RICE<br>SOUTHAMPTON, HAMPSHIRE S031 4NF UK<br>UNITED KINGDOM | PARTS SUPPLIER |
| SOUTHERN HOMES OF POLK COUNTY, INC.<br>ED LADERER, PRESIDENT<br>1925 E. EDGEWOOD DRIVE<br>SUITE 100<br>LAKELAND, FL 33803 | SJ30 PURCHASE AGREEMENT - SERIAL NO. 198 |
| STANDARD FUNDING CORP.<br>335 CROSSWAYS PARK DR.<br>WOODBURY, NY 11797 | BUSINESS INSURANCE |
| STAR SALES SERVICE, INC.<br>CHERYLL TENGRAM<br>115 SOUTHBELT INDUSTRIAL DR.<br>HOUSTON, TX 77047 | PARTS SUPPLIER |
| STEVENS AVIATION<br>MIKE HUGHES, PURCHASING<br>600 DELAWARE STREET<br>GREENVILLE, SC 29605 | PARTS SUPPLIER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STUART LAW<br>ROGER WILSON, V.P. ENGINEERING<br>ADDRESS AVAILABLE UPON REQUEST | TECHNICAL SERVICE AGREEMENT |
| SUMATECH INC.<br>CHUCK GUTH, PROD/SALES<br>11139 RED LION ROAD<br>WHITE MARSH, MD 21162 | PARTS SUPPLIER |
| SUPERIOR AIRCRAFT LLC<br>RONALD SANDOVAL<br>310 N. PARK DR.<br>SAN ANTONIO, TX 78216 | PARTS SUPPLIER |
| T&K MACHINE INC.<br>RICK HARRELL<br>2220 PARK ST.<br>PARIS, TX 75461 | PARTS SUPPLIER |
| TACTAIR<br>TROY WASHINGTON<br>942 OLD LIVERPOOL RD<br>LIVERPOOL, NY 13088 | PARTS SUPPLIER(LE SLAT CONTROL VALVE / MASTER CYLINDER) |
| TACTAIR FLUID CONTROLS, INC.<br>DAVID F. LUKE, MANAGER, CONTRACTS<br>4806 WEST TAFT ROAD<br>LIVERPOOL, NY 13088 | PARTS SUPPLIER |
| TAI HO INVESTMENT CO.,LTD.<br>SINO SWEARINGEN AIRCRAFT CO, LP<br>DUNHUA S. RD. 25 FL. NO. 95, SEC 2<br>TAIPEI 106<br>CHINA | SHAREHOLDER |
| TAIWAN AEROSPACE CORPORATION<br>BERKLEY COUNTY ENGR<br>4TH FLOOR, NO.1, NANKING EAST ROAD, SEC 5<br>TAIPEI<br>CHINA | SHAREHOLDER |
| TELETRONICS TECHNOLOGY CORPORATION<br>2525 PEARL BUCK ROAD<br>BRISTOL, PA 19007 | PEST CONTROL |
| TEX-AIR PARTS, INC<br>CLINT COOK, BRANCH MGR.<br>135 BRANIFF<br>SAN ANTONIO, TX 78216 | PARTS SUPPLIER |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>P.O. BOX 13087<br>AUSTIN, TX 78711-3087 | ENVIRONMENTAL AGENCY FOR THE STATE OF TEXAS |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>SUSAN COMBS<br>P.O. BOX 13528<br>AUSTIN, TX 78711-3528 | BUSINESS TAXES |
| TEXAS LIABILITY INSURANCE<br>5408 S. BELL<br>BUILDING B SUITE 310<br>AMARILLO, TX 79109 | BUSINESS INSURANCE |
| TEXAS WORKFORCE COMMISSION<br>101 E. 15TH STREET<br>AUSTIN, TX 78778-0001 | UNEMPLOYMENT TAX |
| THE CIT GROUP<br>4600 TOUCHTON ROAD EAST<br>BLDG. 100 SUITE 300<br>JACKSONVILLE, FL 32246 | PROVIDE LEASING FOR COPIERS |
| THE NORDAM GROUP<br>JIM SWEEDYK, DIR STRATEGIC ACCTS<br>6910 NORTH WHIRLPOOL DRIVE<br>TULSA, OK 74117 | PARTS SUPPLIER(INTERIOR PANELS) |
| THERMAL STRUCTURES INC.<br>GREG ANTHONY, ACCOUNT EXECUTIVE<br>2362 RAILROAD ST.<br>CORONA, CA 92880 | PARTS SUPPLIER |
| THOMAS E. BOARDMAN<br>ROGER WILSON, V.P. ENGINEERING<br>1770 SKYPLACE BLVD.<br>SAN ANTONIO, TX 78217 | TECHNICAL SERVICE AGREEMENT |
| TOM ORECK<br>100 PLANTATION RD<br>NEW ORLEANS, LA 70123 | SJ30 PURCHASE AGREEMENT |
| TON YI INDUSTRIAL CORP.<br>FLEMING STEEL<br>NO. 837 CHUNG CHENG N. RD.<br>YUNG KANG CITY<br>TAINAN HSIEN<br>CHINA | SHAREHOLDER |
| TRANSCAT<br>NANCY HARRIS, DIRECTOR<br>35 VANTAGE POINT DRIVE<br>ROCHESTER, NY 14624 | GL SUPPLIER(TOOL CALIBRATION) |
| TREVOR BARRETT<br>P.O. BOX 50<br>TINSON FEN AIRODROME<br>KINGSTON 00011<br>JAMAICA | SJ30 PURCHASE AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TRIUMPH FABRICATIONS-FORT WORTH INC.<br>JIM OSBORN<br>7445 E. LANCASTER<br>FT. WORTH, TX 76112 | PARTS SUPPLIER |
| TRIUMPH FABRICATIONS-HOT SPRINGS INC.<br>T.J. HUISMAN<br>1923 CENTRAL AVE.<br>HOT SPRINGS, AR 71901 | PARTS SUPPLIER(MID SKINS) |
| TRIUMPH STRUCTURES - KANSAS CITY<br>MELINDA DAWLEY<br>4020 EAST 138TH STREET<br>GRANDVIEW, MO 64030 | PARTS SUPPLIER |
| TRIUMPH STRUCTURES-WICHITA, INC.<br>BOBBIE FISHER<br>3258 S HOOVER RD<br>WICHITA, KS 67215 | PARTS SUPPLIER |
| TRONAIR, INC.<br>SOUTH 1740 EBER ROAD<br>HOLLAND, OH 43528-9794 | GL SUPPLIER(FACILITY, OXYGEN, NITROGEN SERVICE) |
| TUNTEX DISTINCT CORPORATION<br>R.H. LAPP & SONS, INC.<br>TOWER C, 16F, NO. 90 SEC. 1<br>HSIN-TAI 5TH RD., HSICHIH,<br>TAIPEI COUNTY<br>CHINA | SHAREHOLDER |
| TURNER TRUST<br>C/O MARY ANN TURNER<br>2157 PACIFIC AVE., UNIT A101<br>COSTA MESA, CA 92627-3980 | SHAREHOLDER |
| TUTHILL CORPORATION<br>RON STECKLER, QZ MANAGER<br>CABLECRAFT DIVISION<br>4401 SOUTH ORCHARD ST.<br>TACOMA, WA 98411 | PARTS SUPPLIER(PUSH/PULL CABLES) |
| TW METALS<br>RENEE BURCHAM, SALES<br>1010 F STREET<br>SOUTH CHARLESTON, WV 25303 | PARTS SUPPLIER |
| ULLICO, INC.<br>ROSS & KENNEDY<br>111 MASSACHUSETTS AVE., NW<br>WASHINGTON, DC 20001 | SHAREHOLDER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNI-PRESIDENT ENTERPRISES CORP.<br>LONG FENCE<br>301, CHUNG CHENG RD.<br>YUNGKANG CITY<br>TAINAN HSIEN 710<br>CHINA | SHAREHOLDER |
| UNITED BANKSHARES, INC.<br>514 MARKET ST<br>PARKERSBURG, WV 26101 | SHAREHOLDER |
| UNITED MICROELECTRONICS CORPORATION<br>ESPEY,HUSTON & ASSOC.<br>NO.3, LI-HSIN 2ND RD.<br>HSINCHU SCIENCE PARK<br>HSINCHU 300<br>CHINA | SHAREHOLDER |
| UNIVERSITY SWAGING<br>6525 240TH ST SE BLDG. A<br>WOODINVILLE, WA 98072 | PARTS SUPPLIER(ROD ASSYS) |
| UNIVERSITY SWAGING<br>DEBBIE HEITLAUF<br>840 NW 45TH ST<br>SEATTLE, WA 98107-4529 | PARTS SUPPLIER(ROD ASSYS) |
| VERISIGN, INC.<br>487 EAST MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA 94043-4047 | PROVIDE SECURITY CERTIFICATE FOR CORPORATE WEBSITE |
| VERIZON COMMUNICATIONS, INC.<br>3900 WASHINGTON ST., 2ND FLOOR<br>WILMINGTON, DE 19802 | SHAREHOLDER/ PROVIDE VOICE AND DATA SERVICES. (NOW KNOWN AS FRONTIER COMMUNICATIONS) |
| VIBRO-METER, INC. (MEGGITT)<br>ALEX AKORE<br>144 HARVEY ROAD<br>LONDONDERRY, NH 03053 | PARTS SUPPLIER(FUEL GAUGING SYSTEM) |
| VISIONEERING<br>WADE CARPENTER, SALES ENGINEER<br>17501 MASONIC BLVD<br>FRASER, MI 48026 | PARTS SUPPLIER |
| VOLUMATIC INC.<br>GENE VAUGHN, VP MKTG<br>8219 INDUSTRIAL HIGHWAY<br>MACON, GA 31216 | PARTS SUPPLIER |
| WASTE MANAGEMENT OF WEST VIRGINIA, INC.<br>SANDY STUTZ<br>COMMERCIAL DIVISION<br>1384 CHARLES TOWN ROAD<br>MARTINSBURG, WV 25401-9325 | WASTE MANAGEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WELCH MACHINE INC.<br>870 N STATE RD 14<br>HARPER, KS 67058 | PARTS SUPPLIER(TORQUE TUBE ASSY) |
| WELLS FARGO SECURITIES, LLC (F/K/A WACHOVIA CAPITAL MARKETS, LLC)<br>JEFF P. HARRICK<br>301 S. COLLEGE STREET<br>CHARLOTTE, NC 28288 | CAPITAL RAISING SERVICES |
| WERNER HAGEL<br>11, AV-PRIOCESSE GRACE<br>MONACO 98000<br>MONACO | SJ30 PURCHASE AGREEMENT |
| WESCO AIRCRAFT HARDWARE CORP.<br>PATRICIA DILBECK, PRIMARY<br>27727 AVENUE SCOTT<br>VALENCIA, CA 91355 | PARTS SUPPLIER |
| WESCO AIRCRAFT HARDWARE CORP/AIRTECHNICS, INC.<br>NATHAN LITTLE, PROGRAM MANAGER<br>1431 GREENWAY DR. STE 150<br>IRVING, TX 75038 | PARTS SUPPLIER |
| WEST VIRGINIA JOBS INVESTMENT TRUST BOARD<br>TRIAD<br>1012 KANAWHA BLVD. EAST<br>FIFTH FLOOR<br>CHARLESTON, WV 25301-2840 | SHAREHOLDER |
| WEST VIRGINIA STATE TAX DEPT<br>PO BOX 3784<br>CHARLESTON, WV 25337-3784 | BUSINESS TAXES |
| WESTBROOK METALS, INC.<br>STEVE PETIT<br>907 EDDIE RD.<br>SAN ANTONIO, TX 78219 | PARTS SUPPLIER |
| WESTFIELD HYDRAULICS<br>KENNETH STARBIRD, VICE PRESIDENT<br>10275 GLENOAKS BLVD.<br>#8<br>PACOIMA, CA 91331-6696 | PARTS SUPPLIER(HYDRAULIC VALVES) |
| WESTVEN LIMITED PARTNERSHIP<br>208 CAPITOL STREET, SUITE 300<br>CHARLESTON, WV 25301 | SHAREHOLDER |
| WG HENSCHEN CO.<br>NANCY SMITH<br>113 SOUTH TOWER<br>SAN ANTONIO, TX 78232 | PARTS SUPPLIER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WHITE HORSE TRADING & FINANCING CO.<br>300 EAST SONTERRA BLVD<br>SAN ANTONIO, TX 78258 | SHAREHOLDER |
| WIFISET VENTURES<br>DR. SAM WILLIAMS<br>2280 WEST MAPLE ROAD<br>WALLED LAKE, MI 48390-0299 | SHAREHOLDER |
| WILLIAMS INTERNATIONAL<br>DEPARTMENT 78271<br>PO BOX 77000<br>DETROIT, MI 48277-0413 | PARTS SUPPLIER(ENGINES) |
| WILLIAMS-ROLLS, INC.<br>LISA GOYETTE<br>P.O. BOX 200<br>WALLED LAKE, MI 48390-0200 | PARTS SUPPLIER |
| WILLIAMS/ROLLS<br>GARY BINGLE<br>2280E W, MAPLE ROAD<br>WALLED LAKE, MI 48390-0200 | PARTS SUPPLIER(ENGINES) |
| WINROSE AVIATION<br>GARY L. WINFIELD, PRESIDENT<br>630 JACKSONVILLE DRIVE<br>JACKSONVILLE BEACH, FL 32250 | SJ30 PURCHASE AGREEMENT |
| WIREMASTERS, INC.<br>JEREMY SLAUGHTER, ACCT. REP.<br>1788 NORTHPOINTE RD<br>COLUMBIA, TN 38401 | PARTS SUPPLIER(ELECTRICAL) |
| WOODWARD-MPC AIRFRAME SYSTEMS<br>PRINCE QUALLS<br>7320 N. LINDER<br>SKOKIE, IL 60077 | PARTS SUPPLIER |
| WORTHAM INSURANCE & RISK MANAGEMENT<br>MIKEL FITZGERALD<br>P.O. BOX 795008<br>SAN ANTONIO, TX 78729-5008 | BUSINESS INSURANCE BROKER |
| XEROX CAPITAL SERVICES, LLC<br>DAN F EVANS<br>1301 RIDGEVIEW DRIVE<br>ATTN: MAIL STOP: R382-LV40<br>LEWISVILLE, TX 75057 | PROVIDE COPIER LEASE |
| XEROX CORPORATION<br>P.O. BOX 660501<br>MAIL STOP X9-01<br>DALLAS, TX 75266-0501 | PROVDES COPIERS |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| YAO-HWA GLASS CO., LTD. MANAGEMENT COMMISSION NO. 15<br>WOODY T.J. DUH, CHIEF FINANCIAL OFFICER<br>FOO CHOW ROAD<br>6TH FLOOR<br>TAIPEI<br>TAIWAN | SHAREHOLDER / NOTE PAYABLE AGREEMENT |
| YAO-HWA GLASS COMPANY<br>ARK SYSTEMS<br>NO. 15<br>FOO CHOW ROAD, 6TH FLOOR<br>TAIPEI<br>TAIWAN | SHAREHOLDER / NOTE PAYABLE AGREEMENT |
| ZZ ENTERPRISES INC.<br>RICK LEE<br>BOX 5362<br>INCLINE VILLAGE, NV 89450 | SJ30 PURCHASE AGREEMENT |

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address if the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

[X] Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

# United States Bankruptcy Court
## District of Delaware

In re: EMIVEST AEROSPACE CORPORATION

Case No. 10-13391 (MFW)
Chapter 11

# DECLARATION CONCERNING DEBTOR'S SCHEDULES
## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have the foregoing summary and schedules, consisting of 188 sheets [total shown on summary page plus 1], and that they are true and correct to the best of my knowledge, information, and belief.

Date  Nov 29 2010

Signature _____

Anthony Power
Chief Executive Officer

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years, or both.
18 U.S.C. §§ 152 and 3571.