# EXHIBIT A
## (Final Asset Purchase Agreement)

# ASSET PURCHASE AGREEMENT

This Asset Purchase Agreement (the "Agreement"), dated as of February 22, 2011, is entered into by and between MT, LC, a Utah limited liability company ("Buyer"), and Emivest Aerospace Corporation (f/k/a Sino Swearingen Aircraft Corporation), a Delaware corporation ("Seller").

# RECITALS

WHEREAS, Seller is engaged in developing, manufacturing and sale of the SJ30 aircraft and matters relating thereto (the "Business");

WHEREAS, Seller is a debtor-in-possession in Case No. 10-13391 (MFW) (the "Case") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") filed on October 20, 2010 as a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"); and

WHEREAS, Seller wishes to sell to Buyer, and Buyer wishes to purchase and acquire from Seller, the Purchased Assets (as defined below), free and clear of any liens, claims or encumbrances to the fullest extent permitted by Sections 363 and 365 of the Bankruptcy Code, and in connection therewith Buyer is willing to assume the Assumed Liabilities (as defined below), all upon the terms and subject to the conditions set forth herein.

**NOW, THEREFORE**, in consideration of the premises and the representations, warranties, covenants and agreements contained herein, and for good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, the parties agree as follows:

# ARTICLE I

# DEFINITIONS

SECTION 1.01 <u>Certain Defined Terms</u>. For purposes of this Agreement:

"Action" means any claim, action, suit, arbitration, inquiry, proceeding or investigation by or before any Governmental Entity.

"Affiliate" means, with respect to any specified Person, any other Person that directly, or indirectly through one or more intermediaries, controls, is controlled by, or is under common control with, such specified Person.

"Ancillary Documents" means the Assignment and Assumption Agreement and the Bill of Sale.

"Approval Hearing Date" means March 16, 2011, or such other date as mutually agreeable between the Buyer and Seller for the Bankruptcy Court to consider entry of the Approval Order.

"Approval Order" means the sale order entered by the Bankruptcy Court or any other court of competent jurisdiction substantially in the form to be attached hereto prior to the Approval Hearing Date as Exhibit A, and in any event, in form and substance satisfactory to Buyer in its sole discretion.

"Approval Order Date" means the date that Seller obtains entry of the Approval Order.

"Arbitration Proceeding" means the arbitration proceeding initiated by Seller and Emivest Aviation (US) LLC with the Judicial Arbitration and Mediation Services/Endispute on May 25, 2010, requesting certain shareholders of Seller to indemnify Seller for failure to disclose certain technical and design issues with respect to SJ30 aircraft.

"Assigned Contract Schedules" has the meaning set forth in Section 2.01(a)(1).

"Assigned Contracts" has the meaning set forth in Section 2.01(a)(1).

"Assignment and Assumption Agreement" means the assignment and assumption agreement to be entered into at the Closing between Seller and Buyer, substantially in the form attached hereto as Exhibit B.

"Avoidance Actions" means all of the rights and claims available to Seller, its officers and directors, of whatever kind or nature, as set forth in Sections 544 through 551, inclusive, 553, 558 and any other applicable provisions of the Bankruptcy Code, and any related claims and actions arising under such Sections by operation of Law or otherwise, including any and all proceeds of the foregoing.

"Bill of Sale" means the bill of sale to be executed by Seller at the Closing, substantially in the form attached hereto as Exhibit C.

"Books and Records" means all books, records, data and files (in any form or medium, including computerized or electronic) of the Business including (a) all books and records of account and other financial records (including Tax records or copies thereof); (b) all catalogues, brochures, advertising materials, forms of purchase orders, sales orders and invoices and similar sales or marketing materials; (c) all price lists, customer lists, supplier lists, mailing lists and credit records; (d) all manuals pertaining to software, products, operations, research, development or maintenance; (e) all records or lists pertaining to supply, production or distribution; (f) all engineering reports and studies surveys relating to SJ30; and (g) operating records and operating, safety and maintenance manuals.

"Business Day" means any day that is not a Saturday, a Sunday or other day on which banks are required or authorized by Law to be closed in The City of New York.

2

"Code" means the Internal Revenue Code of 1986, as amended through the date hereof.

"Contract" means any written binding contract, agreement, arrangement, subcontract, purchase order (made and accepted), work order (made and accepted), sales order (made and accepted), lease, indenture, note, bond, instrument, mortgage, ground lease, commitment, covenant, undertaking, guarantee, indemnity or engagement, in each case entered into or ordered before the Closing, whether or not these remain (in whole or in part) to be performed at the Closing.

"control" (including the terms "controlled by" and "under common control with"), with respect to the relationship between or among two or more Persons, means the possession, directly or indirectly or as trustee, personal representative or executor, of the power to direct or cause the direction of the affairs or management of a Person, whether through the ownership of voting securities, as trustee, personal representative or executor, by contract, credit arrangement or otherwise.

"Creditors' Committee" means the official committee of unsecured creditors appointed in the Case.

"Deferred Portion" shall have the meaning set forth in Section 3.01.

"Disclosure Schedule" means the Disclosure Schedule attached hereto, dated as of the date hereof, delivered by Seller to Buyer in connection with this Agreement.

"Employee Liabilities" means all Liabilities relating to current or former employees of Seller for any period, including any and all Liabilities to such employees and their dependents and beneficiaries under, or in any way relating to, arising out of or in connection with, any and all severance, pension, retirement, health, welfare and fringe benefit plans, programs, policies and arrangements established or maintained by Seller and its Affiliates at any time.

"Encumbrance" means any security interest, pledge, hypothecation, mortgage, lien (including environmental and tax liens), violation, charge, lease, financing agreement, license, encumbrance, servient easement, adverse claim, reversion, reverter, preferential arrangement, restrictive covenant, condition or restriction of any kind, including any restriction on the use, voting, transfer, receipt of income or other exercise of any attributes of ownership.

"Everard Purchase Agreement" means the SJ30 Serial No. 12 Aircraft Purchase Agreement, dated October 10, 2007, as amended through the date hereof, between Lloyd Everard, as buyer, and Seller, as seller.

"Final Order" means an order or judgment entered by the Bankruptcy Court or any other court of competent jurisdiction: (a) that has not been reversed, stayed, appealed, modified, amended, revoked, vacated, varied, or set aside, and as to which (i) any right to appeal or seek

3

leave to appeal, certiorari, review, reargument, stay or rehearing has been waived or (ii) the time to appeal or seek certiorari, review, reargument, stay or rehearing has expired and no appeal or petition for certiorari, review, reargument, stay or rehearing is pending; or (b) as to which an appeal has been taken or petition for certiorari, review, reargument, stay or rehearing has been filed, (i) such appeal or petition for certiorari, review, reargument, stay or rehearing has been resolved by the highest court to which the order or judgment was appealed or from which certiorari, review, reargument, stay or rehearing was sought and (ii) the time to appeal further or seek certiorari, further review, reargument, stay or rehearing has expired and no such further appeal or petition for certiorari, further review, reargument, stay or rehearing is pending.

"GAAP" means United States generally accepted accounting principles and practices in effect from time to time applied consistently throughout the periods involved.

"Governmental Entities" means any federal, national, supranational, state, provincial, local, or similar government, governmental, regulatory or administrative authority, agency or commission or any court, tribunal, or judicial or arbitral body, including, without limitation, the United States Department of Transportation – Federal Aviation Administration.

"Governmental Order" means any order, writ, judgment, injunction, decree, stipulation, determination or award entered by or with any Governmental Entity.

"Hexcel Agreement" means the Purchase and Sale Agreement, dated as of December 7, 2009, as amended through the date hereof, between Hexcel Corporation and Seller.

"Indebtedness" means, with respect to any Person, (a) all indebtedness of such Person, whether or not contingent, for borrowed money; (b) all obligations of such Person for the deferred purchase price of property or services; (c) all obligations of such Person evidenced by notes, bonds, debentures or other similar instruments; (d) all indebtedness created or arising under any conditional sale or other title retention agreement with respect to property acquired by such Person (even though the rights and remedies of the seller or lender under such agreement in the event of default are limited to repossession or sale of such property); (e) all obligations of such Person as lessee under leases that have been or should be, in accordance with GAAP, recorded as capital leases; (f) all obligations, contingent or otherwise, of such Person under acceptance, letter of credit or similar facilities; (g) all obligations of such Person to purchase, redeem, retire, defease or otherwise acquire for value any capital stock of such Person or any warrants, rights or options to acquire such capital stock, valued, in the case of redeemable preferred stock, at the greater of its voluntary or involuntary liquidation preference plus accrued and unpaid dividends; (h) all Indebtedness of others referred to in clauses (a) through (g) above guaranteed directly or indirectly in any manner by such Person, or in effect guaranteed directly or indirectly by such Person through an agreement (i) to pay or purchase such Indebtedness or to advance or supply funds for the payment or purchase of such Indebtedness, (ii) to purchase, sell or lease (as lessee or lessor) property, or to purchase or sell services, primarily for the purpose of enabling the debtor to make payment of such Indebtedness or to assure the holder of such Indebtedness against loss, (iii) to supply funds to or in any other manner invest in the debtor (including any agreement to pay for property or services irrespective of whether such property is received or such services are rendered) or (iv) otherwise to assure a creditor against loss; and (i) all Indebtedness referred to in clauses (a) through (g) above secured by (or for which the holder of such Indebtedness has an

4

existing right, contingent or otherwise, to be secured by) any Encumbrance on property (including accounts and contract rights) owned by such Person, even though such Person has not assumed or become liable for the payment of such Indebtedness.

"Initial Cash Payment" shall have the meaning set forth in Section 3.01.

"Intellectual Property Rights" means any intellectual property rights, including, without limitation, rights in or arising out of patents, patent applications, copyrights, copyright registrations, applications for copyright registrations, mask works, mask work registrations, applications for mask work registrations, trade secrets, trademarks, service marks, collective marks, certification marks, registrations therefor and applications for registrations therefor, domain names, trade names, and trade dress, including all goodwill associated with the foregoing.

"IRS" means the Internal Revenue Service of the United States.

"Knowledge" with reference to Seller, means the knowledge after due inquiry of those Persons listed on Schedule 1.01(1).

"Law" means any federal, national, supranational, state, provincial, local or similar statute, law, ordinance, regulation, rule, code, order, requirement or rule of law (including common law).

"Letter of Credit" shall have the meaning set forth in Section 3.02.

"Leased Real Property" means the real property leased, subleased, licensed or used by Seller, as tenant, subtenant, licensee or occupant that is related to the Business, together with, to the extent leased by Seller (in connection with the Business), all buildings and other structures, facilities or improvements currently or hereafter located thereon, all fixtures, systems, equipment and items of personal property of Seller (related to the Business) attached or appurtenant thereto and all easements, licenses, rights and appurtenances relating to the foregoing.

"Liabilities" means any and all debts, liabilities and obligations of any nature whatsoever, whether accrued or fixed, absolute or contingent, matured or unmatured or determined or determinable, including those arising under any Law (including any environmental law), Action or Governmental Order and those arising under any contract, agreement, arrangement, commitment or undertaking.

"Liebherr Purchase Agreement" means the SJ30 Aircraft Purchase Agreement, Serial No. 009, dated February 19, 2010, as amended through the date hereof, between Liebherr-International Deutschland GmbH, as buyer, and Seller, as seller.

"Material Adverse Effect" means any circumstance, change in or effect on the Business or Seller that, individually or in the aggregate with all other circumstances, changes in or effects on the Business or Seller: (a) is or is reasonably likely to be materially adverse to the business, operations, assets or liabilities (including contingent liabilities), employee relationships, customer or supplier relationships, prospects, results of operations or the condition (financial or otherwise) of the Business; (b) is reasonably likely to materially and adversely affect the ability of

5

Buyer to operate or conduct the Business in the manner in which it is currently or contemplated to be operated or conducted by Seller; or (c) prevents or is reasonably expected to prevent Seller from performing its obligations under this Agreement or any Ancillary Documents or the timely consummation of the transactions contemplated hereby and thereby, *provided, however,* that none of the following shall cause a Material Adverse Effect:

(a)    any action required to be taken pursuant to this Agreement or any Ancillary Documents;

(b)    the mere pendency of the Case in effect as of the date hereof;

(c)    changes in general economic conditions in the United States or changes in conditions in the global economy generally;

(d)    changes in conditions in the industries in which Seller conducts business, to the extent such changes do not adversely affect Seller in a disproportionate manner relative to other participants in such industries;

(e)    changes in political conditions in the United States;

(f)    changes in Law; or

(g)    any actions taken, or failure to take action, in each case, to which Buyer has in writing expressly approved, consented to or requested.

"Owned Real Property" means the real property in which Seller has fee title (or equivalent) interest that is related to the Business, together with all buildings and other structures, facilities or improvements currently or hereafter located thereon, and all fixtures attached or appurtenant thereto.

"Person" means any individual, partnership, firm, corporation, limited liability company, association, trust, unincorporated organization or other entity, as well as any syndicate or group that would be deemed to be a person under Section 13(d)(3) of the Securities Exchange Act of 1934, as amended..

"Real Property Leases" means the real property leases described on Schedule 1.01(2) annexed hereto.

"Regulations" means the Treasury Regulations (including Temporary Regulations) promulgated by the United States Department of Treasury with respect to the Code or other federal tax statutes.

"Regulatory Approvals" means all authorizations, consents, orders and approvals of all Governmental Entities that may be or become necessary for the parties' execution and delivery of, and the performance of the parties' obligations pursuant to, this Agreement and the Ancillary Documents.

"Seller Intellectual Property Assets" means all Intellectual Property Rights and Technology that are owned or held by or under obligation of assignment to Seller or used in connection with the Business.

"Superior Proposal" means a bona fide written proposal made by a Competing Bidder for a transaction with Seller submitted in accordance with Bankruptcy Court-approved bidding procedures and representing the highest and best bid at auction for the Purchased Assets, in accordance with Section 9.03(b) hereof and submitted to the Bankruptcy Court for approval.

"Taxes" means any and all taxes, fees, levies, duties, tariffs, imposts, and other charges of any kind (together with any and all interest, penalties and additions to tax imposed by any government or taxing authority, including, but not limited to, taxes or other charges on or with respect to income, franchises, windfall or other profits, gross receipts, property, sales, use, capital stock, payroll, employment, social security, workers' compensation, unemployment compensation, or net worth; taxes or other charges in the nature of excise, withholding, ad valorem, stamp, transfer, value added, or gains taxes; license, registration and documentation fees; and customs' duties, tariffs, and similar charges.

"Technology" means any algorithms, confidential or proprietary information or data, designs, discoveries, formulae, ideas, inventions, know-how, logos, methods, models, names, processes, research, software, techniques, technology, works of authorship, and general intangibles of like nature, whether patentable or unpatentable and whether or not reduced to practice.

SECTION 1.02        Definitions.  The following terms have the meanings set forth in the Sections set forth below:

| Definition | Location |
| --- | --- |
| "Agreement" | Preamble |
| "Assigned Contracts Schedules" | Section 2.01(a)(i) |
| "Assigned Contracts" | Section 2.01(a)(i) |
| "Assigned Equipment Leases" | Section 2.01(a)(i) |
| "Assumed Liabilities" | Section 2.02(a) |
| "Bankruptcy Code" | Recitals |
| "Bankruptcy Court" | Recitals |
| "Bidding Procedures Order" | Section 9.03(b) |
| "Break-Up Fee" | Section 6.02 |
| "Business" | Recitals |
| "Buyer" | Preamble |
| "Case" | Recitals |
| "Casualty" | Section 9.08 |
| "Closing Date" | Section 4.01(a) |
| "Closing" | Section 4.01(a) |
| "Competing Bidder" | Section 9.03(b) |
| "Defective Inventory" | Section 3.01(e) |

7

| Definition | Location |
|---|---|
| "Defective Inventory Amount" | Section 3.01(e) |
| "Defective Inventory Threshold" | Section 3.01(e) |
| "Deferred Portion" | Section 3.01(a) |
| "Deposit" | Section 3.01(b) |
| "Determined Cure Costs" | Section 3.03 |
| "Essential Permits" | Section 2.01(a)(iii) |
| "Excluded Assets" | Section 2.01(b) |
| "Excluded Liabilities" | Section 2.02(b) |
| "Expense Reimbursement" | Section 6.02 |
| "Final Defective Inventory Amount" | Section 3.01(e) |
| "Final Missing Purchased Assets Amount" | Section 3.01(d) |
| "Intangible Property" | Section 2.01(a)(iii) |
| "Inventory" | Section 2.01(a)(v) |
| "Material Contracts" | Section 7.12(a) |
| "Missing Purchased Assets Amount" | Section 3.01(d) |
| "Modified Assigned Contracts" | Section 2.01(a) |
| "Morgan Joseph" | Section 11.10 |
| "Name" | Section 2.01(a)(iii) |
| "Other Contracts" | Section 2.01(a)(i) |
| "Out of Possession Tools" | Section 3.01(c) |
| "Outside Date" | Section 6.01(c) |
| "Personal Property" | Section 2.01(a)(ii) |
| "Privacy Information" | Section 2.01(b) |
| "Purchase Price" | Section 3.01 |
| "Purchased Assets" | Section 2.01(a) |
| "Receivables" | Section 2.01(a)(iv) |
| "Removal Period" | Section 4.08 |
| "Seller" | Preamble |
| "Tax Allocation" | Section 3.04 |
| "Third Party Intellectual Property" | Section 7.10(a) |
| "West Virginia Collateral" | Section 3.01(d) |
| "West Virginia Lease" | Section 5.01(e) |
| "West Virginia Security Interest" | Section 3.01(d) |

**ARTICLE II**

**PURCHASE AND SALE**

SECTION 2.01                                    Purchase and Sale of Purchased Assets.

EAST\44233639.4

(a) <u>Purchased Assets</u>. At the Closing, upon the terms and subject to the conditions set forth herein, Seller shall sell, assign, transfer, convey and deliver to Buyer, and Buyer shall purchase from Seller, all of Seller's right, title and interest as of the Closing Date in and to all properties, assets, goodwill and business of every kind and description and wherever located, whether tangible or intangible, real, personal or mixed, directly or indirectly owned by Seller or to which Seller is directly or indirectly entitled, and in any case, belonging to or used or intended to be used in the Business (other than the Excluded Assets) (the "<u>Purchased Assets</u>"), free and clear of any Encumbrances to the fullest extent permitted by Sections 363 and 365 of the Bankruptcy Code (except as set forth on Schedule 2.01(a) annexed hereto with respect to Encumbrances in favor of the customers under Liebherr Purchase Agreement and the Everard Purchase Agreement ). Without limiting the generality of the foregoing, the Purchased Assets shall include the following:

(i) Seller's right, title and interest (A) as lessee under those equipment and personal property leases, rental agreements, and similar arrangements expressly assumed by Buyer hereunder and described on Schedule 2.01(a)(i)(A) (collectively, the "<u>Assigned Equipment Leases</u>"), and (B) as a party to those other contracts, agreements, licenses, insurance policies, contracts, agreements and similar arrangements described on Schedule 2.01(a)(i)(B) (collectively, the "<u>Other Contracts</u>", and together with the Assigned Equipment Leases, the "<u>Assigned Contracts</u>"; and Schedule 2.01(a)(i)(A) and Schedule 2.01(a)(i)(B) collectively, the "<u>Assigned Contracts Schedules</u>"); provided, however, that the Liebherr Purchase Agreement, the Everard Purchase Agreement and the Hexcel Agreement (collectively, the "<u>Modified Assigned Contracts</u>") shall be included as "Other Contracts" only on the express condition that such agreements are modified prior to Closing on terms acceptable to Buyer in its sole discretion;

(ii) All furniture, fixtures, equipment, machinery and other tangible personal property owned by Seller as of the date hereof, including those items listed on Schedule 2.01(a)(ii), and any such items acquired by Seller after the date hereof but prior to the Closing (collectively, the "<u>Personal Property</u>"). As used in this Agreement, the Personal Property shall not include the Inventory;

(iii) All intangible personal property (including goodwill), Intellectual Property Rights and Technology owned by Seller, together with all books, records and like items pertaining to the Business (collectively, the "<u>Intangible Property</u>"), including, without limitation, the name "Emivest Aerospace" (the "<u>Name</u>"), and (A) all Seller Intellectual Property Assets identified on Schedule 2.01(a)(iii)(A), (B) all licenses, permits and approvals issued to Seller by Federal Aviation Administration and Federal Communications Commission identified on Schedule 2.01(a)(iii)(B) (collectively, the "<u>Essential Permits</u>") and (C) the other items identified on Schedule

9

2.01(a)(iii)(C); *provided*, *however*, Seller shall have the right to use, without cost, the Name after the Closing Date until the conclusion of the Case solely for corporate governance purposes and for purposes of administering the Case;

(iv)    All accounts receivable arising out of the operation of the Business and all causes of action relating or pertaining to the foregoing (collectively, the "Receivables");

(v)    All aircraft, aircraft engines, aircraft avionics, supplies, goods, raw materials, work in process, inventory and stock in trade related to the Business and maintained, held or stored by or for Seller at the Closing, wherever located, including those items listed on Schedule 2.01(a)(v) (collectively, the "Inventory");

(vi)    all vehicles used in the Business as listed on Schedule 2.01(a)(vi);

(vii)    all claims, causes of action, choses in action, rights of recovery and rights of setoff of any kind related to the Business pertaining to or arising out of the Purchased Assets;

(viii)    the benefit of all rights of Seller under any confidentiality agreements executed by any third party for the benefit of Seller which relates to the Business or the Purchased Assets;

(ix)    any security deposits made by or on behalf of Seller relating to the Assigned Contracts or other Purchased Assets;

(x)    all Books and Records;

(xi)    all sales and promotional literature, customer lists and other sales-related materials related to the Business owned, used, associated with or employed by Seller as of the Closing; and

(xii)    all municipal, state and federal franchises, permits, licenses, agreements, waivers and authorizations held or used by Seller in connection with, or required for, the Business (to the extent transferable).

(b)    Excluded Assets. Notwithstanding anything to the contrary in this Agreement, the Purchased Assets shall not include the following (collectively, the "Excluded Assets"):

(i)    all cash and cash equivalents;

(ii)    all Leased Real Property;

(iii)    all Owned Real Property;

10

(iv)     all customer orders relating to the Business, other than the customer orders under the Liebherr Purchase Agreement and the Everard Purchase Agreement, if, and to the extent, included as "Other Contracts" under Section 2.01(a)(i) ;

(v)     Avoidance Actions and all other claims or actions Seller has or may have against any of its officers, directors, shareholders or creditors (including, but not limited to, any claims of equitable subordination or recharacterization of any debt of Seller);

(vi)     Seller's rights under this Agreement and all cash and non-cash consideration payable or deliverable to Seller pursuant to the terms and provisions hereof;

(vii)     Seller's rights in connection with the Arbitration Proceeding; and

(viii)     any privileged communications or information about employees to the extent any disclosure of which to Buyer is not permissible under applicable Laws, including Laws relating to privilege and privacy ("Privacy Information").

SECTION 2.02          Assumed and Excluded Liabilities.

(a)     Assumed Liabilities.  Buyer shall, effective as of the Closing Date, assume only those Liabilities arising from the Assigned Contracts or the ownership of the Purchased Assets, in each case, first accruing from and after the Closing Date, excluding all cure costs, other than cure costs associated with the Hexcel Agreement,  which Hexcel Agreement cure costs shall be borne by Buyer (the "Assumed Liabilities").

Subject to the provisions of Section 2.01(a)(i) deposits paid by customers under the Liebherr Purchase Agreement and the Everard Purchase Agreement, in the amounts of $1,525,000 and $1,688,000, respectively, will be credited by Buyer to the customer, and Seller will have no right to such deposits.

(b)     Excluded Liabilities.  Buyer shall not assume or be deemed to have assumed any Liabilities of Seller other than the Assumed Liabilities (collectively, the "Excluded Liabilities").

SECTION 2.03          Assumption and Assignment of Contracts.

(a)     At the Closing, Seller shall assign each of the Assigned Contracts as listed in the Assigned Contracts Schedules to Buyer.

(b)     Seller shall promptly notify Buyer, in writing, of any contract that is entered into by Seller after the date hereof that relates to the Business.

(c)     Seller shall use its reasonable best efforts, including the filing and prosecution of any and all appropriate proceedings in the Bankruptcy Court, to establish

11

the Determined Cure Costs, if any, for each Assigned Contract in accordance with the Approval Order. To the extent any party other than Seller to an Assigned Contract files an objection to the assignment thereof, including based on the Determined Cure Costs associated with such Assigned Contract, Seller shall (i) consult with Buyer, in conducting any negotiations associated with such objection, including the resolution or settlement thereof, and (ii) to the extent requested by Buyer, permit Buyer to lead all negotiations associated with such objection, including the resolution or settlement thereof, and assist Buyer in good faith in connection therewith, including filing or supporting any reply brief(s) filed or requested to be filed by Buyer in respect thereof.

(d)     Within two (2) Business Days after the Approval Hearing Date, Buyer shall have the right in its sole discretion to (i) modify the Assigned Contracts Schedules to include and have treated as Assigned Contracts one or more Contracts that otherwise would have been Excluded Assets, or (ii) modify the Assigned Contracts Schedules to exclude any Contracts, in each case upon written notice to Seller.

SECTION 2.04     [RESERVED]

SECTION 2.05     Instruments of Transfer. The sale, assignment, transfer, conveyance and delivery of the Purchased Assets to Buyer and the assumption of the Assumed Liabilities provided herein by Buyer shall be made by assignments, bill of sale, and other instruments of assignment, transfer and conveyance provided for in Article IV and such other instruments as may reasonably be requested by Buyer. None of the foregoing documents shall increase in any material way the burdens imposed by this Agreement upon Seller or Buyer.

## ARTICLE III

## PURCHASE PRICE AND CURE COSTS

SECTION 3.01     Purchase Price; Purchase Price Adjustments.

(a)     The total consideration to be paid by Buyer to Seller in consideration of the sale, transfer and assignment of the Purchased Assets pursuant to the terms herein shall be (a) $ $7,625,000 (Seven Million Six Hundred Twenty Five Thousand Dollars) in cash (the "Purchase Price"), and (b) the assumption by Buyer of the Assumed Liabilities. The Purchase Price shall be payable as follows: (i) $6,675,000 (the "Initial Cash Payment") shall be paid at the Closing by wire transfer of immediately available funds; and (ii) the remainder of the Purchase Price (as the same may be adjusted in accordance with the terms of this Agreement, the "Deferred Portion") shall be paid by Buyer to Seller upon the expiration of the Removal Period.

(b)     Prior to or concurrently with the mutual execution and delivery of this Agreement (the date of such mutual execution and delivery is sometimes referred to herein as the "Execution Date"), Buyer shall deposit into escrow (the "Deposit Escrow") with Buyer's counsel, Cohen Tauber Spievack & Wagner P.C., as escrow agent (the "Deposit Escrow Holder") $762,500 (the "Deposit") in immediately available, good funds (funds delivered in this manner are

referred to herein as "Good Funds"), pursuant to joint escrow instructions to be delivered to and acknowledged by the Deposit Escrow Holder on or before the Execution Date. Such escrow instructions shall include the provisions set forth in this Section 3.01(b). Upon receipt of the Deposit, the Deposit Escrow Holder shall immediately deposit the Deposit into a non-interest-bearing IOLA account. The Deposit Escrow Holder shall immediately return to Buyer the Deposit upon (A) termination of this Agreement under Section 6.01(a) or Section 6.01(e), (B) Buyer's termination of this Agreement under Sections 6.01(b) or 6.01(c), to the extent (i) such termination is resulted from or as a consequence of Seller's material breach of any of its covenants, representations and warranties under this Agreement and (ii) Buyer is not in any material breach of its covenants, representations or warranties under this Agreement, or (C) Buyer's termination of this Agreement under Section 6.01(d). The Deposit shall become immediately payable to Seller upon the earlier to occur of (a) the Closing, and (b) Seller's termination of this Agreement under Section 6.01(b) or 6.01(c), to the extent (i) such termination is resulted from or as a consequence of Buyer's material breach of any of its covenants, representations and warranties under this Agreement and (ii) Seller is not in any material breach of its covenants, representations or warranties under this Agreement. Payment of the Deposit as the liquidated damages to Seller pursuant to this Section shall be the sole and exclusive remedy of Seller and Seller shall not have any other remedy or right including right of specific performance or any other right at law or in equity against Buyer. On the Closing Date, Buyer shall (i) pay and deliver to Seller, by wire transfer in Good Funds, the Initial Cash Payment less the Deposit and (ii) instruct the Deposit Escrow Holder to deliver the Deposit to Seller, by wire transfer of Good Funds.

(c)     Seller acknowledges that certain tools and equipment owned by Seller that are included in the Purchased Assets will not be in Seller's possession on the Closing Date, but rather are or will be held by or under the control of third parties. Such tools and equipment, which are described on Schedule 3.10(c) annexed hereto, are referred to collectively as the "Out of Possession Tools". In the event that, and to the extent that, upon the expiration of the Removal Period, assuming Buyer's reasonable and diligent efforts to arrange for pick-up and removal of the Out of Possession Tools, Buyer is unable to gain full and unencumbered access to any Out of Possession Tools (such Tools referred to as the "Inaccessible Tools"), then, no later than five (5) business days of the end of the Removal Period, Buyer shall deliver to Seller a written notice of its determination of the Replacement Value of the Inaccessible Tools (a "Replacement Value Notice"). To the extent that Seller agrees with (or within five (5) business days following receipt of a Replacement Value Notice, fails to object in writing to) Buyer's determination of the Replacement Value of the Inaccessible Tools, the Deferred Portion, together with Seller's ability to draw on the Letter of Credit, each shall automatically and permanently be reduced by an amount equal to the Replacement Value set forth in the Replacement Value Notice. To the extent that, within five (5) business days following receipt of a Replacement Value Notice, the Seller provides Buyer with a written notice (an "Objection Notice") that it objects to the calculation of the Replacement Value set forth in the applicable Replacement Value Notice, (i) Buyer and Seller shall, in good faith, discuss the matter and seek to agree upon a Replacement Value and (ii) to the extent that, within five (5) business days thereafter, Buyer and Seller fail to agree on the Replacement Value, either Buyer or Seller may submit the dispute to the Bankruptcy Court for final determination (the agreed Replacement Value or determination of the Bankruptcy Court of the Replacement Value being referred to herein as the "Final Replacement Value"). Upon

determination of the Final Replacement Value, the Deferred Portion, together with Seller's ability to draw on the Letter of Credit, each shall automatically and permanently be reduced by an amount equal to the Final Replacement Value. In the event that, within five (5) business days following the end of the Removal Period, Buyer has not delivered a Replacement Value Notice, the entire Deferred Amount shall be payable by Buyer to Seller, without deduction.

(d)     In addition to any other reduction under this Section 3.01, the Deferred Portion and the principal amount of the Letter of Credit shall be subject to further reduction as follows: If Buyer is unable to locate or retrieve any portion of the Purchased Assets from the Removal Locations by the expiration of the Removal Period in accordance with Section 4.08 hereof, the Deferred Portion, together with Seller's ability to draw on the Letter of Credit, each shall permanently be reduced to reflect such missing Purchased Assets in an amount (the "Missing Purchased Assets Amount") mutually agreeable to Buyer and Seller. To the extent that Buyer and Seller fail to agree on the Missing Purchased Assets Amount, either Buyer or Seller may submit the dispute to the Bankruptcy Court for final determination (the agreed Missing Purchased Assets Amount or determination of the Bankruptcy Court of the Missing Purchased Assets Amount being referred to herein as the "Final Missing Purchased Assets Amount"). Upon determination of the Final Missing Purchased Assets Amount, the Deferred Portion, together with Seller's ability to draw on the Letter of Credit, each shall automatically and permanently be reduced by an amount equal to the Final Missing Purchased Assets Amount.,

(e)     In addition to any other reduction under this Section 3.01, the Deferred Portion and the principal amount of the Letter of Credit shall be subject to further reduction as follows: If Buyer notifies Seller in writing prior to the expiration of the Removal Period that Buyer has determined that the Inventory consists of obsolete or damaged items (collectively, "Defective Inventory") in excess of a dollar amount to be agreed upon by the parties prior to March 11, 2011 (such amount referred to as the "Defective Inventory Threshold"), the Deferred Portion, together with Seller's ability to draw on the Letter of Credit, each shall permanently be reduced by an amount in excess of the Defective Inventory Threshold (the "Defective Inventory Amount") mutually agreeable to Buyer and Seller. To the extent that Buyer and Seller fail to agree on the Defective Inventory Amount, either Buyer or Seller may submit the dispute to the Bankruptcy Court for final determination (the agreed Defective Inventory Amount or determination of the Bankruptcy Court of the Defective Inventory Amount being referred to herein as the "Final Defective Inventory Amount"). Upon determination of the Final Defective Inventory Amount, the Deferred Portion, together with Seller's ability to draw on the Letter of Credit, each shall automatically and permanently be reduced by an amount equal to the Final Defective Inventory Amount.

(f)     Seller hereby pledges, assigns and grants to Buyer, a continuing first priority lien and security interest (the "West Virginia Security Interest") in, and a super-priority administrative expense claim senior to all other administrative expense claims of Seller under Section 364(c)(1) of the Bankruptcy Code with respect to, Seller's interests under the West Virginia Lease together with all buildings and other structures, facilities or improvements currently or hereafter located on the real property that is the subject of the West Virginia Lease (the "West Virginia Collateral") and any proceeds thereof, as security for the payment of reimbursement amounts by Seller pursuant to Sections 2.04(a), 3.01(c), 3.01(d) and 3.01(e).

14

Seller shall execute such instruments, assignments, mortgages, or documents as are necessary to perfect Buyer's liens upon any of the West Virginia Collateral and shall take such other action as may be reasonably required to perfect or to continue the perfection of Buyer's liens upon the West Virginia Collateral.

SECTION 3.02      Letter of Credit. On the Closing Date, to secure Buyer's obligation to pay the Deferred Portion, Buyer shall deliver to Seller an irrevocable letter of credit in a maximum draw amount equal to the Deferred Portion issued in favor of Seller by a reputable U.S.-based bank reasonably acceptable to Seller (the "Letter of Credit"). The Letter of Credit shall contain customary terms reasonably acceptable to Seller and shall become effective upon entry of the Approval Order, pursuant to which Seller shall be entitled to make draws thereunder to the extent that Buyer is required to pay, and fails to pay, all or a portion of the Deferred Portion that is not subject to a dispute between the parties upon the expiration of the Removal Period, but solely to the extent Buyer's failure to pay the Deferred Portion is not a result of or a consequence of Seller's breach of any of its covenants, representations and warranties under this Agreement, including, without limitation, Seller's obligations with respect to the post Closing matters set forth in Section 4.08.

SECTION 3.03      Cure Costs. In connection with the assumption and assignment of the Assigned Contracts, at the Closing, Seller, from the proceeds of the Purchase Price, shall pay all cure costs which the Bankruptcy Court, pursuant to a Final Order, orders to be paid as a condition to Seller's assumption and assignment to Buyer of such Assigned Contracts in accordance with Section 365 of the Bankruptcy Code (the "Determined Cure Costs"). The Assigned Contracts Schedules set forth opposite each Assigned Contract the anticipated cure costs (the "Projected Cure Costs") associated with such Assigned Contract, as reasonably determined by Seller or the landlord or lessor, as applicable. This Section 3.03 shall not apply to any cure costs associated with the Hexcel Agreement, which shall be paid by Buyer.

SECTION 3.04      Purchase Price Tax Allocation.

(a)      No later than February 25, 2011, Buyer and Seller shall agree on the terms of a statement setting out the allocation of the Purchase Price and the Assumed Liabilities for tax purposes (the "Tax Allocation").

(b)      Seller and Buyer, agree to report and file all returns, documents, statements and forms that are required to be submitted to any Tax authority in connection with the transactions contemplated by this Agreement consistent with the Tax Allocation, and to not take any position inconsistent with the Tax Allocation. If the Tax Allocation is disputed by any Tax authority or other Governmental Entity, the party receiving the notice of such dispute will promptly notify the other party and the party will use its reasonable best efforts to sustain the Tax Allocation.

## ARTICLE IV

## CLOSING TRANSACTIONS; POST-CLOSING TRANSITION MATTERS

SECTION 4.01      Closing.

15

(a)     The completion of the transactions contemplated by this Agreement (the "Closing") shall take place at the offices of Cohen Tauber Spievack & Wagner P.C., 420 Lexington Avenue, Suite 2400, New York, New York within one Business Day after the date of entry of the Approval Order, provided, that, all of the conditions set forth under Article V (other than conditions to be satisfied at the Closing) have been satisfied or, if permissible, waived by Seller and/or Buyer (as applicable).  The day on which the Closing takes place is referred to herein as the "Closing Date".

(b)     Legal title, equitable title, risk of loss and Seller's rights and interests with respect to the Purchased Assets will transfer to Buyer, and the Assumed Liabilities will be assumed by Buyer, at the Closing.

SECTION 4.02          Seller's Deliveries to Buyer at Closing.  At the Closing, Seller shall deliver, or cause to be delivered, to Buyer the following:

(a)     executed counterparts of each Ancillary Document to which Seller is a party;

(b)     a receipt for the Initial Cash Payment;

(c)     a certificate of a duly authorized officer of Seller certifying as to the matters set forth in Section 5.02(a);

(d)     a copy of the Approval Order;

(e)     title certificates for the aircraft listed on Schedule 2.01(a)(v) and for the motor vehicles listed on Schedule 2.01(a)(vi), duly executed by Seller (together with any other transfer forms necessary to transfer title to such aircraft and vehicles;

(f)     complete copies of the Assigned Contracts, including any amendments thereto, assignments thereof, and consents thereto;

(g)     written consents in form and substance reasonably satisfactory to Buyer duly executed by Seller and counterparties evidencing any consents necessary to effect the assignment to Buyer of the Assigned Contracts and other Purchased Assets and/or a certificate from Seller in form reasonably satisfactory to Buyer confirming that (A) as of the Closing Date, Seller reasonably believes that no such consent is required for the assignment of the Purchased Assets (B) after the Closing Date, Seller will cooperate with Buyer to obtain any such consents that Buyer determines to be required that were not delivered at the Closing;

(h)     a duly executed certificate of non-foreign status in accordance with the Regulations, in form and substance reasonably satisfactory to Buyer; and

(i)     such other documents as Buyer may reasonably request.

SECTION 4.03          Buyer's Deliveries to Seller at Closing.  At the Closing, Buyer shall deliver, or cause to be delivered, to Seller the following:

16

(a) the Initial Cash Payment of the Purchase Price, less the Deposit, by wire transfer in immediately available funds (to such account or accounts designated by Seller in a written notice to Buyer at least three (3) Business Days prior to the Closing Date);

(b) the Letter of Credit;

(c) executed counterparts of each Ancillary Document to which Buyer is a party; and

(d) a certificate of a duly authorized officer of Buyer certifying as to the matters set forth in Section 5.01(a).

At the Closing, the Buyer shall cause the Deposit Escrow Holder to deliver the Deposit to Seller to the foregoing account or accounts designated by Seller.

SECTION 4.04 [RESERVED]

SECTION 4.05 Payments and Proceeds.

(a) If, at any time on or after the Closing, Seller receives any assets or any proceeds in respect of any Purchased Asset, whether or not in payment of any sum due to Buyer, or otherwise comes into possession of any Purchased Assets or proceeds thereof, Seller shall turn over such assets or proceeds to Buyer and pending such turn over, Seller shall hold such assets or proceeds in trust for Buyer's benefit.

(b) If, at any time on or after the Closing, Buyer receives any assets or any proceeds in respect of any Excluded Assets, whether or not in payment of any sum due to Seller, or otherwise comes into possession of any Excluded Assets or proceeds thereof, Buyer shall turn over such assets or proceeds to Seller and pending such turn over, Buyer shall hold such assets or proceeds in trust for Seller's benefit.

SECTION 4.06 Sales, Use and Other Taxes. In the event that any sales, use, transfer or other similar taxes or charges are assessed at the Closing or at any time thereafter on the transfer of any other Purchased Assets, then in each instance such taxes or charges incurred as a result of the transactions contemplated hereby shall be paid by Seller.

SECTION 4.07 Possession and Access. The right to possession of the Purchased Assets, including, without limitation, access to all computer and software included in the Purchased Assets, shall transfer to Buyer on the Closing Date. Seller shall transfer and deliver to Buyer on the Closing Date such keys, lock and safe combinations, passwords and other similar items as Buyer shall require to obtain immediate and full use, occupation and control of the Purchased Assets, and shall also make available to Buyer at their then existing locations the originals of all documents in Seller's possession that are required to be transferred to Buyer by this Agreement.

SECTION 4.08 Post-Closing Transition Services; Removal Period. The parties acknowledge and agree that Buyer shall require a period of up to one hundred eighty

(180) days following the Closing Date (such period referred to as the "Removal Period") to assemble Purchased Assets located at the Leased Real Property described on Schedule 4.08 annexed hereto (the "Removal Locations") and to remove such Purchased Assets from the Removal Locations. To effectuate the foregoing, the parties agree that:

(a)     As a condition to Buyer's obligation to close, in addition to the conditions set forth in Article V, Seller shall deliver to Buyer, at or prior to the Closing, written consents from each landlord of the Removal Locations, which consents shall be in form and substance reasonably satisfactory to Buyer, granting Buyer and its employees, agents, contractors and representatives  the right to enter upon,  use and occupy such Removal Location solely for the purpose of assembling and removing Purchased Assets from such Removal Location, without any liability to such landlord therefor, other than for damages caused by Buyer or any of its employees, agents, contractors and representatives resulting from such entry and removal. Each such consent shall further confirm that Buyer shall have no liability to such landlord for any rent, charges or other obligations under the real property lease or other rental agreement governing such Removal Location (each, a "Removal Location Lease").

(b)     Notwithstanding anything in this Agreement to the contrary, Buyer shall be responsible for the payment of any and all costs associated with the removal by Buyer or any of its employees, agents, contractors and representatives of the Purchased Assets from the Removal Locations, including, but not limited to, costs associated with the repair of physical damage to the Removal Locations caused by Buyer's removal of Purchased Assets.  Buyer shall indemnify, defend, protect, and save and hold Seller harmless from and against any and all claims or demands asserted by any Person in connection with damage caused by Buyer during the removal of the Purchased Assets.

(c)     In consideration for such access to the Removal Locations, and on the condition that such access is not interrupted or impaired in any way on account of Seller's actions or inaction, Buyer shall pay to Seller, weekly in advance during the Removal Period, the per diem amount set forth on Schedule 4.08 with respect to each Removal Location commencing on the Closing Date and terminating upon the date (each, a "Removal Termination Date") that is the earlier of (i) seven (7) days after the date that Buyer delivers notice to Seller confirming that Buyer has completed its removal of Purchased Assets from such Removal Location and is no longer using or occupying such Removal Location, and (ii) the expiration of the Removal Period. The per diem amount set forth on Schedule 4.08 includes all rent and any and all other charges, expenses and obligations payable under the Removal Location Leases, and, without limitation, taxes, utility charges, insurance and common area maintenance charges. Buyer shall not be responsible for any obligations on account of the Removal Location Leases during the Removal Period other than the per diem amount set forth on Schedule 4.08.

(d)     Seller represents and warrants to Buyer that, as of the Closing, Seller shall be current with all payment and other obligations under the Removal Location Leases. So long as Buyer complies with the payment obligations set forth in Section 4.08(b), Seller shall ensure that, at all times during the Removal Period, Seller shall be in full compliance

18

with all payment and other obligations under each Removal Location Lease so as to enable Buyer to enter upon, use and occupy such Removal Location to accomplish the intent and purposes of this Section 4.08.

## ARTICLE V

## CONDITIONS PRECEDENT TO CLOSING

SECTION 5.01 <u>Conditions to Seller's Obligations</u>. Seller's obligation to consummate the transactions contemplated by this Agreement shall be subject to the satisfaction or waiver by Seller, at or prior to the Closing, of each of the following conditions.

(a) (i) All of the representations and warranties of Buyer contained herein (A) that are not qualified by "materiality" shall have been true and correct in all material respects when made and shall be true and correct in all material respects as of the Closing with the same force and effect as if made as of the Closing and (B) that are qualified by "materiality" shall have been true and correct when made and shall be true and correct as of the Closing with the same force and effect as if made of the Closing, except to the extent such representations and warranties are as of another date, in which case, such representations and warranties shall be true and correct as of that date, in each case, with the same force and effects as if made as of the Closing, and (ii) all covenants and obligations contained herein to be performed by Buyer on or prior to the Closing shall have been performed in all material respects;

(b) All Regulatory Approvals shall have been obtained;

(c) Buyer shall have executed all of those documents, instruments and agreements required to be executed and delivered by Buyer pursuant to Section 4.03;

(d) No action, suit or other proceedings shall be pending before any Governmental Entity seeking or threatening to restrain or prohibit the consummation of the transactions contemplated by this Agreement and the Ancillary Documents, or seeking to obtain substantial damages in respect thereof, or involving a claim that consummation thereof would result in the violation of any Law;

(e) The Bankruptcy Court shall have entered an order authorizing the assumption by Seller of the Lease and Airport Use Agreement, dated as of April 19, 1995, between Eastern West Virginia Regional Airport Authority as landlord and Seller as tenant (the "<u>West Virginia Lease</u>") and Seller's payment of all cure costs with respect thereto (with such assumption and payment effective as of, and applicable only upon, the Closing), effective on or before the date of entry of the Approval Order and the right of Buyer to enter upon, use and occupy the Removal Locations in accordance with Section 4.08 hereof;

(f) The Bankruptcy Court shall have entered an order authorizing the assumption of the Assigned Contracts by Seller and the assignment of the Assigned Contracts to Buyer, effective on or before the date of entry of the Approval Order; and

(g)     The Bankruptcy Court shall have entered the Approval Order approving the transactions contemplated herein and the Approval Order shall not have been stayed as of the Closing Date.

SECTION 5.02          Conditions to Buyer's Obligations. Buyer's obligation to make the deliveries required of Buyer at the Closing shall be subject to the satisfaction or waiver by Buyer of each of the following conditions:

(a)     (i) All of the representations and warranties of Seller contained herein (x) that are not qualified by "materiality" or "Material Adverse Effect" shall have been true and correct in all material respects when made and shall be true and correct in all material respects as of the Closing with the same force and effect as if made as of the Closing and (y) that are qualified by "materiality" or "Material Adverse Effect" shall have been true and correct when made and shall be true and correct as of the Closing with the same force and effect as if made as of the Closing, except to the extent such representations and warranties are as of another date, in which case, such representations and warranties shall be true and correct as of that date with the same force and effect as if made as of the Closing and (ii) all covenants and obligations contained herein to be performed by Seller on or prior to the Closing shall have been performed in all material respects;

(b)     All Regulatory Approvals shall have been obtained;

(c)     Seller shall have executed all of those documents, instruments and agreements required to be executed and delivered by Seller pursuant to Section 4.02 and Section 4.08;

(d)     No action, suit or other proceedings shall be pending before any Governmental Entity seeking or threatening to restrain or prohibit the consummation of the transactions contemplated by this Agreement and the Ancillary Documents, or seeking to obtain substantial damages in respect thereof, or involving a claim that consummation thereof would result in the violation of any Law;

(e)     The Bankruptcy Court shall have entered an order authorizing the assumption by Seller of the West Virginia Lease and Seller's payment of all cure costs with respect thereto, effective on or before the date of entry of the Approval Order and the right of Buyer to enter upon, use and occupy the Removal Locations in accordance with Section 4.08 hereof;

(f)     The Bankruptcy Court shall have entered an order authorizing the assumption of the Assigned Contracts by Seller and the assignment of the Assigned Contracts to Buyer, effective on or before the date of entry of the Approval Order;

(g)     The Bankruptcy Court shall have entered the Approval Order approving the transactions contemplated herein and the Approval Order shall be a Final Order; and

(h)     No event or events shall have occurred, or be reasonably likely to occur, which, individually or in the aggregate, have or could have, a Material Adverse Effect.

EAST\44233639.4

SECTION 5.03 Waiver of Conditions. Buyer and Seller may waive any of the conditions set forth in Section 5.01 and 5.02 and any waiver of a condition shall be effective only if such waiver is stated in writing and signed by the waiving party; *provided, however*, that the consent of a party to the Closing shall constitute a waiver by such party of any conditions to Closing not satisfied as of the Closing Date.

## ARTICLE VI

## TERMINATION

SECTION 6.01 Termination. Either or both parties, as applicable, may terminate this Agreement only under the circumstances set forth below:

(a) Seller and Buyer may terminate this Agreement by written mutual consent at any time prior to the Closing.

(b) If all conditions to Closing required to obligate a party to close the transactions set forth herein have been satisfied and such party has not tendered performance of its Closing obligations or deliveries hereunder on or before the Closing Date, then the party who is not then in default hereunder may terminate this Agreement by delivering to the other party written notice of termination.

(c) Either Seller or Buyer may terminate this Agreement by written notice to the other if the Closing has failed to occur on or before the close of business March 17, 2011 (the "Outside Date"); *provided, however*, that neither Seller nor Buyer may terminate this Agreement by delivery of such notice of termination while such party is in breach or default of its obligations hereunder.

(d) Buyer may terminate this Agreement if: (i) the Approval Order has not been entered by the Bankruptcy Court and become a Final Order on or prior to March 17, 2011; (ii) the Approval Order, if entered, shall be modified, reversed, superseded, revoked, remanded, stayed, rescinded, vacated or amended on appeal or by the Bankruptcy Court without the prior written consent of Buyer (and no such consent shall be implied from any other authorization or acquiescence by Buyer) and any such action is materially adverse to Buyer; (iii) Seller is in breach of any of its representations, warranties, covenants or other agreements contained in this Agreement which would give rise to the failure of a condition set forth in Section 5.02; (iv) the Bankruptcy Court approves a Superior Proposal; (v) [RESERVED]; (vi) any order restraining, enjoining or otherwise prohibiting the transactions contemplated in this Agreement shall have been entered by a court of competent jurisdiction; (vii) an event or conditions shall have occurred that has resulted in a Material Adverse Effect; (viii) the Bankruptcy Court shall have entered an order converting the Case to a case under chapter 7 of the Bankruptcy Code or appointing a chapter 11 trustee, or an examiner with expanded powers; (ix) the Bankruptcy Court shall have entered an order that (A) provides relief from the automatic stay otherwise imposed pursuant to Section 362 of the Bankruptcy Code with respect to any material contract, lease

21

or obligation or against any critical vendor of Seller; (B) allows a third party to proceed against any material assets or contracts of Seller; or (C) stays or otherwise prohibits the consummation of the transactions contemplated under this Agreement and the Ancillary Documents, or (x) Buyer notifies Seller in writing, no later than March 10, 2011 (a "Termination Notice"), that Buyer is terminating this Agreement because (A) it is not satisfied with the results of its legal and business due diligence examination of the Purchased Assets and the condition thereof, which determination shall be in Buyer's sole and absolute discretion or (B) it is not prepared to assume the Modified Assigned Contracts. For avoidance of doubt, in the event that Buyer fails to send a Termination Notice, in accordance with Section 11.02, on or before March 10, 2011, Buyer shall (1) no longer be permitted to terminate this Agreement pursuant to Section 6.01(d)(x) above and (2) be deemed to have agreed to assume the Modified Assigned Contracts at the Closing.

(e)    Seller may terminate this Agreement at any time prior to March 8, 2011 by providing Buyer with written notice thereof.

SECTION 6.02          Consequences of Termination.

(a)    In the event this Agreement is terminated under Section 6.01, this Agreement shall forthwith become void and all rights and obligations of the parties hereunder shall terminate without any liability of any party to the other party except as set forth in Section 3.01(b), Section 6.02(b) and Article XI.

(b)    In the event this Agreement is terminated under Section 6.01(d)(iv) or Section 6.01(e), Seller shall pay to Buyer of a break-up fee in the amount of US$228,750 (Two Hundred Twenty Eight Thousand Seven Hundred Fifty Dollars) (the "Break-Up Fee") as liquidated damages and reimburse Buyer's reasonable and documented out of pocket expenses relating to the negotiation and execution of this Agreement in an amount not to exceed US$75,000 (Seventy Five Thousand Dollars) (the "Expense Reimbursement") in accordance with Section 9.03(b) hereof

(c)    Buyer acknowledges and agrees that to the extent Seller is in breach of any covenants, representations or warranties contained in this Agreement, termination by Buyer under Section 6.01 and, to the extent applicable, the payment of the Break-Up Fee as the liquidated damages to Buyer pursuant to Section 6.02, shall be the sole and exclusive remedy of Buyer and Buyer shall not have any other remedy or right, including right of specific performance or any other right at law or in equity against Seller.

**ARTICLE VII**

**SELLER'S REPRESENTATIONS AND WARRANTIES.**

Except to the extent relating to the Excluded Assets or the Excluded Liabilities, Seller hereby makes the following representations and warranties to Buyer:

SECTION 7.01          Organization, Standing and Power. Seller is a corporation duly organized, validly existing and in good standing under the laws of its

22

jurisdiction of organization and has all necessary power and authority to enter into this Agreement and the Ancillary Documents, to carry out its obligations hereunder and thereunder and to consummate the transactions contemplated hereby and thereby. Subject to the applicable provisions of Bankruptcy Code, Seller has all requisite corporate power and authority to own, lease and operate its properties and to carry on its business as now being conducted. The execution and delivery of this Agreement and the Ancillary Documents by Seller, the performance by Seller of its obligations hereunder and thereunder and the consummation by Seller of the transactions contemplated hereby and thereby have been duly authorized by all requisite action on the part of Seller and its stockholders. This Agreement has been, and upon their execution the Ancillary Documents shall have been, duly executed and delivered by Seller, and subject to the receipt of the Approval Order (assuming due authorization, execution and delivery by Buyer), this Agreement constitutes, and upon their execution the Ancillary Documents shall constitute, legal, valid and binding obligations of Seller, enforceable against Seller in accordance with their respective terms.

SECTION 7.02        No Conflicts or Violations. Subject to the receipt of the Approval Order and assuming that all Regulatory Approvals and consents to assignment have been obtained and any applicable waiting period has expired or been terminated, the execution and delivery of this Agreement and the Ancillary Documents, the consummation of the transactions contemplated hereby and thereby, and the performance of, fulfillment of and compliance with the terms and conditions hereof and thereof by Seller do not and will not: (i) conflict with or result in a breach of the articles of incorporation or the by-laws of Seller; (ii) violate any Law or Governmental Order applicable to Seller, or any of its assets, properties or businesses, including the Business; or (iii) violate or conflict with or constitute a default under any agreement, instrument or writing of any nature to which Seller is a party or by which Seller or its assets or properties may be bound.

SECTION 7.03        [RESERVED]

SECTION 7.04        Assets. (a) Seller owns and has good and marketable title to all the Purchased Assets, and at Closing, Seller shall convey the Purchased Assets to Buyer free and clear of any and all Encumbrances, except as set forth on Schedule 2.01(a) annexed hereto with respect to Encumbrances in favor of the customers under Liebherr Purchase Agreement and the Everard Purchase Agreement.

(b)        At all times, Seller has caused the Purchased Assets to be maintained in accordance with good business practice, and all the Purchased Assets are in good operating condition and repair and are suitable for the purposes for which they are used and intended to be used, normal wear and tear excepted..

(c)        Transfer and assignment of the Purchased Assets to Buyer upon the Closing are not subject to any consent or waiver of any Person or Governmental Authority after giving effect to Section 365 of the Bankruptcy Code for Buyer's benefit. Following the consummation of the transactions contemplated by this Agreement and the execution of the instruments of transfer contemplated by this Agreement, Buyer will own, with good, valid and marketable title, the Purchased Assets, free and clear of any Encumbrances, and without incurring any penalty or other adverse consequence, including any increase in rentals, royalties, or license or other fees imposed

as a result of, or arising from, the consummation of the transactions contemplated by this Agreement.

(d)     There is no contract, agreement or other arrangement granting any Person any preferential right to purchase any of the Purchased Assets.

SECTION 7.05          Inventory and Personal Property.

(a)     Seller has good and marketable title to the Inventory. The Inventory does not consist of any items held on consignment. The Inventory does not consist of items that are obsolete or damaged in excess of the Defective Inventory Threshold. Seller is not under any obligation or liability with respect to accepting returns of Inventory in the possession of its customers other than in the ordinary course of business consistent with past practice. Section 7.05 of the Disclosure Schedule contains a complete list of the addresses of all warehouses and other facilities in which the Inventory is located. The Inventory is in good and merchantable condition in all material respects, is suitable and usable for the purposes for which they are intended and is in a condition such that is can be sold in the ordinary course of the Business consistent with past practice.

(b)     Seller has good and marketable title to the Personal Property. The Personal Property consisting of equipment and tooling which are in the Seller's possession does not consist of any material portion of items that are damaged. The items of Personal Property consisting of equipment and tooling are in all material respects in condition suitable and usable for the purposes for which they are intended.

SECTION 7.06          Leased Real Property; Utilities.

(a)     Section 7.06(a) of the Disclosure Schedule lists the street address and the current use of each parcel of the Leased Real Property, the identity of the lessor and lessee under each Real Property Lease, the terms (referencing applicable renewal periods) and current rental payment amounts (including all escalations) pertaining to each such Real Property Lease. Seller has made available to Buyer true and complete copies of the Real Property Leases in effect at the date hereof (including all amendments and consents thereto) relating to the Leased Real Property, and there has not been any sublease, license, occupancy agreement or assignment entered into by Seller in respect of the leases and subleases relating to the Real Property Leases. Each Real Property Lease is a valid lease or sublease, and Seller has valid and binding leasehold interests thereunder, free and clear of any Encumbrances, and Seller has not exercised or given any notice of exercise of, nor has any lessor or landlord exercised or received any notice of exercise by a lessor or landlord of, any option, right of first offer or right of first refusal contained in any such lease or sublease, including any such option or right pertaining to purchase, expansion, renewal, extension or relocation. All payment obligations under each Real Property Lease are current, there is no default under any Real Property Lease, whether by Seller or the applicable landlord or sublandlord, and the security deposit required pursuant to each Real Property Lease has not been drawn upon by the relevant landlord or sublandlord, as applicable, and no additional monies are required to bring the security deposits into compliance with respect to any Real Property Lease. Seller has not leased, subleased, licensed or granted any rights of use or occupancy of any parcel or any portion of any parcel of Real Property to any other Person and no other Person has any rights

24

to the use, occupancy or enjoyment thereof pursuant to any lease, license, occupancy or other agreement or by operation of law or otherwise. All utilities associated with the Leased Real Properties are current in payment and performance.

(b)     Seller is in peaceful and undisturbed possession of each parcel of Leased Real Property, and there are no contractual or legal restrictions that preclude or restrict the ability to use the Leased Real Property for the purposes for which it is currently being used. There are no pending condemnation proceedings or, to Seller's Knowledge, any threatened condemnations that would preclude or impair the use of any Leased Real Property for the purposes for which it is currently used. Seller has not received notice of any applicable Governmental Entity altering its zoning laws so as to affect or potentially affect the Real Property.

SECTION 7.07          Personal Property. Seller has good and marketable title to the Personal Property and Section 7.07 of the Disclosure Schedule contains a complete list of the addresses of all warehouses and other facilities in which the Personal Property is located.

SECTION 7.08          Litigation. As of the date hereof, there is no material Action pending or, to the Knowledge of Seller, threatened before any Governmental Entity against, involving or affecting the Business or the Purchased Assets. To the Knowledge of Seller, neither Seller nor any of its assets or properties, including the Purchased Assets, is subject to any Governmental Order (nor, to Seller's Knowledge, are there any such Governmental Order threatened to be imposed by any Governmental Entity) which would reasonably be expected to have, individually or in the aggregate, a Material Adverse Effect or would reasonably be expected to affect the legality, validity or enforceability of this Agreement or any Ancillary Documents or the consummation of the transactions contemplated hereby or thereby.

SECTION 7.09          Compliance with Laws. To the Knowledge of Seller, (i) Seller has conducted and continues to conduct the Business in accordance with all Laws and Governmental Orders applicable to Seller or any of their properties or assets, including the Purchased Assets, or the Business, and (ii) Seller is not in violation of any such Law or Governmental Order. No Governmental Order has or has had any Material Adverse Effect or would affect the legality, validity or enforceability of this Agreement, any Ancillary Document or the consummation of the transactions contemplated hereby and thereby in any material respect.

SECTION 7.10          Intellectual Property.

(a)     Section 7.10(a) of the Disclosure Schedule sets forth a list of: (i) registered Seller Intellectual Property Assets and any pending applications therefor; (ii) all licenses of Intellectual Property Rights licensed to Seller by a third party ("Third Party Intellectual Property") that are material to the Business; and (iii) all licenses to Seller Intellectual Property Assets granted by Seller to any other Person other than non-exclusive licenses granted in the ordinary course of business that are not material to the Business. Seller and to Seller's Knowledge, the other party or parties to the licenses, sublicenses and other agreements listed in Section 7.10(a) of the Disclosure Schedule are in compliance with all material terms and conditions of all such licenses, sublicenses, and other agreements. There is no pending assertion or claim or to Seller's Knowledge, threatened

25

claim, or facts that could serve as a basis for any assertion or claim, that Seller has breached any terms or conditions of such licenses, sublicenses, or other agreements.

(b) Seller exclusively owns Seller Intellectual Property Assets, free and clear of all Encumbrances. Seller has a valid license to use the Third Party Intellectual Property. Seller Intellectual Property Assets and the Third Party Intellectual Property include all Intellectual Property Rights used in or otherwise necessary to operate the Business.

(c) (A) Seller is not the subject of any pending or, to Seller's Knowledge, threatened Action and Seller has not received any written notice since January 1, 2004, which, in each case described in this clause (A), involves a claim of infringement, unauthorized use, or violation of any Intellectual Property Rights of any third Person, against Seller or challenges the ownership or use by Seller of, or the validity or enforceability of, any Intellectual Property Rights owned or licensed by Seller; (B) the conduct of the Business does not violate, conflict with or infringe any Intellectual Property Rights of any other Person; and (C) to Seller's Knowledge, there is no unauthorized use, infringement or misappropriation of any Seller Intellectual Property Assets.

(d) Seller has used commercially reasonable efforts to take reasonable measures consistent in all material respects with industry standards to maintain the confidentiality and value of all material trade secrets used or held for use in connection with the operation of the Business.

SECTION 7.11 Material Contracts and Assigned Contracts.
(a) Section 7.11(a) of the Disclosure Schedule lists each of the following Contracts of Seller relating to the Business (collectively, "Material Contracts"):

(i) all contracts, agreements, leases and subleases concerning the use, occupancy, management or operation of any Leased Real Property (including all contracts, agreements, leases and subleases);

(ii) all contracts, agreements, leases and subleases relating to Personal Property;

(iii) each contract, agreement, invoice, purchase order and other arrangement, for the purchase of Inventory, spare parts, other materials or personal property, with any supplier or for the furnishing of services to Seller (relating to the Business) or otherwise related to the Business under the terms of which Seller: (A) is likely to pay or otherwise give consideration of more than $20,000 (Twenty Thousand Dollars) in the aggregate during the calendar year ended December 31, 2011, (B) is likely to pay or otherwise give consideration of more than $20,000 in the aggregate over the remaining term of such contract, or (C) cannot be cancelled by Seller without penalty or further payment and without more than 30 days' notice;

26

(iv)     each contract, agreement, invoice, sales order and other arrangement for the sale of Inventory or other personal property, or for the furnishing of services by Seller (relating to the Business);

(v)     all broker, distributor, dealer, manufacturer's representative, franchise, agency, sales promotion, market research, marketing, consulting and advertising contracts and agreements to which Seller (relating to the Business) is a party;

(vi)     all management contracts and contracts with independent contractors or consultants (or similar arrangements) to which Seller (relating to the Business) is a party and which cannot be cancelled by Seller without penalty or further payment and without more than 30 days' notice;

(vii)     all contracts and agreements relating to Indebtedness of Seller (relating to the Business);

(viii)     all contracts and agreements with any Governmental Entity to which Seller (relating to the Business) is a party;

(ix)     all contracts and agreements that limit or purport to limit the ability of Seller (relating to the Business) to compete in any line of business or with any Person or in any geographic area or during any period of time;

(x)     all contracts and agreements between or among Seller (relating to the Business), on the one hand, and one or more Affiliates of Seller, on the other hand; and

(xi)     all other contracts and agreements, whether or not made in the ordinary course of business, which are material to Seller (relating to the Business) or the conduct of the Business, or the absence of which would have a Material Adverse Effect.

(b)     Each Material Contract: (i) is a valid and binding obligation of Seller, and, to the Knowledge of Seller, each other party thereto and is in full force and effect, and (ii) upon consummation of the transactions contemplated by this Agreement and the Ancillary Documents, shall continue in full force and effect without penalty or other material adverse consequence. Seller is not in breach of, or in default under, any Material Contract except for breaches or defaults that would not preclude Seller from assigning such Material Contract to Buyer. Seller has made available to Buyer true and complete copies of all Material Contracts.

(c)     None of the Assigned Contracts is subject to any consent or waiver of any Person or Governmental Authority after giving effect to Section 365 of the Bankruptcy Code for Buyer's benefit. The Assigned Contracts Schedules contain no Contracts between Seller, on one hand, and any Affiliates of Seller, any current or former shareholder of Seller, or any current or former director, officer, employees of Seller, or their respective

Affiliates, on the other hand, except to the extent such Contracts were entered into on an arm's length basis and Seller is under no obligation to make any payment under such Contracts.

(d)     The Projected Cure Costs set forth in the Assigned Contracts Schedules are determined by Seller and/or the landlord or lessor, as applicable, on a reasonable basis pursuant to the terms of the respective Assigned Contracts.

SECTION 7.12     Customers.  Listed in Section 7.12 of the Disclosure Schedule are the names and addresses of all the past customers of the Business that ordered goods or merchandise from Seller, which Schedule is not limited to customers with existing deposits.

SECTION 7.13     Suppliers.  Listed in Section 7.13 of the Disclosure Schedule are the names and addresses of each of the suppliers of raw materials, supplies, merchandise and other goods for the Business and the amount for which each such supplier invoiced Seller since its establishment.  Seller has not received any notice and has no any reason to believe that any such supplier will not sell raw materials, supplies, merchandise and other goods to Buyer at any time after the Closing on terms and conditions substantially similar to those used in its current sales to the Business, subject only to general and customary price increases.

SECTION 7.14     Insurance.  Section 7.14 of the Disclosure Schedule lists the insurance policies or binder of insurance issued in favor of Seller that are currently in effect.  All material assets, properties and risks relating to the Business or the Purchase Assets are, and for the past five years have been, covered by valid and, except for insurance policies that have expired under their terms in the ordinary course, currently effective insurance policies or binders of insurance (including aviation and aircraft related insurance, general liability insurance, property insurance and workers' compensation insurance) issued in favor of Seller with responsible insurance companies, in such types and amounts and covering such risks as are consistent with customary practices and standards of companies engaged in businesses and operations similar to those of Seller.

SECTION 7.15     Taxes.  Except as set forth on Schedule 7.15, there are no liens for Taxes on any of the Purchased Assets.  The liens for Taxes set forth on Schedule 7.15 shall attach to and be payable from the proceeds of the Purchase Price.

## ARTICLE VIII

## BUYER'S REPRESENTATIONS AND WARRANTIES

Buyer hereby makes the following representations and warranties to Seller:

SECTION 8.01     Organization, Standing and Power.  Buyer is a limited liability company duly organized, validly existing and in good standing under the laws of its jurisdiction of organization and has all necessary power and authority to enter into this Agreement and the Ancillary Documents to which it is a party, to carry out its obligations hereunder and thereunder and to consummate the transactions contemplated hereby and thereby.

28

Buyer has all requisite power and authority to own, lease and operate its properties and to carry on its business as now being conducted. The execution and delivery of this Agreement and the Ancillary Documents by Buyer, the performance by Buyer of its obligations hereunder and thereunder and the consummation by Buyer of the transactions contemplated hereby and thereby have been duly authorized by all requisite action on the part of Buyer and its members. This Agreement has been, and upon their execution the Ancillary Documents shall have been, duly executed and delivered by Buyer, and subject to the receipt of the Approval Order and (assuming due authorization, execution and delivery by Seller), this Agreement constitutes, and upon their execution the Ancillary Documents shall constitute, legal, valid and binding obligations of Buyer, enforceable against Buyer in accordance with their respective terms.

SECTION 8.02     No Conflicts or Violations. Subject to the receipt of the Approval Order and assuming that all Regulatory Approvals and consents or waivers of any Person or Governmental Authority after giving effect to Section 365 of the Bankruptcy Code for Buyer's benefit have been obtained and any applicable waiting period has expired or been terminated, the execution and delivery of this Agreement and the Ancillary Documents, the consummation of the transactions contemplated hereby and thereby, and the performance of, fulfillment of and compliance with the terms and conditions hereof and thereof by Buyer do not and will not: (a) conflict with or result in a breach of the articles of formation or other similar constituent documents of Buyer; (b) violate any Law or Governmental Order applicable to Buyer, or any of its assets, properties or businesses; or (c) violate or conflict with or constitute a default under any agreement, instrument or writing of any nature to which Buyer is a party or by which Buyer or its assets or properties may be bound.

SECTION 8.03     Financing. Buyer has sufficient funds available to consummate the transactions contemplated hereby on the terms set forth herein.

SECTION 8.04     Adequate Assurances. On the Closing Date, Buyer will be capable of satisfying the conditions contained in sections 365(b)(1)(C) and 365(f)(2)(B) of the Bankruptcy Code with respect to the Assigned Contracts.

## ARTICLE IX

## COVENANTS

SECTION 9.01     Access to Records and Properties of Seller. From and after the date of this Agreement until the Closing Date, Seller shall, upon reasonable advance notice, (i) afford to Buyer and its Affiliates and their respective officers, directors, employees, agents, consultants, counsel and representatives, reasonable access during normal business hours to the offices, properties, plants, other facilities, books and records of Seller relating to the Business and the Purchased Assets, to suppliers of the Business, and to those officers, directors, employees, agents, accountants, counsel and business partners of Seller who have any knowledge relating to the Business and the Purchased Assets, and (ii) furnish to Buyer and the officers, directors, employees, agents, consultants, counsel and representatives of Buyer such additional financial and operating data and other information regarding the assets, properties, Liabilities and goodwill of the Business (or legible copies thereof) as Buyer may from time to time

29

reasonably request. Buyer, however, shall not be entitled to access to any Privacy Information, it being understood that Seller shall cooperate in any reasonable efforts and requests for waivers that would enable otherwise required disclosure to Buyer to occur without so jeopardizing such privilege.

SECTION 9.02          Operation of Seller's Business Pending Closing. Subject to any limitation imposed solely as a result of being subject to the Case and which is not avoidable by Seller using commercially reasonable efforts, and except as (i) Buyer otherwise consents in writing, and (ii) required by Law (including any applicable Bankruptcy Law) or the Approval Order, Seller shall (A) conduct the Business and maintain the level of operations and maintenance expenses at an adequate level, all in accordance with past practice, including (1) using its best efforts to (I) preserve intact the business organization of the Business, (II) continue in full force and effect without material modification all existing policies or binders of insurance currently maintained in respect of the Business, and (III) preserve its current relationships with the customers, suppliers of the Business and other persons with which they have had significant business relationships; and (2) not engaging in any practice, taking any action, failing to take any action or entering into any transaction which could cause any representation or warranty of Seller to be untrue or result in a breach of any covenant made by Seller in this Agreement or any Ancillary Document and (B) abstain from any of the following actions:

(a)     transfer, sell, lease, sublease, license or dispose of any portion of the Purchased Assets, or any interest therein;

(b)     enter into any exclusive agreement that would restrict the Business or the Purchased Assets after the Closing in any material respect;

(c)     create or permit the creation of any Encumbrance over or affecting any Purchased Assets;

(d)     grant any license or sublicense of any rights under or with respect to any Seller Intellectual Property Assets;

(e)     allow any registered Seller Intellectual Property Assets and any pending applications therefor to lapse, expire or be abandoned;

(f)     make any expenditure or incur any expenses exceeding $20,000 in the aggregate, other than payment of wages, salaries, compensation and bonuses to existing employees in the ordinary course of business and administrative costs related to the maintenance of Seller's bankruptcy estate;

(g)     terminate voluntarily, waive any right under, default under or amend in any respect or fail to renew any Assigned Contracts;

(h)     waive, release, assign, settle or compromise any claim, litigation or arbitration relating to the Business to the extent that such waiver, release, assignment, settlement or compromise imposes any binding obligation, whether contingent or realized, on the Business that will bind Buyer after the Closing Date;

30

(i)      enter into any Contract or a manufacturing or supply agreement or modify or terminate any such Contract;

(j)      file a motion with the Bankruptcy Court seeking authorization to reject any Contract;

(k)      take any action or omit to take any action which act or omission would reasonably be anticipated to have an adverse effect on the Business or the Purchased Assets; or

(l)      authorize, or commit or agree to take, any of the foregoing actions.


SECTION 9.03               <u>Bankruptcy Court Approvals; Bidding Procedures</u>.

(a)      <u>Bankruptcy Court Approval of Sale</u>.  Seller shall file a motion seeking entry of the Approval Order within two (2) days of the execution of this Agreement and shall obtain entry of the Approval Order on or prior to March 17, 2011.

(b)      <u>Bankruptcy Court Approval of Bidding Procedures and Break-Up Fee.</u>. Seller shall file a motion seeking entry of a Bankruptcy Court order, in a form acceptable to Buyer (the "<u>Bidding Procedures Order</u>"), approving bidding procedures that are acceptable to Buyer, approving the Break-Up Fee and Expense Reimbursement and approving this Agreement as a "stalking horse" bid, subject to higher and better offers, within two (2) days of the execution of this Agreement and shall obtain entry of such order on or prior to February 28, 2011. The bidding procedures shall provide for the following: Seller shall seek higher and better offers from qualified bidders submitting competitive bids ("Competing Bidders") pursuant to the following terms:  (a) all Competing Bidders must provide an asset purchase agreement together with a blackline against this Agreement; (b) all Competing Bidders must provide adequate assurance of their ability to perform their obligations pursuant to any bid; (b) Seller agrees that if Buyer is not the successful bidder, Seller shall immediately pay Buyer the Break-Up Fee  and Expense Reimbursement directly from the proceeds of any competing offer; and (c) the initial overbid must be for an amount not less than One Hundred Thousand Dollars ($100,000) in excess of the sum of (i) the Purchase Price, (ii) the value of the Assumed Liabilities, (iii) the Break-Up Fee and (iv) the Expense Reimbursement.  The parties agree that the Break-Up Fee shall be subject to "credit bidding".  Furthermore, if Buyer is not the winning bidder at the auction, the purchase agreement executed with the winning bidder, and the Approval Order in connection therewith, shall include a provision for a first priority security interest for the Breakup Fee and Expense Reimbursement and payment of the Breakup Fee and Expense Reimbursement to Buyer.  Seller shall pay Buyer the Break-Up Fee and Expense reimbursement by wire transfer in immediately available funds to an account designated by Buyer within one (1) Business Day after Seller's receipt of any proceeds from a Superior Proposal. Seller hereby grants Buyer a first priority security interest and lien in and to the Purchased Assets and a super-priority administrative expense claim senior to all other

administrative expense claims of Seller under Section 364(c)(1) of the Bankruptcy Code in the amount of the Break-Up Fee and Expense Reimbursement.

(c)    Bankruptcy Actions. Seller shall use reasonable best efforts to defend any stay, appeal or modification of the Approval Order, and shall not take any action inconsistent with or that would result in the revocation, variation, modification, amendment or setting aside of such orders. Seller shall use reasonable best efforts to file and timely obtain any necessary extensions of statutory time limits imposed under the Bankruptcy Code that may be required in order to give effect to and consummate the transactions contemplated hereunder, including, without limitation, extensions of the time within which leases or executory contracts may be assumed and assigned.

(d)    Consultation; Notification.

(i)    Buyer and Seller shall cooperate with filing and prosecuting the motion for entry of the Approval Order and the Bidding Procedures Order, and obtaining entry thereof, and Seller shall deliver to Buyer prior to filing, and as early in advance as is practicable (and in no case less than three (3) Business Days in advance of filing absent extraordinary circumstances) to permit adequate and reasonable time for Buyer and its counsel to review and comment, copies of all proposed pleadings, motions, notices, statements schedules, applications, reports and other material papers to be filed by Seller in connection with such motions and relief requested therein.

(ii)    Seller also shall promptly (and in no case less than three (3) Business Days in advance of the proposed filing absent extraordinary circumstances) provide Buyer with drafts of all documents, motions, applications, orders, filing or pleadings that Seller proposes to file with any Bankruptcy Court that could reasonably have an effect upon (i) this Agreement or the transactions contemplated hereby, or (ii) entry of the orders described in this Section 9.03, and will provide Buyer with a reasonable opportunity to review such documents in advance of their service and filing, and shall consider in good faith the views and comments of Buyer with respect to any such filings.

(iii)    If the Approval Order, the Bidding Procedures Order or any other order of the Bankruptcy Court relating to this Agreement shall be appealed by any person (or a petition for certiorari or motion for rehearing, re-argument or stay shall be filed with respect thereto), Seller agrees to take all commercially reasonable steps, and use its reasonable best efforts (including incurring reasonable expenses), to defend against such appeal, petition or motion, and Buyer agrees to cooperate in such efforts. Each of the parties hereby agrees to take all commercially reasonably steps, and use its reasonable best efforts, to obtain an expedited resolution of any such appeal.

SECTION 9.04    [RESERVED]

32

SECTION 9.05 <u>Notice of Developments</u>. Prior to the Closing, Seller shall promptly notify Buyer in writing of (a) all material events, circumstances, facts and occurrences arising subsequent to the date of this Agreement which could result in any breach of a representation or warranty or covenant of Seller in this Agreement or which could have the effect of making any representation or warranty of Seller in this Agreement untrue or incorrect in any respect and (b) all other material developments affecting the assets, Liabilities, business, financial condition, operations, results of operations, customer or supplier relations, employee relations, projections or prospects of the Business.

SECTION 9.06 <u>Regulatory Approval; Consents</u>.

(a) Each party hereto agrees as promptly as practicable after the date of this Agreement, but in no event later than March 9, 2011, file all other necessary documents, notices, reports, registrations, filings and applications for other Regulatory Approvals.

(b) If a party or any of its Affiliates receives a request for information or documentary material from any Governmental Entity with respect to this Agreement or any of the transactions contemplated by this Agreement, then such party shall endeavor in good faith to make, or cause to be made, as soon as reasonably practicable and after consultation with the other party, an appropriate response in compliance with such request.

(c) Each party shall (i) give the other party prompt notice of the commencement of any legal proceeding by or before any Governmental Entity with respect to the transactions contemplated by this Agreement and the Ancillary Documents, and (ii) keep the other party informed as to the status of any such legal proceeding.

(d) Seller shall promptly give such notices to third parties and use its or their best efforts to obtain such third party consents and estoppel certificates as Buyer may in its sole discretion deem necessary or desirable in connection with the transactions contemplated by this Agreement.

SECTION 9.07 <u>Further Actions</u>. Each of Buyer and Seller agrees to use all reasonable efforts to take, or cause to be taken, all actions, do or cause to be done all things necessary, proper or advisable, and to execute and deliver such documents and other papers, as may be required to carry out the provisions of this Agreement and the Ancillary Documents to which it is a party, to consummate the transactions contemplated hereby and thereby by March 17, 2011.

SECTION 9.08 <u>Risk of Loss</u>. All risk of loss or damage to or destruction of the Purchased Assets, in whole or in part, shall be and remain with Seller until the Closing and upon the Closing, the risk of loss or damages to or destruction of the Purchased Assets in whole or in part shall be and remain with Buyer, subject to the provisions of Section 4.08. If, between the date of this Agreement and the Closing, any of the Purchased Assets shall be destroyed or damaged in whole or in part by fire, earthquake, flood, other casualty or any other cause (the "Casualty"), Seller agrees to (i) make an appropriate reduction in the Purchase Price based on reasonable approximation of the cost of repairing the damage as agreed by the parties, or (ii) assign to Buyer the proceeds of any insurances covering the Casualty.

33

SECTION 9.09    Post-Closing Maintenance of and Access to Information.

(a)    The parties acknowledge that after the Closing, either party (including its successors and permitted assignees) may need access to pre-Closing information or documents relating to the Business or the Purchased Assets in the control or possession of the other party for the purposes of concluding the transactions herein contemplated, preparing or filing tax returns or responding to audits and to satisfy other legal requirements, and to prosecute or defend third party claims.

(b)    Neither party (including its successors and permitted assignees) shall dispose of or destroy any of the records and files of the Business prior to the fourth (4th) anniversary of the Closing Date. If any party (including its successors and permitted assignees) wishes to dispose of or destroy such records and files after that time, it shall first give sixty (60) days' prior written notice to the other party, and such other party shall have the right, at its option and expense, upon written notice to the notifying party within such sixty-day period, to take possession of the records and files.

(c)    Each party shall cooperate with, and shall permit and use its reasonable best efforts to cause, its former and present directors, officers and employees to cooperate with the other party after the Closing in furnishing information, evidence, testimony and other assistance in connection with any action, proceeding, arrangement or dispute of any nature with respect to the Business or the Purchased Assets and pertaining to periods prior to the Closing Date. Notwithstanding the foregoing, such cooperation shall not require Buyer to pay any out of pocket costs to, or incur any expense for the benefit of, a third party.

(d)    Subject to applicable confidentiality obligations, Seller shall be entitled to retain any records that relate to events or periods prior to the Closing solely for purposes of pending litigation involving matters to which such records refer.

## ARTICLE X

## EMPLOYEES AND EMPLOYEE BENEFITS

SECTION 10.01    No Offers of Employment. Buyer shall not be obligated to make any offers of employment to any of Seller's employees.

SECTION 10.02    No Assumption of Employee Benefits. Buyer shall not assume any Employee Liabilities.

## ARTICLE XI

## MISCELLANEOUS

SECTION 11.01    Attorneys' Fees. In the event that either party hereto brings an action or other proceeding to enforce or interpret the terms and provisions of this Agreement, the prevailing party in that action or proceeding shall be entitled to have and recover from the non-prevailing party all such fees, costs and expenses (including, without

34

limitation, all court costs and reasonable attorneys' fees) as the prevailing party may suffer or incur in the pursuit or defense of such action or proceeding.

SECTION 11.02    Notices.  Unless otherwise provided herein, any notice, tender, or delivery to be given hereunder by either party to the other may be effected by personal delivery in writing, or overnight delivery service from a national carrier, and shall be deemed communicated as of the date of mailing.  Mailed notices shall be addressed as set forth below, but each party may change his address by written notice in accordance with this paragraph.

To Seller:         Emivest Aerospace Corporation
                   1770 Skyplace Boulevard
                   San Antonio, Texas 78216
                   Attn: Anthony Power, CEO

with a copy (which shall not constitute effective notice) to:

                   DLA Piper LLP (US)
                   1251 Avenue of the Americas
                   New York, NY 10020
                   Attn:  Jonathan Klein, Esq.

To Buyer:          MT, LC
                   526 North Aviation Way
                   Cedar City, Utah 84721
                   Attn: Mr. David Grant

with a copy (which shall not constitute effective notice) to:

                   Cohen Tauber Spievack & Wagner P.C.
                   420 Lexington Avenue
                   Suite 2400
                   New York, NY 10170
                   Attn: Robert A. Boghosian, Esq.


SECTION 11.03    Public Announcements.  Neither party hereto shall make, or cause to be made, any press release or public announcement in respect of this Agreement or the transactions contemplated hereby or otherwise communicate with any news media without the prior written consent of the other party, except to the extent such disclosure is made to the Bankruptcy Court or required by the Bankruptcy Court, and the parties hereto shall cooperate as to the timing and contents of any such press release, public announcement or communication or any such disclosure made to or requested by the Bankruptcy Court.

SECTION 11.04    Entire Agreement.  This Agreement, including all Exhibits and Schedules attached hereto and the documents to be executed pursuant hereto (including the Ancillary Documents) contain the entire agreement between the parties with

respect to the subject matter hereof and thereof and supersede all prior agreements and undertakings.

SECTION 11.05 <u>Modification</u>. This Agreement, may be modified, amended or supplemented only by a written instrument duly executed by all the parties hereto. The parties may modify, amend or supplement the schedules and exhibits to this Agreement prior to March 9, 2011, by a written instrument duly executed by all of the parties hereto.

SECTION 11.06 <u>Closing Date</u>. All actions to be taken on the Closing pursuant to this Agreement shall be deemed to have occurred simultaneously, and no act, document or transaction shall be deemed to have been taken, delivered or effected until all such actions, documents and transactions have been taken, delivered or effected.

SECTION 11.07 <u>Severability</u>. Should any term, provision or paragraph of this Agreement be determined to be illegal or void or of no force and effect, the balance of the Agreement shall nevertheless remain in full force and effect for so long as the economic or legal substance of the transactions contemplated hereby is not affected in any manner materially adverse to either party hereto. Upon such determination that any term or other provision is invalid, illegal or incapable of being enforced, the parties hereto shall negotiate in good faith to modify this Agreement so as to effect the original intent of the parties as closely as possible in an acceptable manner in order that the transactions contemplated hereby are consummated as originally contemplated to the greatest extent possible.

SECTION 11.08 <u>Captions</u>. All captions and headings contained in this Agreement are for convenience of reference only and shall not be construed to limit or extend the terms or conditions of this Agreement.

SECTION 11.09 <u>Waiver</u>. No waiver of any of the provisions of this Agreement shall be deemed, or shall constitute, a waiver of other provisions, whether or not similar, nor shall any waiver constitute a continuing waiver. No waiver shall be binding unless executed in writing by the party making the waiver. The failure of either party hereto to assert any of its rights hereunder shall not constitute a waiver of any of such rights. All rights and remedies existing under this Agreement are cumulative to, and not exclusive of, any rights or remedies otherwise available.

SECTION 11.10 <u>Brokerage Obligations</u>. Seller is represented by Morgan Joseph & Co. Inc. ("<u>Morgan Joseph</u>") as its exclusive sale agent with respect to the transactions contemplated herein pursuant to that certain order entered by the Bankruptcy Court on November 23, 2010 and Morgan Joseph's commission, fees and expenses are to be paid by Seller at the Closing as a cost of the transactions contemplated herein in accordance with the terms and provisions of such order. Seller represents and warrants to Buyer that, except for Morgan Joseph, Seller has incurred no liability to any broker or agent with respect to the payment of any commission regarding the consummation of the transactions contemplated hereby. Except for any claims of Morgan Joseph (which are to be handled and satisfied by Seller in accordance with the above referenced order), it is agreed that if any claims for commissions, fees or other compensation, including, without limitation, brokerage fees, finder's fees, or commissions are

36

ever asserted against Seller in connection with this transaction, all such claims shall be handled and paid by Seller and Seller shall indemnify, defend (with counsel reasonably satisfactory to Buyer entitled to indemnification), protect, and save and hold Buyer harmless from and against any and all such claims or demands asserted by any Person in connection with the transaction contemplated hereby.

SECTION 11.11        <u>Payment of Fees and Expenses</u>. Except as provided in Section 6.02, Section 9.03 and Section 11.10, each party to this Agreement shall be responsible for, and shall pay, all of its own fees and expenses, including those of its counsel, incurred in the negotiation, preparation and consummation of the Agreement and the transaction contemplated hereby, whether or not the Closing shall have occurred.

SECTION 11.12        <u>Survival</u>. Except for the covenants and agreements to be performed after the Closing Date, none of the respective representations, warranties, covenants and agreements of Seller and Buyer herein, or in any certificates or other documents delivered prior to or at the Closing, shall survive the Closing.

SECTION 11.13        <u>Assignments</u>. This Agreement shall not be assigned by either party hereto without the prior written consent of the other party thereto; *provided*, *however*, that Buyer may assign this Agreement or any of its rights and obligations hereunder to one or more Affiliates of Buyer without the consent of Seller.

SECTION 11.14        <u>Binding Effect</u>. Subject to the provisions of Section 11.13, this Agreement shall bind and inure to the benefit of the respective successors and permitted assigns of the parties hereto.

SECTION 11.15        <u>Applicable Law</u>. This Agreement shall be governed by and construed in accordance with the laws of the State of New York (without regard to its principles of conflicts of law).

SECTION 11.16        <u>Good Faith</u>. All parties hereto agree to do all acts and execute all documents required to carry out the terms of this Agreement and to act in good faith with respect to the terms and conditions contained herein before and after the Closing.

SECTION 11.17        <u>No Strict Construction</u>. Buyer and Seller participated jointly in the negotiation and drafting of this Agreement and, in the event an ambiguity or question of intent or interpretation arises, this Agreement shall be construed as jointly drafted by Buyer and Seller and no presumption or burden of proof shall arise favoring or disfavoring any party hereto by virtue of the authorship of any provision of this Agreement.

SECTION 11.18        <u>Counterparts</u>. This Agreement may be signed in counterparts. The parties hereto further agree that this Agreement may be executed by the exchange of facsimile signature pages.

SECTION 11.19        <u>Tax Effect</u>. None of the parties (nor such parties' counsel or accountants) has made or is making in this Agreement any representation to any other party (or such party's counsel or accountants) concerning any of the tax effects or

consequences on the other party of the transactions provided for in this Agreement. Each party represents that it has obtained, or may obtain, independent tax advice with respect thereto and upon which it, if so obtained, has solely relied.

SECTION 11.20        SUBMISSION TO JURISDICTION. THE PARTIES HERETO HEREBY AGREE THAT ANY AND ALL CLAIMS, ACTIONS, CAUSES OF ACTION, SUITS, AND PROCEEDINGS RELATING TO THIS AGREEMENT OR THE OTHER TRANSACTION DOCUMENTS SHALL BE FILED AND MAINTAINED ONLY IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE, AND THE PARTIES HEREBY CONSENT TO THE JURISDICTION OF SUCH COURT. THE PARTIES WAIVE TRIAL BY JURY IN ANY SUCH ACTION(S) AND CONFIRM THAT THIS WAIVER IS A MATERIAL INDUCEMENT TO ENTER INTO TRANSACTIONS CONTEMPLATED BY THIS AGREEMENT.

SECTION 11.21        No Third Party Beneficiaries. This Agreement is solely for the benefit of Buyer and Seller and nothing contained herein, express or implied, is intended to confer on any person other than the parties hereto or their successors and permitted assigns, any rights, remedies, obligations, claims, or causes of action under or by reason of this Agreement.

SECTION 11.22        "AS IS" Transaction. BUYER HEREBY ACKNOWLEDGES AND AGREES THAT, EXCEPT AS OTHERWISE EXPRESSLY PROVIDED HEREIN, SELLER MAKES NO REPRESENTATIONS OR WARRANTIES WHATSOEVER, EXPRESS OR IMPLIED, WITH RESPECT TO ANY MATTER RELATING TO THE PURCHASED ASSETS INCLUDING, WITHOUT LIMITATION, INCOME TO BE DERIVED OR EXPENSES TO BE INCURRED IN CONNECTION WITH THE PURCHASED ASSETS, THE PHYSICAL CONDITION OF ANY PERSONAL PROPERTY COMPRISING A PART OF THE PURCHASED ASSETS OR WHICH IS THE SUBJECT OF ANY OTHER LEASE OR CONTRACT TO BE ASSUMED BY BUYER AT THE CLOSING, THE ENVIRONMENTAL CONDITION OR OTHER MATTER RELATING TO  IMPROVEMENTS WHICH ARE THE SUBJECT OF ANY REAL PROPERTY LEASE TO BE ASSUMED BY BUYER AT THE CLOSING, THE ZONING OF ANY SUCH REAL PROPERTY OR IMPROVEMENTS, THE VALUE OF THE PURCHASED ASSETS (OR ANY PORTION THEREOF), THE TRANSFERABILITY OF THE PURCHASED ASSETS, THE TERMS, AMOUNT, VALIDITY OR ENFORCEABILITY OF ANY ASSUMED LIABILITIES, THE TITLE OF THE PURCHASED ASSETS (OR ANY PORTION THEREOF) THE MERCHANTABILITY OR FITNESS OF THE PERSONAL PROPERTY OR ANY OTHER PORTION OF THE PURCHASED ASSETS FOR ANY PARTICULAR PURPOSE, OR ANY OTHER MATTER OR THING RELATING TO THE PURCHASED ASSETS OR ANY PORTION THEREOF. WITHOUT IN ANY WAY LIMITING THE FOREGOING, SELLER HEREBY DISCLAIMS ANY WARRANTY, EXPRESS OR IMPLIED, OF MERCHANTABILITY OR FITNESS FOR ANY PARTICULAR PURPOSE AS TO ANY PORTION OF THE PURCHASED ASSETS. BUYER FURTHER ACKNOWLEDGES THAT BUYER HAS CONDUCTED AN INDEPENDENT INSPECTION AND INVESTIGATION OF THE PHYSICAL CONDITION OF THE PURCHASED ASSETS AND ALL SUCH OTHER MATTERS RELATING TO OR AFFECTING THE PURCHASED ASSETS AS BUYER

DEEMED NECESSARY OR APPROPRIATE AND THAT IN PROCEEDING WITH ITS ACQUISITION OF THE PURCHASED ASSETS, EXCEPT FOR ANY REPRESENTATIONS AND WARRANTIES EXPRESSLY SET FORTH IN ARTICLE VII, BUYER IS DOING SO BASED SOLELY UPON SUCH INDEPENDENT INSPECTIONS AND INVESTIGATIONS. ACCORDINGLY, BUYER WILL ACCEPT THE PROPERTY AT THE CLOSING "AS IS," "WHERE IS," AND "WITH ALL FAULTS."

     SECTION 11.23    <u>Interpretation</u>. All article, section, subsection, schedule and exhibit references used in this Agreement are to articles, sections, subsections, schedules and exhibits to this Agreement unless otherwise specified. The exhibits and schedules attached to this Agreement constitute a part of this Agreement and are incorporated in this Agreement for all purposes. If a term is defined as one part of speech (such as a noun), it shall have a corresponding meaning when used as another part of speech (such as a verb). Unless the context of this Agreement clearly requires otherwise, the singular number shall include the plural, and vice versa, and words importing the masculine gender shall include the feminine and neutral genders and vice versa. All terms defined in this Agreement have the defined meanings when used in any certificate or other document made or delivered pursuant hereto, unless otherwise defined therein. The words "includes" or "including" shall mean "including without limitation," the words "hereof," "hereby," "herein," "hereunder" and similar terms in this Agreement shall refer to this Agreement as a whole and not any particular section or article in which such words appear. The word "extent" in the phrase "to the extent" means the degree to which a subject or other thing extends, and such phrase does not mean simply "if." Any reference to a Law shall include any amendment thereof or any successor thereto and any rules and regulations promulgated thereunder. Currency amounts referenced in this Agreement are in U.S. Dollars. References to a Person are also to its successors and permitted assigns. The use of "or" is not intended to be exclusive unless expressly indicated otherwise.

[Remainder of Page Intentionally Left Blank]

EAST\44233639.4

IN WITNESS WHEREOF, the parties hereto have executed this Asset Purchase Agreement as of the day and year first above written.

**BUYER:**

MT, LC, a Utah limited liability company

By: _____

Name: David J. Grant

Title: manager

**SELLER:**

EMIVEST AEROSPACE CORPORATION, a Delaware corporation

By: _____

Name:

Title:

**Exhibit A**

**Form of Approval Order**

[To be provided by Buyer's counsel]

**Exhibit B**

**Form of Assignment and Assumption Agreement**

## ASSIGNMENT AND
## ASSUMPTION AGREEMENT

THIS ASSIGNMENT AND ASSUMPTION AGREEMENT (this "**Assignment and Assumption**") is made as of February __, 2011, by and between MT, LC, a Utah limited liability company ("**Buyer**"), and Emivest Aerospace Corporation (f/k/a Sino Swearingen Aircraft Corporation), a Delaware corporation ("**Seller**"), pursuant to the Asset Purchase Agreement, dated as of February __, 2011, by and between Seller and Buyer (the "**Purchase Agreement**"). Except as otherwise defined herein, all capitalized terms used herein shall having the meanings ascribed to them in the Purchase Agreement.

1. <u>Assignment</u>. On and subject to the terms and conditions of the Purchase Agreement, (a) Seller hereby assigns to Buyer all of Seller's right, title and interest in and to all of the Assigned Contracts and hereby assigns and delegates all of its duties and obligations to Buyer under the Assigned Contracts, and (b) Buyer hereby accepts all such right, title and interest and assumes all of the duties and obligations of Seller under the Assigned Contracts.

2. <u>Representations, Warranties and Covenants</u>. This Assignment and Assumption is subject to all representations, warranties and covenants by Seller and Buyer in the Purchase Agreement.

3. <u>Governing Law</u>. This Assignment and Assumption shall be governed by and construed in accordance with the laws of the State of New York applicable to instruments made and to be wholly performed in that State.

*[Remainder of Page Intentionally Blank]*

IN WITNESS WHEREOF, the parties have executed and delivered this Assignment and Assumption as of the date first above written.

MT, LC

By: _____
    Name:
    Title:

EMIVEST AEROSPACE CORPORATION

By: _____
    Name:
    Title:

EAST\44281371.1

# Exhibit C

## Form of Bill of Sale

## BILL OF SALE

Emivest Aerospace Corporation (f/k/a Sino Swearingen Aircraft Corporation), a Delaware corporation ("Seller"), a debtor-in-possession in Case No. 10-13391 (MFW) in the United States Bankruptcy Court for the District of Delaware filed on October 20, 2010 as a voluntary petition for relief under chapter 11 of title 11 of the United States Code, for good and valuable consideration as set forth in that certain Asset Purchase Agreement dated as of _____, 2011 (the "Asset Purchase Agreement") between Seller and MT, LC, a Utah limited liability company ("Buyer"), the receipt and sufficiency of which are hereby acknowledged, does hereby sell, transfer, assign, convey and deliver to Buyer all of Seller's right, title and interest in and to the Purchased Assets as provided in, and subject to, the terms, conditions, covenants, representations and warranties of the Asset Purchase Agreement, all of which are hereby incorporated herein by reference. Capitalized terms not defined herein shall have the meanings provided therefor in the Asset Purchase Agreement.

This Bill of Sale shall not in any manner amend or otherwise modify the representations, warranties, covenants and agreements of the parties contained in the Asset Purchase Agreement.

This Bill of Sale may be executed in counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument. Facsimile or other forms of electronic signatures shall be operative as original signatures.

IN WITNESS WHEREOF, Seller has caused this Bill of Sale to be duly executed as of the __ day of _____ 2011.


**SELLER:**

EMIVEST AEROSPACE CORPORATION

By:_____
Name:_____
Title:_____


ACCEPTED AND AGREED AS OF THE __ DAY OF _____ 2011:

**PURCHASER:**

MT, LC

By: _____
Name:_____
Title:_____

# Disclosure Schedule

**Schedule 2.01(a)(vi)**

Vehicles

| Make/Model | Year | VIN# |
|---|---|---|
| Chevrolet Pickup | 1996 | 1GCEC14ROTZ127147 |
| Chevrolet G20 | 1995 | 1GCEG25Z2SF248853 |
| Wells Cargo | 2004 | 2WC200G2342051094 |
| Mercedes E20 | 2005 | WDBUF65JH75A695131 |
| Buckdandy 16' | 1993 | 4DHCS162OPS001069 |
| Chevrolet K Series | 1998 | 1GCGK24R8WZ211366 |

EAST\44259380.1

**Schedule 3.01(c)**

<u>Out of Possession Tools</u>

See Attachment 3.01(c)

EAST\44259380.1

| ORG | PART ITEM NUMBER | TESTING TOOL DESCRIPTION / ITEM DESCRIPTION | ITEM CATEGORY | SUB/BIN# | QTY | DTL NUMBER | AISLE | ROW NUMBER | BIN NUMBER | LOCATION |
|---|---|---|---|---|---|---|---|---|---|---|
| SAT | 30-21155-34 STFB | STRETCH FORM BLOCK | TOOLING | TOOL CRIB | 1 | | GF | | -000 | SAT |
| SAT | 30-21155-34 STFB | STRETCH FORM BLOCK | TOOLING | TOOL CRIB | 1 | | GF | | -000 | SAT |
| SAT | 30-21241-7 HPFM | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 1 | | GF | | -000 | SAT |
| SAT | 30-21241-7 INGA | INSPECTION GUAGE | TOOLING | TOOL CRIB | 1 | | GF | | -000 | SAT |
| SAT | 30-21241-8 HPFM | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 1 | | GF | | -000 | SAT |
| SAT | 30-21241-9 HPFM | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 1 | | GF | | -000 | SAT |
| SAT | 30-21241-9 INGA | INSPECTION GUAGE | TOOLING | TOOL CRIB | 1 | | GF | | -000 | SAT |
| SAT | 30-80808-213 STFB | STRETCH FORM BLOCK | TOOLING | TOOL CRIB | 1 | | GF | | -000 | SAT |
| SAT | 30-33217-13 STFB | STRETCH FORM BLOCK | TOOLING | TOOL CRIB | 1 | | GF | | -000 | SAT |
| SAT | 30-33217-4 FD | FORM DIE | TOOLING | TOOL CRIB | 1 | | GF | | -000 | SAT |
| SAT | 30-33427-14 STFB | STRETCH FORM BLOCK | TOOLING | TOOL CRIB | 1 | | GF | | -000 | SAT |
| SAT | 30-33427-10 HPFM | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 1 | | GF | | -000 | SAT |
| SAT | 30-33427-11 HPFM | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 1 | | GF | | -000 | SAT |
| SAT | 30-33427-12 HPFM | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 1 | | GF | | -000 | SAT |
| SAT | 30-33427-15 HPFM | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 1 | | GF | | -000 | SAT |
| SAT | 30-33427-16 HPFM | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 1 | | GF | | -000 | SAT |
| SAT | 30-41200-901 4FPA-001-002D | VERT STABILFT, SECURE, ASSY | TOOLING | TOOL CRIB | 1 | | TL | | -000 | SAT |
| SAT | 30-41200-901 4FPA-001-003D | VERT STABILFT, SECURE, ASSY | TOOLING | TOOL CRIB | 1 | | TL | | -000 | SAT |
| SAT | 30-41200-901 4FPA-001-004D | VERT STABILFT, SECURE, ASSY | TOOLING | TOOL CRIB | 1 | | TL | | -000 | SAT |
| SAT | 30-84007-27 DD-001 | DRAW DIE | TOOLING | TOOL CRIB | 1 | | TL | | -000 | SAT |
| SAT | 30-84007-27 MF-001 | MILL FIXTURE | TOOLING | TOOL CRIB | 1 | | TL | | -000 | SAT |
| SAT | 30-84007-27 MF-002 | MILL FIXTURE | TOOLING | TOOL CRIB | 1 | | TL | | -000 | SAT |
| SAT | 30-84007-27 MIT-001 | MISCELLANEOUS TOOL | TOOLING | TOOL CRIB | 1 | | TL | | -000 | SAT |
| SAT | 30-84007-27 WF-001 | WELD FIXTURE | TOOLING | TOOL CRIB | 1 | | TL | | -000 | SAT |
| SAT | 30-00014-864 HRBD-001 | HARNESS BOARD | TOOLING | TOOL CRIB | 1 | | GC | 1 | 8 | SAT |
| SAT | 30-00014-864 HRBD-001 | HARNESS BOARD | TOOLING | TOOL CRIB | 1 | | GB | 1 | 8 | SAT |
| SAT | 30-00014-865 HRBD-001 | HARNESS BOARD | NONE | TOOL CRIB | 1 | | GC | 1 | 8 | SAT |
| SAT | 30-00014-866 HRBD-001 | HARNESS BOARD | NONE | TOOL CRIB | 1 | | GC | 1 | 8 | SAT |
| SAT | 30-84003-35E-001D | SUPPORT EQUIPMENT | NONE | TOOL CRIB | 1 | 004631 | GA | 1 | | SAT |
| SAT | 30-0002T-903 TSF-001 D | PITCH AND ROLL LEVELING FIXT | TOOLING | TOOL CRIB | 3 | | GA | 1 | 1 | SAT |
| SAT | 30-0002T-903 TSF-001 D | PITCH AND ROLL LEVELING FIXT | TOOLING | TOOL CRIB | 1 | | GB | 1 | 1 | SAT |
| SAT | 30-13556-901 4PRS-001-001 | ELECTRICAL TEST EQUIPMT - PT | TOOLING | TOOL CRIB | 2 | | GA | 1 | 8 | SAT |
| SAT | 30-06620-21 CF-001D | CHECK FIXTURE | TOOLING | TOOL CRIB | 1 | | GA | 2 | 8 | SAT |
| SAT | 30-18613-1 TSTO-001D | TESTING TOOL | NONE | TOOL CRIB | 1 | | GA | 2 | 8 | SAT |
| SAT | 30-13702 TSTO-004-001 | CALIBRATION HARNESS | TOOLING | TOOL CRIB | 2 | | GA | 1 | 8 | SAT |
| SAT | 30-13702-903 RT-S | AHR LEVELING TRAY | NONE | TOOL CRIB | 1 | | GA | 1 | 8 | SAT |
| SAT | 30-13702-903 TSF-002D | TEST FIXTURE | NONE | TOOL CRIB | 1 | | GA | 1 | 2 | SAT |
| SAT | 30-13710-903 TE-001D | TEST EQUIPMENT | NONE | TOOL CRIB | 1 | | GC | 1 | | SAT |
| SAT | 30-20200-901-TK-D | I.D. DRILL BUSHING KIT | TOOLING | TOOL CRIB | 1 | | GB | 1 | 3 | SAT |
| SAT | 30-21125-501 DF-D | SIDE SUPPORT WINDOW CONTR | TOOLING | TOOL CRIB | 1 | | GA | 1 | 5 | SAT |
| SAT | 30-21125-4 VCTO-001-001 | SIDE COCKPIT WINDOW CONTR | TOOLING | TOOL CRIB | 1 | | GF | 1 | | SAT |
| SAT | 30-21125-502 DF-D | LH WINDSHIELD DRILL FIXTURE | TOOLING | TOOL CRIB | 1 | | GA | 1 | 5 | SAT |
| SAT | 30-21137-2 MLFX-001-001 | RH WINDSHIELD DRILL FIXTURE | TOOLING | TOOL CRIB | 1 | | GA | 1 | 5 | SAT |
| SAT | 30-21198-51-HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 1 | | GF | 1 | | SAT |
| SAT | 30-21137-3 MLFX-001-001 | MILL FIXTURE | TOOLING | TOOL CRIB | 1 | | GF | 1 | | SAT |
| SAT | 30-21137-4 MLFX-001-001 | MILL FIXTURE | TOOLING | TOOL CRIB | 1 | | GF | 1 | | SAT |
| SAT | 30-21198-53 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 1 | | GF | 1 | | SAT |
| SAT | 30-21246-1 LT-D | FWD PRESSURE BLKD, WELDME | TOOLING | TOOL CRIB | 1 | | GA | 1 | | SAT |
| SAT | 30-21300-903 TSTO-001D | AOA VANE VERIFICATION TOOL | TOOLING | TOOL CRIB | 2 | | GA | 1 | 3 | SAT |
| SAT | 30-22230-904 AF-001D | LOCATION FIXTURE | TOOLING | TOOL CRIB | 1 | | GB | 1 | | SAT |
| SAT | 30-22230-904 AF-001D | ASSEMBLY FIXTURE | TOOLING | TOOL CRIB | 1 | | GC | 1 | WC | SAT |
| SAT | 30-23245-45-HTBK-001-001 | HEAT TREAT FIXTURE | TOOLING | TOOL CRIB | 1 | | GF | 1 | | SAT |
| SAT | 30-23271-11 MM | SHELD | TOOLING | TOOL CRIB | 2 | | GC | 1 | 13 | SAT |
| SAT | 30-23271-13 MM | SHELD | TOOLING | TOOL CRIB | 1 | | GC | 1 | 13 | SAT |
| SAT | 30-23235-38 MM | SHELD | TOOLING | TOOL CRIB | 1 | | GC | 1 | 13 | SAT |
| SAT | 30-23271-17 MM | SHELD | TOOLING | TOOL CRIB | 1 | | GC | 1 | 13 | SAT |
| SAT | 30-23271-19 MM | SHELD | TOOLING | TOOL CRIB | 1 | | GC | 1 | 13 | SAT |
| SAT | 30-23271-21 MM | SHELD | TOOLING | TOOL CRIB | 1 | | GC | 1 | 13 | SAT |
| SAT | 30-23271-7 MM | SHELD | TOOLING | TOOL CRIB | 1 | | GC | 1 | 13 | SAT |
| SAT | 30-23271-9 MM | SHELD | TOOLING | TOOL CRIB | 1 | | GC | 1 | 13 | SAT |
| SAT | 30-31300-909 AFDT-001 | APPLY DRILL TEMPLATE | TOOLING | TOOL CRIB | 1 | | GF | 1 | 3 | SAT |
| SAT | 30-33223-37 MM | CENTER FLAP FAIRING, LH FWD | TOOLING | TOOL CRIB | 2 | | GA | 1 | 13 | SAT |
| SAT | 30-33223-38 MM | CENTER FLAP FAIRING, RH FWD | TOOLING | TOOL CRIB | 1 | | GC | 1 | 13 | SAT |
| SAT | 30-33223-39 MM | CENTER FLAP FAIRING, LH AFT | TOOLING | TOOL CRIB | 1 | | GC | 1 | 13 | SAT |
| SAT | 30-33223-40 MM | CENTER FLAP FAIRING, RH AFT | TOOLING | TOOL CRIB | 1 | | GC | 1 | 13 | SAT |
| SAT | 30-33233-7 LUB-S | LAY UP BLOCK LH OUTBD FLAP | TOOLING | TOOL CRIB | 1 | | GC | 1 | 13 | SAT |
| SAT | 30-33233-8 LUB-S | LAY UP BLOCK RH OUTBD FLAP | TOOLING | TOOL CRIB | 1 | | GC | 1 | 13 | SAT |
| SAT | 30-31300-903 TSTO-001D | TESTING TOOL | TOOLING | TOOL CRIB | 1 | | GC | 1 | 8 | SAT |
| SAT | 30-33501-901 AF-D | SJ302 AILERON ASSEMBLY FIXT | TOOLING | TOOL CRIB | 1 | | GF | 1 | | SAT |
| SAT | 30-33501-902 AF-D | SJ302 AILERON ASSEMBLY FIXT | TOOLING | TOOL CRIB | 1 | | GF | 1 | | SAT |

| Status | Part Number | Description | Location | Category | Qty | Ref | Code | Code2 | Qty2 |
|---|---|---|---|---|---|---|---|---|---|
| SAT | 30-35431-001 PTE-001D | PRESSURE TEST EQUIPMENT | TOOL CRIB | NONE | 1 | | GA | 1 | 3 |
| SAT | 30-30100-901/902 ASTP-001-04 | APPLY TEMPLATE | TOOL CRIB | NONE | 2 | | GB | 1 | 1 |
| SAT | 30-38322-903/904 AF-001D | ASSEMBLY FIXTURE | TOOL CRIB | NONE | 2 | | GB | 1 | 1 |
| SAT | 30-38322-905 WF-001D | WELD FIXTURE | TOOL CRIB | NONE | 1 | | GB | 1 | 1 |
| SAT | 30-38322-907 WF-001D | WELD FIXTURE | TOOL CRIB | NONE | 2 | | GA | 1 | 1 |
| SAT | 30-42100-903 MTO-001-001D | RUDDER HINGE MOUNT ALIGNME | TOOL CRIB | BUILD TO PRINT | 2 | | GA | 1 | 1 |
| SAT | 30-42215-61/62 MIT-001 | MISCELLANEOUS TOOL | TOOL CRIB | TOOLING | 1 | | GA | 1 | 1 |
| SAT | 30-70100-901 DRPE-001-001D | RUDDER PEDAL ADJUST | TOOL CRIB | BUILD TO PRINT | | | GC | 1 | 1 |
| SAT | 30-81054 TSTO-002-001 | ELECTRICAL TEST EQUIPMT-NV | TOOL CRIB | TOOLING | 2 | | GC | 1 | 8 |
| SAT | 30-87037-1 MM | MASTER MODEL 30-87037-1 | TOOL CRIB | NONE | | | GC | 1 | 13 |
| SAT | 30-90036-35 LATO-001 | LAYUP SOFT TOOL | TOOL CRIB | TOOLING | 1 | | GC | 1 | 13 |
| SAT | 30-90036-39 LATO-001 | LAYUP SOFT TOOL | TOOL CRIB | TOOLING | 1 | | GC | 1 | 13 |
| SAT | 30-23501-004 PTE-001 | PRESSURE TEST EQUIPMENT | TOOL CRIB | BUILD TO PRINT | 2 | | GB | 2 | 1 |
| SAT | 30-23190-901/902 ATT-001-001 | DRILL TOOL BAGGAGE FLOOR | TOOL CRIB | NONE | 1 | | GA | 2 | 2 |
| SAT | 30-23274-903 DF-001D | DRILL FIXTURE | TOOL CRIB | NONE | 1 | | GB | 2 | 2 |
| SAT | 30-24125-3 GA-001D | GAP GAGE | TOOL CRIB | NONE | 2 | | GA | 2 | 2 |
| SAT | 30-32110-901 TC-001-001 | ESCAPE HATCH CONTOUR TEMP | TOOL CRIB | TOOLING | 2 | | GA | 2 | 3 |
| SAT | 30-32210-85/86 CKTP | CHECK TEMPLATE | TOOL CRIB | TOOLING | 1 | | GA | 2 | 1 |
| SAT | 30-32311-903 MIT-001 | MISCELLANEOUS TOOL | TOOL CRIB | BUILD TO PRINT | 1 | | GC | 2 | 2 |
| SAT | 30-38246-901 DF-001D | DRILL PLATE | TOOL CRIB | NONE | 1 | | GA | 2 | 1 |
| SAT | 30-38213-903 ASF-001D | APPLY FIXTURE | TOOL CRIB | NONE | 2 | | GA | 2 | 5 |
| SAT | 30-38346-902 DF-001D | DRILL FIXTURE | TOOL CRIB | NONE | 2 | | GC | 2 | 5 |
| SAT | 30-38354-01 F-001-001D | INJECTION TOOL | TOOL CRIB | NONE | 1 | | GA | 2 | 5 |
| SAT | 30-38354-77 F1-001-001D | INJECTION TOOL | TOOL CRIB | NONE | 2 | | GA | 2 | 5 |
| SAT | 30-38354-78 F1 | MOLD TOOL ASSY | TOOL CRIB | TOOLING | 2 | | GA | 2 | 6 |
| SAT | 30-38305 BEPM | LH/WING REPAIR SHIP 007 DR 55 | TOOL CRIB | NONE | 4 | | GB | 2 | 6 |
| SAT | 30-67379-901/902 WF-D | WELD FIXTURE | TOOL CRIB | TOOLING | 1 | | GB | 2 | 3 |
| SAT | 30-67371-901 WF-D | WELD FIXTURE | TOOL CRIB | TOOLING | 1 | | GA | 2 | 3 |
| SAT | 30-70002-903 TSF-001 D | CONTROL COLUMN INCLINOMETE | TOOL CRIB | TOOLING | 8 | | GA | 2 | 2 |
| SAT | 30-70002-903 TSF-002 D | CONTROL WHEEL INCLINOMETE | TOOL CRIB | TOOLING | 6 | | GB | 2 | 1 |
| SAT | 30-70002-905 RT-001 D | VENTRAL RUDDER NEUTRAL POI | TOOL CRIB | TOOLING | 1 | | GB | 2 | 2 |
| SAT | 30-70024-901 ADJ-001D | ASSEMBLY DRILL JIG | TOOL CRIB | NONE | 1 | | GA | 2 | 3 |
| SAT | 30-70115-113/114 BAF-D | RUDDER PEDAL ADJUST | TOOL CRIB | TOOLING | 1 | | GB | 2 | 2 |
| SAT | 30-70209-901 R-D | RIGGING TOOL, THROTTLE CONT | TOOL CRIB | TOOLING | 1 | | GA | 2 | 3 |
| SAT | 30-71900-983 LF-001D | LOCATING FIXTURE | TOOL CRIB | TOOLING | | | GA | 2 | 2 |
| SAT | 30-71902-901 BAF-D | SECTORSHAFT ASSY TOOL | TOOL CRIB | NONE | 4 | | GB | 2 | 2 |
| SAT | 30-81003-902 DRP-001D | DRILL PLATE | TOOL CRIB | NONE | 1 | | GA | 2 | 5 |
| SAT | 30-81003-902 DRP-001D | DRILL PLATE | TOOL CRIB | NONE | 5 | | GB | 2 | 6 |
| SAT | 30-84008-901 RT-001D | RIGGING TOOL | TOOL CRIB | NONE | 1 | | GA | 2 | 2 |
| SAT | 30-84006-902 RT-001D | RIGGING TOOL | TOOL CRIB | NONE | 8 | | GB | 2 | 2 |
| SAT | 30-90115-901 LJ-001D | LAY-UP BLOCK | TOOL CRIB | NONE | 4 | | GB | 2 | 4 |
| SAT | 30-91212-901 APF-001D | APPLY FIXTURE | TOOL CRIB | NONE | | | GA | 2 | 3 |
| SAT | 30-13241-902 ADT-S | APPLY DRILL TEMPLATE | TOOL CRIB | TOOLING | | ATEME001 | GC | 2 | 12 |
| SAT | 30-22203-901 MTO-001-001D | Misc Tool | TOOL CRIB | BUILD TO PRINT | | | GA | 3 | 1 |
| SAT | 30-21322-903 ATT-001 | APPLY TRIM TEMPLATE | TOOL CRIB | BUILD TO PRINT | 1 | | GA | 3 | 1 |
| SAT | 30-22304-117 MSTP-001-001D | MASTER TEMPLATE | TOOL CRIB | TOOLING | | | GA | 3 | 5 |
| SAT | 30-22304-137 FLTF-001-001 | FLAT TEMPLATE | TOOL CRIB | TOOLING | 1 | 002774 | GA | 3 | 5 |
| SAT | 30-22304-155 MAT-D | MASTER TEMPLATE | TOOL CRIB | NONE | | | GA | 3 | 5 |
| SAT | 30-22304-156 MAT-D | MASTER TEMPLATE | TOOL CRIB | NONE | 2 | | GB | 3 | 3 |
| SAT | 30-23189-901 DRJ-001-001D | AFT CIRCUIT BREAKER PANEL AT | TOOL CRIB | TOOLING | 1 | | GB | 3 | 3 |
| SAT | 30-23203-901 HF-001D | HOLDING FIXTURE | TOOL CRIB | NONE | 1 | | GB | 3 | 3 |
| SAT | 30-33517-901/902 DJ-002D | DRILL JIG | TOOL CRIB | TOOLING | | | GB | 3 | 3 |
| SAT | 30-33685-901/902 LT-D | LAYOUT TEMPLATE | TOOL CRIB | TOOLING | | | GA | 3 | 3 |
| SAT | 30-38386-901/902 AF-001D | ASSEMBLY FIXTURE | TOOL CRIB | NONE | 1 | | GC | 3 | 10 |
| SAT | 30-38585-901 MIT-001 | MISCELLANEOUS TOOL | TOOL CRIB | TOOLING | | | GB | 3 | 2 |
| SAT | 30-70002-903 RTI-S | CONTROL COLUMN LOCK FREE F | TOOL CRIB | TOOLING | | TFAB 072Z | GA | 3 | 2 |
| SAT | 30-70201-461 ASFX-001-001 | ASSEMBLY FIXTURE | TOOL CRIB | NONE | 1 | TFAB | GA | 3 | 3 |
| SAT | 30-72112-901 APF-001D | APPLY FIXTURE | TOOL CRIB | NONE | | | GA | 3 | 2 |
| SAT | 30-90412-901 APF-001D | APPLY FIXTURE | TOOL CRIB | TOOLING | 3 | | GA | 3 | 2 |
| SAT | 30-15404-901 DRFX-001-001 | DRILL FIXTURE | TOOL CRIB | TOOLING | | | GA | 3 | 2 |
| SAT | 30-23248-143 ADT | APPLY DRILL TEMPLATE | TOOL CRIB | TOOLING | 1 | | GA | 4 | 5 |
| SAT | 30-23210-904 RT1-D | SLAT RIG TOOL | TOOL CRIB | TOOLING | 1 | | GA | 4 | 5 |
| SAT | 30-23210-905 RT4-D | SLAT RIG TOOL | TOOL CRIB | TOOLING | 1 | | GA | 4 | 5 |
| SAT | 30-23210-905 RT5-D | SLAT RIG TOOL | TOOL CRIB | TOOLING | 2 | | GA | 4 | 5 |
| SAT | 30-23210-906 RT1-D | SLAT RIG TOOL | TOOL CRIB | TOOLING | 1 | | GA | 4 | 5 |
| SAT | 30-23210-906 RT2-D | SLAT RIG TOOL | TOOL CRIB | TOOLING | 1 | | GA | 4 | 5 |
| SAT | 30-23210-906 RT3-D | SLAT RIG TOOL | TOOL CRIB | TOOLING | 1 | | GA | 4 | 5 |
| SAT | 30-23210-906 RT4-D | SLAT RIG TOOL | TOOL CRIB | TOOLING | 1 | | GA | 4 | 5 |
| SAT | 30-23210-906 RT5-D | SLAT RIG TOOL | TOOL CRIB | TOOLING | 1 | | GA | 4 | 5 |
| SAT | 30-23210-906 RT6-D | SLAT RIG TOOL | TOOL CRIB | TOOLING | 1 | | GA | 4 | 5 |

| | Part Number | Description | Category | Location | Qty | Code | No. | No. |
|---|---|---|---|---|---|---|---|---|
| SAT | 30-42100-903 RT2 | RUDDER TRIM TAB POSITION TO | TOOLING | TOOL CRIB | 1 | GA | 4 | 3 |
| SAT | 30-32511 MT MIT | WST SUPPORTS | NONE | | 8 | GC | 4 | 10 |
| SAT | 30-94035-901-902 WF-D | WELD FIXTURE | TOOLING | TOOL CRIB | 5 | GA | 4 | 3 |
| SAT | 30-87033-901 FLT-001D | FLAT TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | GA | 4 | 2 |
| SAT | 30-89017-1 LT-001 | LOCATING TEMPLATE | TOOLING | TOOL CRIB | 1 | GA | 5 | 1 |
| SAT | 30-24170 AGT 01 | LOCATING TOOL | TOOLING | TOOL CRIB | 1 | GA | 5 | 2 |
| SAT | 30-33510-304 ADT-001 | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | GA | 5 | 3 |
| SAT | 30-34240-2 AF-D | ASSY FIXTURE | TOOLING | TOOL CRIB | 1 | GA | 5 | 6 |
| SAT | 30-70002-901 RT2-D | RUDDER MECHANICAL CONTROL | TOOLING | TOOL CRIB | 4 | GA | 5 | 6 |
| SAT | 30-30060-905 RT-017 D | VENTRAL RUDDER BIG BOARD | TOOLING | TOOL CRIB | 1 | GA | 5 | 5 |
| SAT | 30-92214-39 LAT-001D | LAY-UP TOOL | BUILD TO PRINT | TOOL CRIB | 1 | GA | 5 | 6 |
| SAT | 30-92214-40 LAT-001D | LAY-UP TOOL | BUILD TO PRINT | TOOL CRIB | 1 | GA | 5 | 5 |
| SAT | DV-33517-3-LUTB | LAY-UP TOOL | BUILD TO PRINT | TOOL CRIB | 1 | GA | 5 | 5 |
| SAT | DV-33517-4-LUTB | LAY-UP TOOL | TOOLING | TOOL CRIB | 1 | GA | 5 | 5 |
| SAT | DV-33517-61-LUTB | LAY-UP TOOL | TOOLING | NONE | 1 | GA | 5 | 5 |
| SAT | 30-14900-901 AF-001D | ALLISANT TOOL | TOOLING | NONE | 1 | GA | 6 | 10 |
| SAT | 30-34240-1 AF-D | ASSY FIXTURE | TOOLING | TOOL CRIB | 1 | GA | 6 | 2 |
| SAT | 30-41050-901 APPX-001-001 | LOCATING JIG | TOOLING | TOOL CRIB | 1 | GA | 6 | 2 |
| SAT | 30-02022-903 AT -001 D | AILERON RIGGING BLOCK KIT | TOOLING | TOOL CRIB | 4 | GA | 6 | 2 |
| SAT | 30-31580-901 APF-001D | ASSY FIXTURE | NONE | | 1 | GA | 7 | |
| SAT | SA-0047 | ENGINE PRESERVATION TEST B | BUILD TO PRINT | TOOL CRIB | 1 | GC | 8 | |
| WV1 | 30-13242-902 ADT-001D | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 8100 | TL |
| WV1 | 30-20200-901 ADT-018D | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 8100 | TL |
| WV1 | 30-20200-901 ADT-024D | APPLY DRILL TEMPLATE | NONE | | 1 | | 8100 | TL |
| WV1 | 30-20200-911 LF-D | FUSE LIFTING SLING | TOOLING | TOOL CRIB | 1 | | 8100 | TL |
| WV1 | 30-20200-013 MIT-001D | DUMMY NOSE AND MAIN LANDIN | BUILD TO PRINT | TOOL CRIB | 1 | | 8100 | TL |
| WV1 | 30-20200-921 FS-B | PAX DOOR, FUSE SUPPORT FIXT | TOOLING | TOOL CRIB | 1 | | 8100 | TL |
| WV1 | 30-20203-921 FA14-D | PAX DOOR, FUSE SUPPORT FIXT | TOOLING | TOOL CRIB | 1 | | 8100 | TL |
| WV1 | 30-20209-975 CF-S | WING BOX LEVEL-CHECK FIXTUR | TOOLING | TOOL CRIB | 1 | | 8100 | TL |
| WV1 | 30-20200-977 ADT-001D | APPLY DRILL TEMPLATE | TOOLING | TOOL CRIB | 1 | | 8100 | TL |
| WV1 | 30-20200-977 ADT-D | FWD FUSE MATE, APPLY DRILL T | TOOLING | TOOL CRIB | 1 | | 8100 | TL |
| WV1 | 30-20200-977 CF-001D | CHECK FIXTURE | TOOLING | TOOL CRIB | 1 | | 8100 | TL |
| WV1 | 30-20200-977 CF-D | CHECK FIXTURE, FS 203.5 SEAT | TOOLING | TOOL CRIB | 1 | | 8100 | TL |
| WV1 | 30-20200-971 CF-001 | CHECK TEMPLATE | TOOLING | TOOL CRIB | 1 | | 8100 | TL |
| WV1 | 30-20200-971 LF-001 | LOCATING FIXTURE, FS 203.5 FR | TOOLING | TOOL CRIB | 1 | | 8100 | TL |
| WV1 | 30-22200-957 LF-001D | LOCATING FIXTURE RING, MID FL | TOOLING | TOOL CRIB | 1 | | 8100 | TL |
| WV1 | 30-22205-911 MIT-001 | APPLY DRILL TEMPLATE, LWR PA | TOOLING | TOOL CRIB | 1 | | 8100 | TL |
| WV1 | 30-22230-11 CT-001D | MISCELLANEOUS TOOL, PAX DO | BUILD TO PRINT | TOOL CRIB | 1 | | 8100 | TL |
| WV1 | 30-22231-13 CT-001D | CHECK TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 8100 | TL |
| WV1 | 30-22232-13 CT-001D | CHECK TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 8100 | TL |
| WV1 | 30-22233-13 CT-001D | CHECK TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 8000 | TL |
| WV1 | 30-22250-901 DF-D | PAX DOOR UPPER STR, DRILL FI | TOOLING | TOOL CRIB | 1 | | 8100 | TL |
| WV1 | 30-22250-911 DF-D | PAX DOOR SURROUND STR INST | TOOLING | TOOL CRIB | 1 | | 8100 | TL |
| WV1 | 30-30090-853 API-001 | APPLY TEMPLATE | TOOLING | TOOL CRIB | 1 | | 8100 | TL |
| WV1 | 30-23364-901 API-001 | APPLY TEMPLATE | TOOLING | TOOL CRIB | 1 | | 8100 | TL |
| WV1 | 30-31088-3 PDS-001D | PRODUCTION SIMULATION | TOOLING | TOOL CRIB | 1 | | 8101 | TL |
| WV1 | 30-12237-1 DJ | DRILL JIG | TOOLING | TOOL CRIB | 1 | | 8101 | TL |
| WV1 | 30-13200-931 LT-001 | LOCATING TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 8101 | TL |
| WV1 | 30-13284-913 SP-001 | SAMPLE PART | BUILD TO PRINT | TOOL CRIB | 1 | | 8101 | TL |
| WV1 | 30-20200-901 ADT-001D | APPLY DRILL TEMPLATE | NONE | | 1 | | 8101 | TL |
| WV1 | 30-20200-901 ADT-005D | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 8101 | TL |
| WV1 | 30-20200-901 ADT-010D | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 8101 | TL |
| WV1 | 30-20200-901 ADT-015D | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 8101 | TL |
| WV1 | 30-20200-901 ADT-020D | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 8101 | TL |
| WV1 | 30-20200-901 ADT-028D | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 8101 | TL |
| WV1 | 30-20200-901 MIT-001 | MISCELLANEOUS TOOL | TOOLING | TOOL CRIB | 1 | | 8101 | TL |
| WV1 | 30.23110-14 41 SUPPORTS LOC | 30.23110-14 41 SUPPORTS LO | TOOLING | TOOL CRIB | 1 | | 8101 | TL |
| WV1 | 30-21650-901 LF-001D | LOCATING FIXTURE | TOOLING | NONE | 1 | | 8101 | TL |
| WV1 | 30-20019-11 SP | JACK PAD, SAMPLE PART | NONE | | 1 | | 8101 | TL |
| WV1 | 30-23104-851 KAT | AFT BULKHEAD HANDLING TOOL | NONE | | 1 | | 8101 | TL |
| WV1 | 30-30480-1 CF-D | VERT STAB INST, CHECK FIXTUR | TOOLING | TOOL CRIB | 1 | | 8101 | TL |
| WV1 | 30-23190-1 ATT | BAGGAGE BAY FLOOR APPLY TE | TOOLING | TOOL CRIB | 1 | | 8101 | TL |
| WV1 | 30-25111-3 SP | EMER DOOR, SAMPLE PART | TOOLING | NONE | 1 | | 8101 | TL |
| WV1 | 30-25111-3 SP | FITTING, SAMPLE PART | TOOLING | NONE | 1 | | 8101 | TL |
| WV1 | 30-43221-901-902 HF | HOLDING FIXTURE FOR HORIZON | TOOLING | TOOL CRIB | 1 | | 8101 | TL |
| WV1 | 30-60202-901 HT2-D | LH ENGINE MOUNT LIFT FIXTURE | TOOLING | TOOL CRIB | 1 | | 8101 | TL |
| WV1 | 30-60202-902 HT2-D | RH ENGINE MOUNT LIFT FIXTUR | TOOLING | TOOL CRIB | 1 | | 8101 | TL |
| WV1 | 30-15202-901-902 CF-D | CONTROL PULLEY BRACKET ASK | TOOLING | TOOL CRIB | 1 | | 8101 | TL |
| WV1 | 30-15202-901-902 LT | PANEL, INTRUMENT, BRACKETS, | TOOLING | TOOL CRIB | 1 | | 8200 | TL |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WWI | 30-21100-955 AF-D | NLG BAY ASSY FIXTURE | TOOLING | TOOL CRIB | 1 | 8200 | TL | WWI |
| WWI | 30-21113-291 LT | AVION TEMPLATE | TOOLING | TOOL CRIB | 1 | 8200 | WV | WWI |
| WWI | 30-21115-901 TOTP-001-001 | AVIONICS PNL INSTL | TOOLING | TOOL CRIB | 1 | 8200 | TL | WWI |
| WWI | 30-22125-2 VCTO-001-001 | FRONT COCKPIT WINDOW CONT | TOOLING | TOOL CRIB | 1 | 8200 | TL | WWI |
| WWI | 30-22125-2 VCTO-001-001 | FRONT COCKPIT WINDOW CONT | TOOLING | TOOL CRIB | 1 | 8200 | TL | WWI |
| WWI | 30-22125-901 P0S2 | LH FRONT WINDSHIELD PRODUC | TOOLING | TOOL CRIB | 1 | 8200 | TL | WWI |
| WWI | 30-22135-902 L-F-D | WHEEL WELL UPLOCK FITTING | TOOLING | TOOL CRIB | 1 | 8200 | TL | WWI |
| WWI | 30-22135-903 AF-D | FS 97.50 ASSY FIXTURE | TOOLING | TOOL CRIB | 1 | 8200 | TL | WWI |
| WWI | 30-22137-900 LF | NOSE WHEEL WELL LONGERON | TOOLING | TOOL CRIB | 1 | 8200 | TL | WWI |
| WWI | 30-21153-900 LI-902 LT-S | FWD FUSE, INTERCOSTAL LOCA | TOOLING | TOOL CRIB | 1 | 8200 | TL | WWI |
| WWI | 30-22137-900-994 LT-S | FWD FUSE, LOCATING TEMPLAT | TOOLING | TOOL CRIB | 1 | 8200 | TL | WWI |
| WWI | 30-22241-900 LF-S | LOWER SILL LOCATING FIXTURE | TOOLING | TOOL CRIB | 1 | 8200 | TL | WWI |
| WWI | 30-22246-901 LF-D | RUDDER CRANK SUPPORT LOCA | TOOLING | TOOL CRIB | 1 | 8200 | TL | WWI |
| WWI | 30-21248-911-912 DF-D | RUDDER CRANK SUPPORT DRILL | TOOLING | TOOL CRIB | 1 | 8200 | TL | WWI |
| WWI | 30-21300-911 HAT | FWD FUSE LAYOFF DOLLY | TOOLING | TOOL CRIB | 1 | 8200 | TL | WWI |
| WWI | 30-21300-914 CT | COCKPIT CTR POST, CHECK TEM | TOOLING | TOOL CRIB | 1 | 8200 | TL | WWI |
| WWI | 30-21300-937 PDY | FWD FUSE DF | TOOLING | TOOL CRIB | 1 | 8200 | TL | WWI |
| WWI | 30-21125-912 TK | WINDSHIELD DRILL/LOCATING P | TOOLING | TOOL CRIB | 1 | 8201 | TL | WWI |
| WWI | 30-21137-45 DF-001D | LH WHEEL WELL CHANNEL DRILL | TOOLING | TOOL CRIB | 1 | 8201 | TL | WWI |
| WWI | 30-21140-45 DF-001D | RH WHEEL WELL CHANNEL DRILL | TOOLING | TOOL CRIB | 1 | 8201 | TL | WWI |
| WWI | 30-21232-901 DF | RADOME DF | TOOLING | TOOL CRIB | 1 | 8201 | TL | WWI |
| WWI | 30-21300 MIF | MISC TOOL | TOOLING | TOOL CRIB | 1 | 8201 | TL | WWI |
| WWI | 30-21300-152 ADT | FS152 APPLY DRILL TEMPLATE | TOOLING | TOOL CRIB | 1 | 8201 | TL | WWI |
| WWI | 30-21172-43 ADT-001 | APPLY DRILL TEMPLATE | TOOLING | TOOL CRIB | 1 | 8201 | TL | WWI |
| WWI | 30-38385-901 AF-001D | ASSEMBLY FIXTURE | NONE | TOOL CRIB | 1 | 8202 | TL | WWI |
| WWI | 30-21109-900 LF-001 | LOCATING FIXTURE | BUILD TO PRINT | TOOL CRIB | 1 | 8202 | TL | WWI |
| WWI | 30-21115-7 DRS | LH WINDSHIELD SILL, DRILL SHE | TOOLING | TOOL CRIB | 1 | 8202 | TL | WWI |
| WWI | 30-21115-9 DRS | RH WINDSHIELD SILL, DRILL SHE | TOOLING | TOOL CRIB | 1 | 8202 | TL | WWI |
| WWI | 30-21124-935 CT | FWD SKIN CONTOUR CHECK TO | TOOLING | TOOL CRIB | 1 | 8202 | TL | WWI |
| WWI | 30-21125-901 P0S | LH COCKPIT WINDSHIELD, PROD | TOOLING | TOOL CRIB | 1 | 8202 | TL | WWI |
| WWI | 30-21125-902 P0S | RH COCKPIT WINDSHIELD, PROD | TOOLING | TOOL CRIB | 1 | 8202 | TL | WWI |
| WWI | 30-21125-902 P0S2 | RH FRONT WINDSHIELD PRODUC | TOOLING | TOOL CRIB | 1 | 8202 | TL | WWI |
| WWI | 30-21125-911 DF-D | LH WINDSHIELD DRILL FIXTURE | TOOLING | TOOL CRIB | 1 | 8202 | TL | WWI |
| WWI | 30-21125-912 DF-D | RH WINDSHIELD DRILL FIXTURE | TOOLING | TOOL CRIB | 1 | 8202 | TL | WWI |
| WWI | 30-21115-911 TF-D | LH WINDSHIELD SURROUND TRIM F | TOOLING | TOOL CRIB | 1 | 8202 | TL | WWI |
| WWI | 30-21115-925 DF-S | TCP FRAME DRILL FIXTURE FS 1 | TOOLING | TOOL CRIB | 1 | 8202 | TL | WWI |
| WWI | 30-21191-901 LT | FS 172.50 LH FRAME, LOCATING | TOOLING | TOOL CRIB | 1 | 8202 | TL | WWI |
| WWI | 30-21181-902 LT | FS 172.50 RH FRAME, LOCATING | TOOLING | TOOL CRIB | 003560 | 8202 | TL | WWI |
| WWI | 30-21201-901/902 LT | FWD FUSE FS 182.5 LOC TEMPLF | TOOLING | TOOL CRIB | 1 | 8202 | TL | WWI |
| WWI | 30-21212-901/902 LT | FWD FUSE FS 182.5 LOC TEMPLA | TOOLING | TOOL CRIB | 1 | 8202 | TL | WWI |
| WWI | 30-21220-901 DF-S | 30-21220-27 SIDE STRAP LOCATI | TOOLING | TOOL CRIB | 1 | 8202 | TL | WWI |
| WWI | 30-21220-162 ADT-001 | CHANNEL DRILL PLATE | NONE | TOOL CRIB | 1 | 8202 | TL | WWI |
| WWI | 30-21300-901 SR | 30-21247-41/-42 LOCATING TEMP | TOOLING | TOOL CRIB | 1 | 8202 | TL | WWI |
| WWI | 30-21300-950 LF-D | LH SIDE WINDOW DRILL FIXTURE | TOOLING | TOOL CRIB | 1 | 8202 | TL | WWI |
| WWI | 30-21300-951 AF-D | RH SIDE WINDOW DRILL FIXTURE | TOOLING | TOOL CRIB | 1 | 8202 | TL | WWI |
| WWI | 30-80011-907 F-001D | APPLY DRILL TEMPLATE | TOOLING | TOOL CRIB | 1 | 8202 | TL | WWI |
| WWI | 30-21300-921 HAT-D | WINDSHIELD TOOLS STORAGE R | NONE | TOOL CRIB | 1 | 8205 | WV | WWI |
| WWI | 30-21300-921/922 LF-S | CANOPY ASSY, LOCATING FIXTU | TOOLING | TOOL CRIB | 1 | 8205 | TL | WWI |
| WWI | 30-21141-901 DLY | ASSY FIXTURE | BUILD TO PRINT | TOOL CRIB | 1 | 8205 | TL | WWI |
| WWI | 30-21141-911 ADT | LH PANEL DOLLY | TOOLING | TOOL CRIB | 1 | 8206 | TL | WWI |
| WWI | 30-21141-912 ADT | SIDE PANEL FRAME LOCATING F | TOOLING | TOOL CRIB | 1 | 8206 | TL | WWI |
| WWI | 30-21230-901 AF-001D | RH PANEL DOLLY | TOOLING | TOOL CRIB | 1 | 8207 | TL | WWI |
| WWI | 30-21171-901/902 LT-S | LH FRAME, APPLY DRILLTEMPLA | TOOLING | TOOL CRIB | 1 | 8207 | TL | WWI |
| WWI | 30-21300-955 AF-001D | FRAME APPLY DRILL TEMPLATE | TOOLING | TOOL CRIB | 1 | 8207 | TL | WWI |
| WWI | 30-21322-903 ATT-001 | DRILL FIXTURE | BUILD TO PRINT | TOOL CRIB | 1 | 8207 | TL | WWI |
| WWI | 30-06900-901 DRP | FRAME, FS152.5, LOCATING TEM | TOOLING | TOOL CRIB | 1 | 8207 | TL | WWI |
| WWI | 30-21135-901 AF-D | ASSEMBLY FIXTURE | BUILD TO PRINT | TOOL CRIB | 1 | 8207 | TL | WWI |
| WWI | 30-21247-149 DRS | APPLY TRIM TEMPLATE | TOOLING | TOOL CRIB | 1 | 8208 | TL | WWI |
| WWI | 30-22421-150 DRS | DUCT HOLES DRILL PLATE | TOOLING | TOOL CRIB | 1 | 8208 | TL | WWI |
| WWI | 30-21135-902 AF-D | LH NLG BAY SIDE PANEL,ASSY F | TOOLING | TOOL CRIB | 1 | 8209 | TL | WWI |
| WWI | 30-21135-901 DRP | ANGLE DRILL SHELL | NONE | TOOL CRIB | 1 | 8210 | TL | WWI |
| WWI | 30-22236-75 DRP | ANGLE DRILL SHELL | TOOLING | TOOL CRIB | 1 | 8210 | TL | WWI |
| WWI | 30-22230-77 DRP | RH NLG BAY SIDE PANEL,ASSY | TOOLING | TOOL CRIB | 1 | 8210 | TL | WWI |
| WWI | 30-22337-9 DRP | FWD PRESS BKLD, DRILL PLATE | TOOLING | TOOL CRIB | 1 | 8210 | TL | WWI |
| WWI | 30-22230-81 DRP | FWD PRESS BKLD, DRILL PLATE | TOOLING | TOOL CRIB | 1 | 8210 | TL | WWI |
| WWI | 30-22230-83 DRP | FWD PRESS BKLD, DRILL PLATE | TOOLING | TOOL CRIB | 1 | 8210 | TL | WWI |
| WWI | 30-22230-85 DRP | FWD PRESS BKLD, DRILL PLATE | TOOLING | TOOL CRIB | 1 | 8210 | TL | WWI |
| WWI | 30-22230-87 DRP | FWD PRESS BKLD, DRILL PLATE | TOOLING | TOOL CRIB | 1 | 8210 | TL | WWI |
| WWI | 30-22221-5 DRS | FS172.50, FRAME, DRILL, SHELL | TOOLING | TOOL CRIB | 1 | 8213 | TL | WWI |

| | Part No. | Description | Build | Location | Qty | No. | Code |
|---|---|---|---|---|---|---|---|
| WW1 | 30-21222-5 DRS | FS177.50, FRAME, DRILL SHELL | TOOLING | TOOL CRIB | 1 | 8213 | TL |
| WW1 | 30-21224-5 DRS | FS182.50, FRAME, DRILL SHELL | TOOLING | TOOL CRIB | 1 | 8213 | TL |
| WW1 | 30-21224-1 DRS | FS182.50, FRAME, DRILL SHELL | TOOLING | TOOL CRIB | 1 | 8213 | TL |
| WW1 | 30-21225-5 DRS | FS182.50, FRAME, DRILL SHELL | TOOLING | TOOL CRIB | 1 | 8213 | TL |
| WW1 | 30-21300-805 HAT | CANOPY LAYOFF DOLLY | TOOLING | TOOL CRIB | 1 | 8300 | TL |
| WW1 | 30-22000-953 AF-001D | ASSEMBLY FIXTURE | NONE | TOOL CRIB | 1 | 8300 | TL |
| WW1 | 30-22000-955 ADT-001 | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | 8300 | TL |
| WW1 | 30-21300-961 AF-D | FWD CANOPY ASSY FIXTURE | TOOLING | TOOL CRIB | 1 | 8301 | TL |
| WW1 | 30-22200-953 ADT | FUEL PAN DRILL LOCATION TEM | TOOLING | TOOL CRIB | 1 | 8301 | TL |
| WW1 | 30-22200-953 AFA-D | LH MLG UPLOCK SUPPORT FIXT | TOOLING | TOOL CRIB | 1 | 8301 | TL |
| WW1 | 30-22200-854 WS-D | MID FUSE PRODUCTION WORK S | TOOLING | TOOL CRIB | 1 | 8301 | TL |
| WW1 | 30-22200-854 AFA-D | RH MLG UPLOCK SUPPORT FIXTI | TOOLING | TOOL CRIB | 1 | 8301 | TL |
| WW1 | 30-22200-855 TK | WING BOX BLADE FITTINGS, DRI | TOOLING | TOOL CRIB | 1 | 8301 | TL |
| WW1 | 30-22200-857 AFA-D | MID FUSE ASSY FIXTURE ASSEI | TOOLING | TOOL CRIB | 1 | 8301 | TL |
| WW1 | 30-22200-957 LF-D | MID FUSE ASSY, LOCATING FIXTI | TOOLING | TOOL CRIB | 1 | 8301 | TL |
| WW1 | 30-22203-961 AF-D | RH QTR PANEL ASSY FIXTURE, | TOOLING | TOOL CRIB | 1 | 8301 | TL |
| WW1 | 30-22209-162 DRP-D | MID FUSE STA FLOOR DRILL PLATE | TOOLING | TOOL CRIB | 1 | 8301 | TL |
| WW1 | 30-22200-557 AF 001-D | ASSEMBLY FIXTURE | TOOLING | TOOL CRIB | 1 | 8301 | TL |
| WW1 | 30-25111-901 HF-S | EMERGENCY DOOR ASSY - HOL | NONE | TOOL CRIB | 1 | 8301 | TL |
| WW1 | 30-51112-901 LFD | MLG UPLOCK INSTL, LOCATING F | TOOLING | TOOL CRIB | 1 | 8301 | TL |
| WW1 | 30-51123-902 LFD | RH N UPLOCK INSTL, LOCATING | TOOLING | TOOL CRIB | 1 | 8302 | TL |
| WW1 | 30-22202-363 CT | CONTOUR CHECK TEMPLATE | TOOLING | TOOL CRIB | 1 | 8302 | TL |
| WW1 | 30-22202-363 CT-2 | CONTOUR CHECK TEMPLATE | TOOLING | TOOL CRIB | 1 | 8302 | TL |
| WW1 | 30-22203-913 ADT-001 | APPLY DRILL TEMPLATE | NONE | TOOL CRIB | 1 | 8302 | TL |
| WW1 | 30-22203-912 ADT-001 | APPLY DRILL TEMPLATE | NONE | TOOL CRIB | 1 | 8302 | TL |
| WW1 | 30-22203-913 ADT-001 | APPLY DRILL TEMPLATE | NONE | TOOL CRIB | 1 | 8302 | TL |
| WW1 | 30-22203-914 ADT-001 | APPLY DRILL TEMPLATE | NONE | TOOL CRIB | 1 | 8302 | TL |
| WW1 | 30-22203-916 ADT-001 | APPLY DRILL TEMPLATE | NONE | TOOL CRIB | 1 | 8302 | WV |
| WW1 | 30-22203-917 ADT-001 | APPLY DRILL TEMPLATE | NONE | TOOL CRIB | 1 | 8302 | TL |
| WW1 | 30-22203-918 ADT-001 | APPLY DRILL TEMPLATE | NONE | TOOL CRIB | 1 | 8302 | TL |
| WW1 | 30-22203-919 ADT-001 | APPLY DRILL TEMPLATE | NONE | TOOL CRIB | 1 | 8302 | TL |
| WW1 | 30-22203-954 CT | FRAME CONTOUR CHECK | NONE | TOOL CRIB | 1 | 8302 | TL |
| WW1 | 30-22219-909 ADT | MID FUSE, APPLY DRILL TEMPLA | NONE | TOOL CRIB | 1 | 8302 | TL |
| WW1 | 30-22220-911 ADT-001 | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | 8302 | TL |
| WW1 | 30-22222-913 ADT | MID FUSE, APPLY DRILL TEMPLA | NONE | TOOL CRIB | 1 | 8302 | TL |
| WW1 | 30-22223-979 ADT | MID FUSE, APPLY DRILL TEMPLA | NONE | TOOL CRIB | 1 | 8302 | TL |
| WW1 | 30-22268-903 DT | DRILL TEMPLATE | TOOLING | TOOL CRIB | 1 | 8303 | TL |
| WW1 | PDDY 0011 | 30-22190-900 PDDY-001-001 | TOOLING | TOOL CRIB | 1 | 8303 | WV |
| WW1 | 30-22203-911 ADT-001 | APPLY DRILL TEMPLATE | NONE | TOOL CRIB | 1 | 8304 | TL |
| WW1 | 30-22203-912 ADT-001 | APPLY DRILL TEMPLATE | NONE | TOOL CRIB | 1 | 8304 | TL |
| WW1 | 30-22203-913 ADT-001 | APPLY DRILL TEMPLATE | NONE | TOOL CRIB | 1 | 8304 | TL |
| WW1 | 30-22200-915 ADT-001 | APPLY DRILL TEMPLATE | NONE | TOOL CRIB | 1 | 8304 | TL |
| WW1 | 30-22203-916 ADT-001 | APPLY DRILL TEMPLATE | NONE | TOOL CRIB | 1 | 8304 | TL |
| WW1 | 30-22203-917 ADT-001 | APPLY DRILL TEMPLATE | NONE | TOOL CRIB | 1 | 8304 | TL |
| WW1 | 30-22220-918 ADT-001 | ASSEMBLY FIXTURE | NONE | TOOL CRIB | 1 | 8304 | TL |
| WW1 | 30-22220-913 ADT-001 | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | 8304 | TL |
| WW1 | PDDY 0012 | 30-22200-901 PDDY-001-001 | TOOLING | TOOL CRIB | 1 | 8305 | TL |
| WW1 | PDDY 0013 | 30-22200-901 PDDY-001-001 | TOOLING | TOOL CRIB | 1 | 8305 | TL |
| WW1 | 30-22201-651 ADT | LWR QTR PANEL, APPLY DRILL T | TOOLING | TOOL CRIB | 1 | 8306 | TL |
| WW1 | 30-22201-651 AF-D | LWR QTR PANEL ASSY FIXTURE | TOOLING | TOOL CRIB | 1 | 8306 | TL |
| WW1 | 30-22201-651 GT | LWR QTR PANEL, DRILL FIXTURE | TOOLING | TOOL CRIB | 1 | 8306 | TL |
| WW1 | 30-23245-905 DF-001 | LWR PANEL, HANDLING TO | TOOLING | TOOL CRIB | 1 | 8306 | WV |
| WW1 | 30-22201-999 LF-001D | LOCATING FIXTURE | BUILD TO PRINT | TOOL CRIB | 1 | 8306 | TL |
| WW1 | 30-22288-913 BAF-001D | BENCH ASSY FIXTURE | NONE | TOOL CRIB | 1 | 8306 | TL |
| WW1 | 30-22309-907 BAF-001D | BENCH ASSY FIXTURE | NONE | TOOL CRIB | 1 | 8306 | TL |
| WW1 | 30-22308-905 BAF-001D | BENCH ASSY FIXTURE | NONE | TOOL CRIB | 1 | 8306 | TL |
| WW1 | 30-22312-1 BAF-001D | BENCH ASSY FIXTURE | NONE | TOOL CRIB | 1 | 8306 | TL |
| WW1 | 30-23170-855 DF-D | DRILL FIXTURE, AFT FUEL BKLD, | TOOLING | TOOL CRIB | 1 | 8310 | TL |
| WW1 | 30-23170-856 LF | AFT FUEL BKLD, LOCATING FIXTI | TOOLING | TOOL CRIB | 1 | 8310 | TL |
| WW1 | 30-23175-951 DF-001 | DRILL FIXTURE | BUILD TO PRINT | TOOL CRIB | 1 | 8310 | TL |
| WW1 | 30-23175-952 DF-001 | DRILL FIXTURE | BUILD TO PRINT | TOOL CRIB | 1 | 8310 | TL |
| WW1 | 30-23175-971 DF-001 | DRILL FIXTURE | BUILD TO PRINT | TOOL CRIB | 1 | 8310 | TL |
| WW1 | 30-23175-981 ADT-001 | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | 8310 | TL |
| WW1 | 30-23247-845 DF-001 | DRILL FIXTURE | TOOLING | TOOL CRIB | 1 | 8310 | WV |
| WW1 | 30-81064-902 ADT-001 | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | 8310 | WV |
| WW1 | 30-21161-902 LT | FWD PRES BKLD, LOCATING TEN | TOOLING | TOOL CRIB | 1 | 8310 | TL |
| WW1 | 30-23171-953 AF-001D | ASSEMBLY FIXTURE | BUILD TO PRINT | TOOL CRIB | 1 | 8311 | TL |
| WW1 | 30-23171-854 AAF-01 | ASSEMBLY FIXTURE | BUILD TO PRINT | TOOL CRIB | 1 | 8311 | WV |
| WW1 | 30-23171-955 AF-001D | ASSEMBLY FIXTURE | BUILD TO PRINT | TOOL CRIB | 1 | 8311 | WV |

| Co | Part Number | Description | Method | Type | Location | Qty | Ref A | Ref B | Acct | TL |
|---|---|---|---|---|---|---|---|---|---|---|
| WWI | 30-23171-957 ADT-001D | APPLY DRILL TEMPLATE | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8311 | TL |
| WWI | 30-23169-903 AFA-D | FUEL TANK SPREADER BAR ASSEMBLY FIXT | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8312 | WW |
| WWI | 30-23169-903 AFA-D | FUEL TANK SPREADER BAR | TOOLING | NONE | TOOL CRIB | 1 | | | 8312 | TL |
| WWI | 30-23169-903 AFA2-D | FUEL TANK SPREADER BAR | NONE | NONE | TOOL CRIB | 1 | | | 8312 | TL |
| WWI | 30-23169-903 DRP-001D | DRILL PLATE | BUILD TO PRINT | TOOLING | TOOL CRIB | 1 | | | 8312 | TL |
| WWI | 30-23171-959 HAT-S | HOLDING FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8312 | TL |
| WWI | 30-23171-959 LT-S | FUELPRESS BKLD, LOCATING TE | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8312 | TL |
| WWI | 30-67340-207 LT-001 | LOCATING TEMPLATE | BUILD TO PRINT | TOOLING | TOOL CRIB | 1 | | | 8312 | TL |
| WWI | 30-31100-901 AF-D | WING CTR BOX ASSY FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8313 | TL |
| WWI | 30-31100-901 SP | SAMPLE PART WING BOX FIXTUR | BUILD TO PRINT | TOOLING | TOOL CRIB | 1 | | | 8313 | TL |
| WWI | 30-31100-003 DRP-D | INSTALL WING CTR BOX / FUSEL | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8313 | TL |
| WWI | 30-31100-003AF2-D | CENTER WING BOX ASSEMBLY F | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8313 | TL |
| WWI | 30-31100-905 DF-D | LWR WING BOX BL0.00 SPLICE D | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8313 | TL |
| WWI | 30-31100-907 DF-D | LWR WING BOX BL0.00 SPLICE D | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8313 | TL |
| WWI | 30-31100-908 DF-D | WING BOX XWING LH UPPER SPL | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8313 | TL |
| WWI | 30-31100-915 DF-D | UPPER R/H WING SPLICE DRILL | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8313 | TL |
| WWI | 30-31100-901 AF-D | WING BOX XWING RH UPPER SPL | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8313 | TL |
| WWI | 30-31100-918 DF-D | LWR LH SPLICE WING ATTACH | TOOLING | TOOLING | TOOL CRIB | 1 | 23069-915 | | 8313 | TL |
| WWI | 30-31100-919 DF-D | J^WER R/H SPLICE WING ATTACH | TOOLING | TOOLING | TOOL CRIB | 1 | 23069-917 | | 8313 | TL |
| WWI | 30-31153-901 ADT-001D | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOLING | TOOL CRIB | 1 | 23069-918 | | 8313 | TL |
| WWI | 30-67346-981 ADT-001D | APPLY DRILL TEMPLATE | TOOLING | TOOLING | TOOL CRIB | 1 | | 23069-920 | 8313 | TL |
| WWI | 30-67346-982 ADT-001D | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOLING | TOOL CRIB | 1 | | | 8313 | TL |
| WWI | 30-31107-9 LOI-00D | LOCATE TEMPLATE | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8314 | TL |
| WWI | 30-31107-9 DF-001 | DRILL FIXTURE, UPPER PLANK, C | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8314 | TL |
| WWI | 30-22070-909 ADT-001 | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOLING | TOOL CRIB | 1 | | | 8314 | TL |
| WWI | 30-22070-909 DRP-001D | DRILL PLATE | BUILD TO PRINT | TOOLING | TOOL CRIB | 1 | | | 8314 | TL |
| WWI | 30-22070-910 ADT-001D | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOLING | TOOL CRIB | 1 | | | 8315 | WW |
| WWI | 30-22070-910 DRP-001D | DRILL PLATE | BUILD TO PRINT | TOOLING | TOOL CRIB | 1 | | | 8315 | TL |
| WWI | 30-20200-901 ADT-018D | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOLING | TOOL CRIB | 1 | | | 8315 | TL |
| WWI | 30-20200-901 ADT-021D | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOLING | TOOL CRIB | 1 | | | 8315 | TL |
| WWI | 30-20200-901 ADT-022D | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOLING | TOOL CRIB | 1 | | | 8400 | TL |
| WWI | 30-20200-901 ADT-023D | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOLING | TOOL CRIB | 1 | | | 8400 | TL |
| WWI | 30-22321-051 AF-D | C/TKAFT KEEL BEAM ASSY FIXTU | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8400 | TL |
| WWI | 30-13066-1 LT-001D | LOCATING TEMPLATE | BUILD TO PRINT | TOOLING | TOOL CRIB | 1 | | | 8400 | TL |
| WWI | 30-22320-051 AFA | FWD KEEL BEAM ASSY FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8400 | TL |
| WWI | 30-22322-955 BAF-001D | BENCH ASSY FIXTURE | BUILD TO PRINT | TOOLING | TOOL CRIB | 1 | | | 8403 | WW |
| WWI | 30-4321-902 AF-001D | ASSEMBLY FIXTURE | BUILD TO PRINT | TOOLING | TOOL CRIB | 1 | | | 8405 | TL |
| WWI | PDDY 0033 | 30-23200-7 PDDY | | | TOOL CRIB | 1 | | | 8405 | TL |
| WWI | 30-23081-5 AF-001D | ASSEMBLY FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8405 | TL |
| WWI | 30-23081-5 CUB-D | TAIL CONE CLEAN UP BLOCK | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8405 | TL |
| WWI | 30-23081-5 CT-D | STROKE POWER INSTL, APPLY TO | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8406 | TL |
| WWI | 30-38385-5/-6 DF-S | REAR SPAR, WING, DRILL FIXTUR | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8406 | TL |
| WWI | 30-38390-903/-904 LT-S | FLAP FAIRING DETAILS, LOCATIN | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8600 | TL |
| WWI | 30-38390-901/-902 LT-S | SLAT TRACK CLOSURE | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8602 | TL |
| WWI | 30-38359-902/-903 AF-D | R/H WING TRAILING EDGE ASSY | BUILD TO PRINT | TOOLING | TOOL CRIB | 1 | | | 8602 | TL |
| WWI | 30-38301-801 HAT2 | WING SPARS | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8602 | TL |
| WWI | 30-38339-901 DF-S | FIXED LEADING EDGE DRILL TEM | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8604 | TL |
| WWI | 30-38339-905 DF-S | FIXED LEADING EDGE DRILL TEM | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8604 | TL |
| WWI | 30-38339-906 DF-S | FIXED LEADING EDGE DRILL TEM | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8604 | TL |
| WWI | 30-38339-907 DF-S | FIXED LEADING EDGE DRILL TEM | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8604 | TL |
| WWI | 30-38346-905 DRP-D | L/H REAR SPAR DRILL PLATE | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8604 | TL |
| WWI | 30-38346-906 DRP-D | R/H REAR SPAR DRILL PLATE | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8604 | TL |
| WWI | 30-38346-907 DRP-D | L/H AFT SPAR DRILL PLATE | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8604 | TL |
| WWI | 30-38346-908 DRP-D | FWD SPAR R/H DRILL PLATE | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8604 | TL |
| WWI | 30-38339-905 DF-S | FIXED LEADING EDGE DRILL TEM | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8604 | TL |
| WWI | 30-38339-906 DF-S | FIXED LEADING EDGE DRILL TEM | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8605 | TL |
| WWI | 30-38339-908 DF-S | FIXED LEADING EDGE DRILL TEM | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8605 | TL |
| WWI | 30-38301-901 HAT | WING SPARS | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8605 | TL |
| WWI | 30-38301-902 SP | SAMPLE PART | BUILD TO PRINT | TOOLING | TOOL CRIB | 1 | | | 8606 | TL |
| WWI | 30-38301-919 CT-D | WING SKIN UPPER/LOWER INBO | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8606 | TL |
| WWI | 30-38301-922 SP-001 | BL-23 WING SKIN CONTOUR CHE | NONE | NONE | TOOL CRIB | 1 | | | 8606 | TL |
| WWI | 30-38301-661/-662 CT | CONTOUR CHECK TEMPLATE | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8606 | TL |
| WWI | 30-38301-661/-662 CT2 | CONTOUR CHECK TEMPLATE | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8606 | TL |
| WWI | 30-38301-903 DF-S | L/H FLAP TRACK DRILL FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8606 | TL |
| WWI | 30-38301-963/-964 ADT-S | WING PANEL ASSY RIB ATTACH | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8606 | TL |
| WWI | 30-38301-963/-964 DF-S | L/H FLAP TRACK DRILL FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8606 | TL |
| WWI | 30-38301-969 HAT-S | TRIM INSTL - L/H L.E./T.E. ASSY. | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8606 | TL |
| WWI | 30-38301-970 HAT-S | TRIM INSTL - R/H L.E./T.E. ASSY. | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8606 | TL |
| WWI | 30-38301-971 HAT-S | L/E/T/E TRIM INSTL-LH | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8606 | TL |
| WWI | 30-38301-972 HAT-S | L/E/T/E TRIM INSTL-RH | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8606 | TL |
| WWI | 30-38390-901/-902 LT-S | FLAP FAIRING DETAILS, LOCATIN | TOOLING | TOOLING | TOOL CRIB | 1 | | | 8606 | TL |

| | Part Number | Description | Type | Crib | Qty | | No. | Code |
|---|---|---|---|---|---|---|---|---|
| WWI | 30-38380-9006-906 L-T-S | FLAP FAIRING DETAILS, LOCATIN | TOOLING | TOOL CRIB | 1 | | 8606 | TL |
| WWI | 30-38384-906-906 CT-D | NONE WING SKIN CONTOUR CHE | TOOLING | TOOL CRIB | 1 | | 8607 | TL |
| WWI | 30-38386-906-906 TT-S | REAR SPAR, WING TOOLING TEN | TOOLING | TOOL CRIB | 1 | | 8608 | TL |
| WWI | 30-38382-901 AF-D | LH WING FRONT SPAR ASSY FIX | TOOLING | TOOL CRIB | 1 | | 8608 | TL |
| WWI | 30-38382-902 AF-D | RH WING FRONT SPAR ASSY FIX | TOOLING | TOOL CRIB | 1 | | 8609 | TL |
| WWI | 30-76115-901 RT-D | ACT BRK INDEXING TOOL | TOOLING | TOOL CRIB | 1 | | 8609 | TL |
| WWI | 30-76115-902 RT-D | ACT BRK INDEXING TOOL | TOOLING | TOOL CRIB | 1 | | 8610 | TL |
| WWI | 30-38353-1 LT-S | GLOVE TANK I LOCATING TEMPL | TOOLING | TOOL CRIB | 1 | | 8612 | TL |
| WWI | 30-38353-2 LT-S | GLOVE TANK I LOCATING TEMPL | TOOLING | TOOL CRIB | 1 | | 8612 | TL |
| WWI | 30-38353-3 LT | GLOVE TANK LOCATING TEMPLA | TOOLING | TOOL CRIB | 1 | | 8612 | TL |
| WWI | 30-38353-901 HAT | GLOVE TANK, LH HANDLING TOOL | NONE | TOOL CRIB | 1 | 003587 | 8612 | TL |
| WWI | 30-38353-902 HAT | DRAIN PLUG TOOL | TOOLING | TOOL CRIB | 1 | | 8612 | WV |
| WWI | 30-38353-969 AF-001D | GLOVE TANK, R/H HANDLING TOOL | BUILD TO PRINT | TOOL CRIB | 1 | | 8612 | WV |
| WWI | 30-38360-17/18 LT-001 | LOCATING TEMPLATE | NONE | TOOL CRIB | 1 | | 8612 | TL |
| WWI | 30-38362-19/20 LT-001 | LOCATING TEMPLATE | NONE | TOOL CRIB | 1 | | 8612 | WV |
| WWI | 30-38362-21/22 LT-001 | LOCATING TEMPLATE | NONE | TOOL CRIB | 1 | | 8613 | TL |
| WWI | 30-38353-970 AF-001D | ASSEMBLY FIXTURE | BUILD TO PRINT | TOOL CRIB | 1 | | 8701 | TL |
| WWI | 30-41223-901 AF-001D | ASSEMBLY FIXTURE | BUILD TO PRINT | TOOL CRIB | 1 | | 8701 | TL |
| WWI | 30-41229-901-902 DF | HOUSING DRILL FIXTURE | TOOLING | TOOL CRIB | 1 | | 8704 | TL |
| WWI | 30-43221-901 AF-001D | ASSEMBLY FIXTURE | BUILD TO PRINT | TOOL CRIB | 1 | | 8704 | TL |
| WWI | 30-43221-901/902 CF | HORIZONTAL/ELEVATOR CONTO | NONE | TOOL CRIB | 1 | | 8704 | TL |
| WWI | 30-89003-2 ATT | HORZ BOOT TRIM TOOL LH | TOOLING | TOOL CRIB | 1 | | 8704 | TL |
| WWI | 30-89012-9 ATT | HORZ BOOT TRIM TOOL RH | TOOLING | TOOL CRIB | 1 | | 8704 | TL |
| WWI | 30-41201-901/902 CT-001D | CHECK TEMPLATE | NONE | TOOL CRIB | 1 | | 8706 | TL |
| WWI | 30-43202-901 AF-001D | ASSEMBLY FIXTURE | BUILD TO PRINT | TOOL CRIB | 1 | | 8708 | TL |
| WWI | 30-43202-902 AF-001D | ASSEMBLY FIXTURE | BUILD TO PRINT | TOOL CRIB | 1 | | 8709 | TL |
| WWI | 30-45120-906 AF-001D | ASSEMBLY FIXTURE | BUILD TO PRINT | TOOL CRIB | 1 | | 8710 | TL |
| WWI | 30-45123-906 SPT-S | TORQUE TUBE TAPER REPAIR RI | TOOLING | TOOL CRIB | 1 | | 8710 | TL |
| WWI | 30-12217-901 DF-001 | DRILL PLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 8711 | TL |
| WWI | 30-12237-901 DF-001 | DRILL FIXTURE | TOOLING | TOOL CRIB | 1 | | 8711 | TL |
| WWI | 30-41210-901 LT | VERT. STAB. STRINGER, LOCATIN | TOOLING | TOOL CRIB | 1 | | 8711 | TL |
| WWI | 30-41219-901 DJ-001 | DRILL JIG | BUILD TO PRINT | TOOL CRIB | 1 | | 8711 | TL |
| WWI | 30-41219-9/22 DJ-001 | DRILL JIG | BUILD TO PRINT | TOOL CRIB | 1 | | 8712 | TL |
| WWI | 30-41209-901 AF-001D | ASSEMBLY FIXTURE | BUILD TO PRINT | TOOL CRIB | 1 | | 8712 | TL |
| WWI | 30-25111-901 AF-D | EMERGENCY DOOR ASSEMBLY F | TOOLING | TOOL CRIB | 1 | | 8805 | TL |
| WWI | 30-25111-S S DRP | EMERGENCY DOOR OUTER SKIN | TOOLING | TOOL CRIB | 1 | | 8805 | TL |
| WWI | 30-25111-501 DRP | EMER DOOR HANDLE INSTL, DRI | TOOLING | TOOL CRIB | 1 | | 8805 | TL |
| WWI | 30-25115-902 DRP | EMER DOOR HANDLE INSTL, DRI | TOOLING | TOOL CRIB | 1 | | 8805 | TL |
| WWI | 30-20200-901 ADT-001D | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 8910 | TL |
| WWI | 30-20200-901 ADT-009D | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 8910 | TL |
| WWI | 30-20200-901 ADT-006D | APPLY DRILL TEMPLATE | NONE | TOOL CRIB | 1 | | 8910 | TL |
| WWI | 30-20200-901 ADT-007D | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 8910 | TL |
| WWI | 30-20200-901 ADT-008D | APPLY DRILL TEMPLATE | NONE | TOOL CRIB | 1 | | 8910 | TL |
| WWI | 30-20200-901 ADT-028D | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 8910 | TL |
| WWI | 30-21115-917 DRS | FS 132 FRAME DRILL FIXTURE | NONE | TOOL CRIB | 1 | | 8910 | TL |
| WWI | 30-21115-918 DRS | FS132.00 RH FRAME DRILL FIXTU | NONE | TOOL CRIB | 1 | | 8910 | TL |
| WWI | 30-20200-901/902 LT-001 | APPLY DRILL TEMPLATE | TOOLING | TOOL CRIB | 1 | | 8912 | TL |
| WWI | 30-20200-901 ADT-009D | APPLY DRILL TEMPLATE | TOOLING | TOOL CRIB | 1 | | 8912 | TL |
| WWI | 30-20200-901 ADT-011D | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 8912 | TL |
| WWI | 30-20200-901 ADT-012D | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 8912 | TL |
| WWI | 30-20200-901 ADT-013D | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 8912 | TL |
| WWI | 30-20200-901 ADT-014D | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 8912 | TL |
| WWI | 30-20200-901 ADT-016D | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 8912 | TL |
| WWI | 30-20200-901 ADT-027D | APPLY DRILL TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 8912 | TL |
| WWI | 30-21114-13/14 CG | KEELSON PLATE CHECK GAGE | TOOLING | TOOL CRIB | 1 | | 9000 | TL |
| WWI | 30-21124-36 CF | FWD FUSE R/H SKIN CHECK FIXT | TOOLING | TOOL CRIB | 1 | | 9000 | TL |
| WWI | 30-21300-850 CF | CANOPY ASSY, CHECK FIXTURE | TOOLING | TOOL CRIB | 1 | | 9000 | TL |
| WWI | 30-22202-9 CT | FUSE MID MATE, CHECK TEMP | TOOLING | TOOL CRIB | 1 | | 9000 | TL |
| WWI | 30-22204-9/-11 CF-S | INNER SKIN, CHECK FIXTURE | TOOLING | TOOL CRIB | 1 | | 9000 | TL |
| WWI | 30-22267-9 CF-S | INNER SKIN, CHECK FIXTURE | TOOLING | TOOL CRIB | 1 | | 9000 | TL |
| WWI | 30-31102-707 CT-001D | CHECK TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 9000 | TL |
| WWI | 30-31102-78 CT-001D | CHECK TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 9000 | TL |
| WWI | 30-38307-823 CT-001D | CHECK TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 9000 | TL |
| WWI | 30-38307-824 CT-001D | CHECK TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 9000 | TL |
| WWI | 30-38304-824 CT-001D | CHECK TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 9000 | TL |
| WWI | 30-38310-819 CT-001D | CHECK TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 9000 | TL |
| WWI | 30-38311-820 CT-001D | CHECK TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 9000 | TL |
| WWI | 30-38311-862 CT-001D | CHECK TEMPLATE | BUILD TO PRINT | TOOL CRIB | 1 | | 9000 | TL |

| Site | Part Number | Type | Category | Location | Num | Qty | Code | Status | Vendor | Site |
|---|---|---|---|---|---|---|---|---|---|---|
| WWI | 30-38312-813 CT-001D | CHECK TEMPLATE | BUILD TO PRINT | TOOL CRIB | | 1 | 9000 | TL | | WWI |
| WWI | 30-38313-841 CT-001D | CHECK TEMPLATE | BUILD TO PRINT | TOOL CRIB | | 1 | 9000 | TL | | WWI |
| WWI | 30-38313-342 CT-001D | CHECK TEMPLATE | BUILD TO PRINT | TOOL CRIB | | 1 | 9000 | TL | | WWI |
| WWI | 30-38314-811 CT-001D | CHECK TEMPLATE | BUILD TO PRINT | TOOL CRIB | | 1 | 9000 | TL | | WWI |
| WWI | 30-38314-812 CT-001D | CHECK TEMPLATE | BUILD TO PRINT | TOOL CRIB | | 1 | 9000 | TL | | WWI |
| WWI | 30-38315-833 CT-001D | CHECK TEMPLATE | BUILD TO PRINT | TOOL CRIB | | 1 | 9000 | TL | | WWI |
| WWI | 30-38315-834 CT-001D | CHECK TEMPLATE | BUILD TO PRINT | TOOL CRIB | | 1 | 9000 | TL | | WWI |
| WWI | 30-38316-811 CT-001D | CHECK TEMPLATE | BUILD TO PRINT | TOOL CRIB | | 1 | 9000 | TL | | WWI |
| WWI | 30-38316-812 CT-001D | CHECK TEMPLATE | BUILD TO PRINT | TOOL CRIB | | 1 | 9000 | TL | | WWI |
| WWI | 30-38317-825 CT-001D | CHECK TEMPLATE | BUILD TO PRINT | TOOL CRIB | | 1 | 9000 | TL | | WWI |
| WWI | 30-38317-826 CT-001D | CHECK TEMPLATE | BUILD TO PRINT | TOOL CRIB | | 1 | 9000 | TL | | WWI |
| WWI | 30-38318-823 CT-001D | CHECK TEMPLATE | BUILD TO PRINT | TOOL CRIB | | 1 | 9000 | TL | | WWI |
| WWI | 30-38318-824 CT-001D | CHECK TEMPLATE | BUILD TO PRINT | TOOL CRIB | | 1 | 9000 | TL | | WWI |
| WWI | 30-38319-817 CT-001D | CHECK TEMPLATE | BUILD TO PRINT | TOOL CRIB | | 1 | 9000 | TL | | WWI |
| WWI | 30-38319-818 CT-001D | CHECK TEMPLATE | BUILD TO PRINT | TOOL CRIB | | 1 | 20043 | TL | | WWI |
| WWI | 30-22270-38 MF | MILL FIXTURE | TOOLING | TOOL CRIB | | 1 | 20043 | TL | MASA MECANIZACIONES | WWI |
| SAT | 30-31135-5/6 MF-001 | GENERAL TEMPLATE | TOOLING | TOOL CRIB | | 1 | 20043 | TL | MASA MECANIZACIONES | WWI |
| SAT | 30-23229-97 DRP | OVERALL MAT | TOOLING | TOOL CRIB | | 1 | 21011 | TL | M7 AEROSPACE LP | WWI |
| SAT | 30-23228-100 JD-001 | DRILL PLATE | TOOLING | TOOL CRIB | | 1 | 21011 | TL | M7 AEROSPACE LP | WWI |
| SAT | 30-23248-10 HFB | JOGGLE DIE | TOOLING | TOOL CRIB | | 1 | 21011 | -TC | M7 AEROSPACE LP | WWI |
| SAT | 30-24170-7 CD | HYDROFORM BLOCK | TOOLING | TOOL CRIB | | 1 | 21011 | TL | M7 AEROSPACE LP | WWI |
| SAT | 30-24171-07 DF | CASTING DIE | TOOLING | TOOL CRIB | | 1 | 21011 | TL | M7 AEROSPACE LP | WWI |
| SAT | 30-67370-11 NCT | DRILL FIXTURE | TOOLING | TOOL CRIB | | 1 | 21011 | SA | M7 AEROSPACE LP | WWI |
| SAT | 30-67370-14 NCT | NUMERICAL CONTROL PROGRAM | TOOLING | TOOL CRIB | | 1 | 21011 | SA | M7 AEROSPACE LP | WWI |
| SAT | 30-67370-2 WF | NUMERICAL CONTROL PROGRAM | TOOLING | TOOL CRIB | | 1 | 21011 | SA | M7 AEROSPACE LP | WWI |
| SAT | 30-67370-25 NCT | WELD FIXTURE | TOOLING | TOOL CRIB | | 1 | 21011 | SA | M7 AEROSPACE LP | WWI |
| SAT | 30-67370-3 WF | NUMERICAL CONTROL PROGRAM | TOOLING | TOOL CRIB | | 1 | 21011 | TL | M7 AEROSPACE LP | WWI |
| SAT | 30-67114-1 WF | WELD FIXTURE | TOOLING | TOOL CRIB | | 1 | 21011 | TL | M7 AEROSPACE LP | WWI |
| WWI | 30-80038-21-HFB | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | | 1 | 21011 | TL | M7 AEROSPACE LP | WWI |
| WWI | 30-80035-25-HFB | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | | 1 | 21011 | TL | M7 AEROSPACE LP | WWI |
| WWI | 30-93005-17 MF | MILL FIXTURE | TOOLING | TOOL CRIB | | 1 | 21011 | TL | M7 AEROSPACE LP | WWI |
| WWI | 30-21216-81-HFB | FORM BLOCK | TOOLING | TOOL CRIB | | 1 | 21011 | TL | M7 AEROSPACE LP | WWI |
| WWI | 30-21216-81-NCP | NUMERICAL CONTROL PROGRAM | TOOLING | TOOL CRIB | 115954 | 1 | 21011 | TL | M7 AEROSPACE LP | WWI |
| WWI | 30-21235-10 NCP | NUMERICAL CONTROL PROGRAM | TOOLING | TOOL CRIB | | 1 | 21011 | TL | M7 AEROSPACE LP | WWI |
| WWI | 30-21235-8-HFB | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | | 1 | 21011 | TL | M7 AEROSPACE LP | WWI |
| WWI | 30-21235-8-NCP | NUMERICAL CONTROL PROGRAM | TOOLING | TOOL CRIB | | 1 | 21011 | TL | M7 AEROSPACE LP | WWI |
| WWI | 30-22229-3 MF | MILL FIXTURE | TOOLING | TOOL CRIB | | 1 | 21011 | TL | M7 AEROSPACE LP | WWI |
| WWI | 30-31300-6-925-NCP | CASTING PROGRAM | TOOLING | TOOL CRIB | | 1 | 21011 | TL | M7 AEROSPACE LP | WWI |
| WWI | 30-22219-17-F-FB | FORM BLOCK | TOOLING | TOOL CRIB | | 1 | 21011 | TL | M7 AEROSPACE LP | WWI |
| WWI | 30-22219-17-FBT | FORM BLOCK TEMPLATE | TOOLING | TOOL CRIB | | 1 | 21011 | TL | M7 AEROSPACE LP | WWI |
| WWI | 30-22307-1-NCP | NUMERICAL CONTROL PROGRAM | TOOLING | TOOL CRIB | | 1 | 21011 | TL | M7 AEROSPACE LP | WWI |
| WWI | 30-23265-57 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | | 1 | 21011 | TL | M7 AEROSPACE LP | WWI |
| WWI | 30-23260-57 NCP | NUMERICAL CONTROL PROGRAM | TOOLING | TOOL CRIB | | 1 | 21011 | -TC | M7 AEROSPACE LP | WWI |
| WWI | 30-43204-19 DF | DRILL FIXTURE | TOOLING | TOOL CRIB | | 1 | 21140 | TL | WELCH MACHINE INC. | WWI |
| WWI | 30-43204-9 MF2 | MILL FIXTURE | TOOLING | TOOL CRIB | | 1 | 21140 | TL | WELCH MACHINE INC. | WWI |
| WWI | 30-43204-90 MF2 | MILL FIXTURE, UNIT 2 | TOOLING | TOOL CRIB | | 1 | 21140 | TL | WELCH MACHINE INC. | WWI |
| WWI | 30-43204-5 DF | MILL FIXTURE, UNIT 2 | TOOLING | TOOL CRIB | | 1 | 21140 | TL | WELCH MACHINE INC. | WWI |
| WWI | 30-43204-4 MF | DRILL FIXTURE | TOOLING | TOOL CRIB | | 1 | 21140 | TL | WELCH MACHINE INC. | WWI |
| WWI | 30-43204-5 MF2 | DRILL FIXTURE | TOOLING | TOOL CRIB | | 1 | 21140 | TL | WELCH MACHINE INC. | WWI |
| WWI | 30-43206-6 DF | DRILL FIXTURE, UNIT 2 | TOOLING | TOOL CRIB | | 1 | 21140 | TL | WELCH MACHINE INC. | WWI |
| WWI | 30-43206-5 MF | MILL FIXTURE | TOOLING | TOOL CRIB | | 1 | 21140 | TL | WELCH MACHINE INC. | WWI |
| WWI | 30-43206-6 MF | MILL FIXTURE | TOOLING | TOOL CRIB | | 1 | 21140 | TL | WELCH MACHINE INC. | WWI |
| WWI | 30-45103-35 MF | MILL FIXTURE | TOOLING | TOOL CRIB | | 1 | 21140 | TL | WELCH MACHINE INC. | WWI |
| WWI | 30-45102/27-OF | MILL FIXTURE, UNIT 2 | TOOLING | TOOL CRIB | | 1 | 21140 | TL | WELCH MACHINE INC. | WWI |
| WWI | 30-45104-7 MF | MISC TOOL | TOOLING | TOOL CRIB | | 1 | 21140 | TL | WELCH MACHINE INC. | WWI |
| WWI | 30-45104-7 MF2 | MILL FIXTURE | TOOLING | TOOL CRIB | | 1 | 21140 | TL | WELCH MACHINE INC. | WWI |
| WWI | 30-7604-449 MIT | MILL FIXTURE | TOOLING | TOOL CRIB | | 1 | 21140 | TL | WELCH MACHINE INC. | WWI |
| WWI | 30-78604-6 SF | CASTING DIE | TOOLING | TOOL CRIB | | 1 | 21492 | -000 | HUTCHINSON AEROSPACE-JPR | SAT |
| WWI | 30-78604-53 MF | CASTING DIE | TOOLING | TOOL CRIB | GF | 1 | 21492 | -000 | HUTCHINSON AEROSPACE-JPR | SAT |
| SAT | 30-24142-13 CD-001 | CASTING DIE | TOOLING | TOOL CRIB | GF | 1 | 21492 | -000 | HUTCHINSON AEROSPACE-JPR | SAT |
| SAT | 30-24142-13 CD-002 | CASTING DIE | TOOLING | TOOL CRIB | GF | 1 | 21492 | | HUTCHINSON AEROSPACE-JPR | SAT |
| SAT | 30-24142-13 CD-003 | | TOOLING | TOOL CRIB | | 1 | 21492 | | | SAT |
| SAT | 30-24142-13 CD-004 | | TOOLING | TOOL CRIB | | 1 | 21492 | | | SAT |

| Loc | Part Number | Description | Category | Location | Qty | GF | Code | Type | Company |
|---|---|---|---|---|---|---|---|---|---|
| SAT | 30-24142-13 CD-005 | CASTING DIE | TOOLING | TOOL CRIB | 1 | GF | 21492 | -000 | HUTCHINSON AEROSPACE-JPR |
| WVI | 30-12205-51 RTFM-A01-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-12205-25 RTFM-A01-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-12205-31 RTFM-A01-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-12205-45 RTFM-A01-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-12205-51 RTFM-A01-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-12205-54 RTFM-A01-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-12205-55 MLFX-001-001 | MILL FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-12205-59 MLFX-001-001 | MILL FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-12205-7 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-12205-5 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-12205-6 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-21136-127 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-21136-155 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0000 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-21136-159 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-21136-160 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0000 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-21136-164 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-21136-183 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-21136-185 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-21136-185 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-21137-33 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-21137-34 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-21155-3 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-21155-13 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-21156-4 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-21156-8 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-21156-9 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-23245-45 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-23245-6 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-23246-27 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-23248-39 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 2 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-23248-41 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-23248-43 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-23248-45 RTFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 2 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-23248-47 HPFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-23248-49 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0000 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-23248-71 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| WVI | 30-23261-1 HPFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | 1 | | 1E0020 | TL | TRIUMPH STRUCTURES-WICHITA, INC. |
| SAT | 30-43120-72/74-76/78 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1A0038 | TL | GE AVIATION SYSTEMS LTD |
| SAT | 30-43120-79/81-84-86 HPB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1A0038 | TL | GE AVIATION SYSTEMS LTD |
| SAT | 30-43120-80-82-84-86 HPB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1A0038 | TL | GE AVIATION SYSTEMS LTD |
| SAT | 30-43120-88/90-92-94 HPB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1A0038 | TL | GE AVIATION SYSTEMS LTD |
| SAT | BDFX 0001 | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1A0038 | TL | GE AVIATION SYSTEMS LTD |
| SAT | BDFX 0010 | 30-23085.3 BDFX-001-001 | TOOLING | TOOL CRIB | 1 | | 1A0060 | TL | TRIUMPH FABRICATIONS-FORT WORTH, INC. |
| SAT | BDFX 0011 | 30-94203.41 BDFX-001-001 | TOOLING | TOOL CRIB | 1 | | 1A0060 | TL | TRIUMPH FABRICATIONS-FORT WORTH, INC. |
| SAT | FLTP 0098 | 30-35215-62 BDFX-001-001 | TOOLING | TOOL CRIB | 1 | | 1A0060 | TL | TRIUMPH FABRICATIONS-FORT WORTH, INC. |
| SAT | FLTP 0102 | 30-67346-125 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | | 1A0060 | TL | TRIUMPH FABRICATIONS-FORT WORTH, INC. |
| SAT | FLTP 0103 | 30-56213-77 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | | 1A0060 | TL | TRIUMPH FABRICATIONS-FORT WORTH, INC. |
| SAT | FMDI 0027 | 30-56213-79 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | | 1A0060 | TL | TRIUMPH FABRICATIONS-FORT WORTH, INC. |
| SAT | FMDI 0032 | 30-56213-95 FMDI-001-001 | TOOLING | TOOL CRIB | 1 | | 1A0060 | TL | TRIUMPH FABRICATIONS-FORT WORTH, INC. |
| SAT | FMDI 0033 | 30-94220-41 FMDI-001-001 | TOOLING | TOOL CRIB | 1 | | 1A0060 | TL | TRIUMPH FABRICATIONS-FORT WORTH, INC. |
| SAT | HPFM 0388 | 30-94202-42 FMDI-001-001 | TOOLING | TOOL CRIB | 1 | | 1A0060 | TL | TRIUMPH FABRICATIONS-FORT WORTH, INC. |
| SAT | HPFM 0389 | 30-94203-52 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | | 1A0060 | TL | TRIUMPH FABRICATIONS-FORT WORTH, INC. |
| SAT | HPFM 0593 | 30-26034-11 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | | 1A0060 | TL | TRIUMPH FABRICATIONS-FORT WORTH, INC. |
| SAT | HPFM 0594 | 30-26034-12H HPFM-001-001 | TOOLING | TOOL CRIB | 1 | | 1A0060 | TL | TRIUMPH FABRICATIONS-FORT WORTH, INC. |
| SAT | HPFM 0595 | 30-26034-14 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | | 1A0060 | TL | TRIUMPH FABRICATIONS-FORT WORTH, INC. |
| SAT | HPFM 0596 | 30-26034-7 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | | 1A0060 | TL | TRIUMPH FABRICATIONS-FORT WORTH, INC. |
| SAT | HPFM 0597 | 30-26034-8 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | | 1A0060 | TL | TRIUMPH FABRICATIONS-FORT WORTH, INC. |
| SAT | HPFM 1216 | 30-87007-31 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | | 1A0060 | TL | TRIUMPH FABRICATIONS-FORT WORTH, INC. |
| SAT | HPFM 1217 | 30-87007-33-34 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | | 1A0060 | TL | TRIUMPH FABRICATIONS-FORT WORTH, INC. |
| SAT | HPFM 1218 | 30-87007-31 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | | 1A0060 | TL | TRIUMPH FABRICATIONS-FORT WORTH, INC. |
| SAT | HPFM 1225 | 30-87020-271 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | | 1A0060 | TL | TRIUMPH FABRICATIONS-FORT WORTH, INC. |
| SAT | HPFM 1229 | 30-70024-197 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | | 1A0060 | TL | TRIUMPH FABRICATIONS-FORT WORTH, INC. |
| SAT | HPFM 1230 | 30-70024-211 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | | 1A0060 | TL | TRIUMPH FABRICATIONS-FORT WORTH, INC. |

| Loc | Item | Part Number | Category | Sub-Loc | Qty | Code | Type | Company |
|---|---|---|---|---|---|---|---|---|
| SAT | HPFM 1231 | 30.70024-213 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | HPFM 1232 | 30.70024-221 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | HPFM 1248 | 30.34215-13 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | HPFM 1249 | 30.36212-79 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | HPFM 1283 | 30.35425-13 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | HPFM 1284 | 30.35425-14 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | HPFM 1285 | 30.23202-47 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | HRTO 0004 | 30.94203-35 HRTO-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | HRTO 0006 | 30.94203-51 HRTO-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | HRTO 0007 | 30.94203-52 HRTO-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | HRTO 0008 | 30.94203-53 HRTO-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | HRTO 0009 | 30.94203-54 HRTO-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | HRTO 0010 | 30.94203-55 HRTO-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | HRTO 0011 | 30.94203-56 HRTO-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | HRTO 0012 | 30.94203-57 HRTO-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | HRTO 0013 | 30.94203-58 HRTO-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | HRTO 0014 | 30.94203-59 HRTO-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | HRTO 0024 | 30.94200-83 HRTO-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | LATO 0002 | 30.94203-35 LATO-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | LATO 0004 | 30.94203-51 LATO-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | LATO 0005 | 30.94203-52 LATO-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | LATO 0006 | 30.94203-53 LATO-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | LATO 0007 | 30.94203-54 LATO-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | LATO 0008 | 30.94203-55 LATO-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | LATO 0009 | 30.94203-56 LATO-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | LATO 0010 | 30.94203-57 LATO-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | LATO 0011 | 30.94203-58 LATO-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | LATO 0012 | 30.94203-59 LATO-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | LATO 0014 | 30.24116-37 LATO-001-002 | TOOLING | TOOL CRIB | 2 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | LATO 0015 | 30.94203-79 LATO-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | LATO 0017 | 30.87021-31 LATO-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | LATO 0018 | 30.94203-22 LATO-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | METH 0013 | 20.23085-5 METH-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | METH 0014 | 30.94203-35 METH-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | METH 0015 | 30.94203-47 METH-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | MLFX 0123 | 30-22317-19 MLFX-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | RTFX 0008 | 30.23083-5 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | RTFX 0078 | 30.36211-56 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | RTFX 0079 | 30.36211-62 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | RTFX 0182 | 30.87007-33/-34 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | RTFX 0183 | 30.87007-31 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | RTFX 0185 | 30.24137-52 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | RTFX 0225 | 30.36211-77 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | RTFX 0226 | 30.36211-79 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | TOFB 0002 | 30.90021-13 TOFB-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | TOFB 0003 | 30.90021-14 TOFB-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | VFMO 0003 | 30.94203-19 VFMO-001-001 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| WVI | 30-12207-49 HFB | ROLL FORM DRILL FIXTURE | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| WVI | 30-32270-2 RDF | LAY UP BLOCK 30-32270-5 | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| WVI | 30-32270-5 LUB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | 1A0050 | TL | TRIUMPH FABRICATIONS-FORT WORTH INC. |
| SAT | ASFX 0111 | 30.67020-15 ASFX-001-001 | TOOLING | TOOL CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | ASFX 0112 | 30.67020-17 ASFX-001-001 | TOOLING | TOOL CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | CKTF 0021 | 30.23147 CKTF-001-001 | TOOLING | TOOL CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | CKTF 0022 | 30.21137-48 CKTF-001-001 | TOOLING | TOOL CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | DHDI 0001 | 30.23184-1 DHDI-001-001 | TOOLING | TOOL CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | FDID 0007 | 30.32230-23.19 | TOOLING | TOOL CRIB | 1 | 1A0056 | SA | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | FMDI 0014 | 30.12235-15 FMDI-001-001 | TOOLING | TOOL CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | HPFM 0096 | 30.38361-44 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | HPFM 0204 | 30.33194-11 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | HPFM 0278 | 30.38361-19 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | HPFM 0890 | 30.26027-22 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | HPFM 0891 | 30.26027-23 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | HPFM 0893 | 30.26027-20 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | HPFM 0894 | 30.26027-21 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | HPFM 0903 | 30.26027-71 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | HPFM 0904 | 30.26027-8 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | HPFM 0910 | 30.38235-11 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | HPFM 1166 | 30.32230-23 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | HPFM 1167 | 30.32230-32 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | HPFM 1168 | 30.32230-33 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | HPFM 1169 | 30.32230-34 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | HPFM 1171 | 30.32235-37 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SAT | HPFM 1172 | 30-32220.38 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | HPFM 1176 | 30-32220.24 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | HPFM 1177 | 30-32220.42 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | HPFM 1178 | 30-32230.43 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | HPFM 1179 | 30-32220.44 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | HPFM 1180 | 30-32220.25 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | HPFM 1181 | 30-32220.26 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | HPFM 1182 | 30-32220.27 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | HPFM 1183 | 30-32220.28 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | HPFM 1184 | 30-32220.29 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | HPFM 1185 | 30-32220.30 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | HPFM 1186 | 30-32220.31 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | HPFM 1188 | 30-26027.24 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | INGA 0005 | 30-12207.12 INGA-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | INGA 0007 | 30-12207.27 INGA-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | MLFX 0125 | 30-35424.1 MLFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | MLFX 0126 | 30-35424.3 MLFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | MLFX 0127 | 30-35424.2 MLFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | MLFX 0128 | 30-35424.4 MLFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | RTFX 0007 | 30-38515.15 RTFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | RTFX 0008 | 30-38515.26 RTFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | TPVB 0001 | 30-23184 TPVB-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | VSJW 0007 | 30-70121.23 VSJW-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| VW | 30-35394-32 HPFM-001-001 | HYDROFORM BLOCK | TOOLING | TOOL_CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | 30-32217-13 STFM | STRETCHFORM BLOCK | TOOLING | TOOL_CRIB | 1 | 1A0056 | TL | APEX ENGINEERING INTERNATIONAL, LLC |
| SAT | 30-32217.13 TF | TRIM FIXTURE | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | 30-32217-14 TF | TRIM FIXTURE | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | 30-32217-15 STFB | STRETCHFORM BLOCK | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | 30-32217-16 STFB | STRETCHFORM BLOCK | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | 30-32217-17 TF | TRIM FIXTURE | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | 30-32217-18 STFB | STRETCHFORM BLOCK | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | 30-32217-18 TF | TRIM FIXTURE | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | 30-35427-15 HFB | Hydroform Block | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | 30-35427-15 TF | Trim Fixture | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | 30-35427-16 HFB | HYDROFORM BLOCK | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | 30-35427-16 TF | TRIM FIXTURE | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | 30-35427-17 CF | CHECK FIXTURE | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | APFX 0069 | 30-32217.1 APFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | APFX 0070 | 30-32217-2 APFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | APFX 0071 | 30-32217.3 APFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | APFX 0072 | 30-32217.4 APFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | ASTU 0012 | 30-20092.3 ASTU-001-0001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | CRRL 0013 | 30-35427.5 CRRL-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | CRRL 0014 | 30-35427.6 CRRL-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | FDMD 0013 | 30-32314-9 B | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | FMD 0015 | 30-32217-1 FMD-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | FMD 0016 | 30-32217-2 FMD-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | FMD 0017 | 30-32217-3 FMD-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | FMD 0018 | 30-32217-4 FMD-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | HPFM 1251 | 30-70024-267 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | HPFM 1252 | 30-70024-268 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | HPFM 1253 | 30-26026-9 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | HPFM 1254 | 30-26031.11 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | HPFM 1255 | 30-26026-32 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | HPFM 1258 | 30-35427.10 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | HPFM 1259 | 30-35427.11 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | HPFM 1260 | 30-35427.12 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | HPFM 1263 | 30-35427.9 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | HPFM 1266 | 30-44116.37 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | HPFM 1275 | 30-44116-161 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | HPFM 1364 | 30-26027.35 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | HPFM 1385 | 30-26027.91 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | HPFX 0397 | 30-44116.29 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | MLFX 0146 | 30-44114-21 MLFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | STFM 0029 | 30-32217-9 STFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | STFM 0030 | 30-32217.10 STFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | STFM 0054 | 30-35427.28 STFM-001-002 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | TRSH 0027 | 30-35427.10 TRSH-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | TRSH 0028 | 30-35427.11 TRSH-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | TRSH 0029 | 30-35427.6 TRSH-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | TRSH 0030 | 30-35427.7 TRSH-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | TRSH 0031 | 30-35427.8 TRSH-001-001 | TOOLING | TOOL_CRIB | 1 | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SAT | TR5H 0032 | 30-35427-9 TR5H-001-001 | TOOLING | TOOL CRIB | | | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| WWI | 30-21153-33 DF | DRILL FIXTURE | TOOLING | TOOL CRIB | | | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| WWI | 30-21153-33 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | | | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| WWI | 30-21153-34 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | | | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| WWI | 30-22266-1 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | | | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| WWI | 30-22271-27 TF | TRIM FIXTURE | TOOLING | TOOL CRIB | | | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| WWI | 30-22271-49 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | | | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| WWI | 30-22271-49 FB | TRIM FIXTURE | TOOLING | TOOL CRIB | | | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| WWI | 30-23226-87 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | | | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| WWI | 30-24134-47 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | | | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| WWI | 30-26025-54 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | | | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| WWI | 30-26025-54 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | | | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| WWI | 30-26028-12 RDF | ROUT DRILL FIXTURE | TOOLING | TOOL CRIB | | | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | 30-26028-12 STFM | STRETCH FORM BLOCK | TOOLING | TOOL CRIB | | | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| WWI | HPFM 1265 | 30-26025-44 HPFM-001-001 | TOOLING | TOOL CRIB | | | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| WWI | HPFM 1265 | 30-26025-55 HPFM-001-001 | TOOLING | TOOL CRIB | | | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| WWI | HPFM 1393 | 30-26025-56 HPFM-001-001 | TOOLING | TOOL CRIB | | | 1A0069 | TL | AMERICAN AIRCRAFT PRODUCTS |
| SAT | 30-21193-1 LUB1 | LAY UP BLOCK, STAGE 1 | TOOLING | TOOL CRIB | | | 1A0070 | TL | AIRCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21193-1 LUB2 | LAY UP BLOCK, STAGE 2 | TOOLING | TOOL CRIB | | | 1A0070 | TL | AIRCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21193-3 LUB1 | LAY UP BLOCK, STAGE1 | TOOLING | TOOL CRIB | | | 1A0070 | TL | AIRCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21193-3 LUB2 | LAY UP BLOCK, STAGE 2 | TOOLING | TOOL CRIB | | | 1A0070 | TL | AIRCRAFT TECHNOLOGIES, INC. |
| SAT | 30-41215-25 MM | MASTER MODEL | TOOLING | TOOL CRIB | | | 1A0070 | TL | AIRCRAFT TECHNOLOGIES, INC. |
| SAT | 30-41215-27-LUB-001 | LAY UP BLOCK | TOOLING | TOOL CRIB | | | 1A0070 | TL | AIRCRAFT TECHNOLOGIES, INC. |
| SAT | 30-87035-21 MM | MASTER MODEL | TOOLING | TOOL CRIB | | | 1A0070 | TL | AIRCRAFT TECHNOLOGIES, INC. |
| SAT | 30-87035-24 MM | MASTER MODEL | TOOLING | TOOL CRIB | | | 1A0070 | TL | AIRCRAFT TECHNOLOGIES, INC. |
| SAT | 30-87037-5 LUB1 | LAVUP BLOCK STAGE 1 | TOOLING | TOOL CRIB | | | 1A0070 | TL | AIRCRAFT TECHNOLOGIES, INC. |
| SAT | 30-87037-5 LUB2 | LAVUP BLOCK STAGE 2 | TOOLING | TOOL CRIB | | | 1A0070 | TL | AIRCRAFT TECHNOLOGIES, INC. |
| SAT | 30-87040-3 LUB | LAVUP BLOCK | TOOLING | TOOL CRIB | | | 1A0070 | TL | AIRCRAFT TECHNOLOGIES, INC. |
| SAT | 30-87040-3 MM | MASTER MOLD | TOOLING | TOOL CRIB | 115246 | | 1A0070 | TL | AIRCRAFT TECHNOLOGIES, INC. |
| SAT | 30-87040-3 MM | MASTER | TOOLING | TOOL CRIB | 115246 | | 1A0070 | TL | AIRCRAFT TECHNOLOGIES, INC. |
| SAT | 30-91223-1-PLMS | THERMO-FORMED PLASTIC TOOL | TOOLING | TOOL CRIB | | | 1A0070 | TL | AIRCRAFT TECHNOLOGIES, INC. |
| SAT | 30-91223-9-TI-46 | THERMO-FORMED PLASTIC TOOL | TOOLING | TOOL CRIB | | | 1A0070 | TL | AIRCRAFT TECHNOLOGIES, INC. |
| SAT | 30-24100-56=10 MIT | ALUMINUM COMPRESSION MOLD | TOOLING | TOOL CRIB | | | 1A0074 | TL | AIRCRAFT SEAL & GASKET CORP |
| SAT | 30-24140-7 MIT | MISC TOOL - ALUMINUM SALT MO | TOOLING | TOOL CRIB | | 3740-1 | 1A0074 | TL | AIRCRAFT SEAL & GASKET CORP |
| SAT | PDMO 0009 | ASG106-1 PDMO-001-001 | TOOLING | TOOL CRIB | | | 1A0074 | TL | AIRCRAFT SEAL & GASKET CORP |
| SAT | PDMO 0009 | 30-24142-9 PDMO-001-001 | TOOLING | TOOL CRIB | 2 | | 1A0074 | TL | AIRCRAFT SEAL & GASKET CORP |
| SAT | FMMD 0001 | 30-35417-35 FMMD-001-001 | TOOLING | TOOL CRIB | | | 1A0076 | TL | AEROPARTS MANUFACTURING |
| SAT | FMMD 0003 | 30-35417-37 FMMD-001-001 | TOOLING | TOOL CRIB | | | 1A0076 | TL | AEROPARTS MANUFACTURING |
| SAT | FMMD 0003 | 30-35417-39 FMMD-001-001 | TOOLING | TOOL CRIB | | | 1A0076 | TL | AEROPARTS MANUFACTURING |
| SAT | FMMD 0004 | 30-35417-41 FMMD-001-001 | TOOLING | TOOL CRIB | | | 1A0076 | TL | AEROPARTS MANUFACTURING |
| SAT | FMMD 0005 | 30-35417-43 FMMD-001-001 | TOOLING | TOOL CRIB | | | 1A0076 | TL | AEROPARTS MANUFACTURING |
| SAT | FMMD 0006 | 30-35417-45 FMMD-001-001 | TOOLING | TOOL CRIB | | | 1A0076 | TL | AEROPARTS MANUFACTURING |
| SAT | FMMD 0007 | 30-35417-47 FMMD-001-001 | TOOLING | TOOL CRIB | | | 1A0076 | TL | AEROPARTS MANUFACTURING |
| SAT | FMMD 0008 | 30-35417-49 FMMD-001-001 | TOOLING | TOOL CRIB | | | 1A0076 | TL | AEROPARTS MANUFACTURING |
| SAT | 30-40404-297 SRD | 30-3514 13/14 WLPX-001-001 | TOOLING | TOOL CRIB | | | 1A0076 | TL | AEROPARTS MANUFACTURING |
| SAT | 30-81221-83 FB | STEEL RULE DIE | TOOLING | TOOL CRIB | | | 1B0004 | TL | JEFF BONNER R&D, INC. |
| SAT | 30-81221-97 FB | FORM BLOCK | TOOLING | TOOL CRIB | | | 1B0004 | TL | JEFF BONNER R&D, INC. |
| WWI | 30-81224-9 RTFM-001-001 | FORM BLOCK | TOOLING | TOOL CRIB | | | 1B0004 | TL | JEFF BONNER R&D, INC. |
| WWI | 30-13890-1 RTFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | | | 1B0004 | TL | JEFF BONNER R&D, INC. |
| WWI | 30-13890-111 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | | | 1B0004 | TL | JEFF BONNER R&D, INC. |
| WWI | 30-13890-19 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | | | 1B0004 | TL | JEFF BONNER R&D, INC. |
| WWI | 30-13890-39 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | | | 1B0004 | TL | JEFF BONNER R&D, INC. |
| WWI | 30-13890-43 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | | | 1B0004 | TL | JEFF BONNER R&D, INC. |
| WWI | 30-13890-44 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | | | 1B0004 | TL | JEFF BONNER R&D, INC. |
| WWI | 30-13890-45 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | | | 1B0004 | TL | JEFF BONNER R&D, INC. |
| WWI | 30-13890-53 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | | | 1B0004 | TL | JEFF BONNER R&D, INC. |
| WWI | 30-13890-57 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | | | 1B0004 | TL | JEFF BONNER R&D, INC. |
| WWI | 30-13890-63 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | | | 1B0004 | TL | JEFF BONNER R&D, INC. |
| WWI | 30-13890-75 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | | | 1B0004 | TL | JEFF BONNER R&D, INC. |
| WWI | 30-13890-77 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | | | 1B0004 | TL | JEFF BONNER R&D, INC. |
| WWI | 30-13890-79 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | | | 1B0004 | TL | JEFF BONNER R&D, INC. |
| WWI | 30-13890-87 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRIB | | | 1B0004 | TL | JEFF BONNER R&D, INC. |

| Loc | Item No. | Description | Category | Type | Qty | Class | Supplier Code | Supplier |
|---|---|---|---|---|---|---|---|---|
| WWI | 30-18865-69 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOL CRB | 1 | TL | 1B0004 | JEFF BONNER R&D, INC. |
| WWI | 30-22293-48 RTFM-001-001 | FORM BLOCK | TOOLING | TOOL CRB | 1 | TL | 1B0004 | JEFF BONNER R&D, INC. |
| WWI | 30-22293-49 FB-001 | FORM BLOCK | TOOLING | TOOL CRB | 1 | TL | 1B0004 | JEFF BONNER R&D, INC. |
| WWI | 30-22322-1 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOL CRB | 2 | TL | 1B0004 | JEFF BONNER R&D, INC. |
| WWI | 30-22322-10 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOL CRB | 2 | TL | 1B0004 | JEFF BONNER R&D, INC. |
| WWI | 30-22322-14 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOL CRB | 3 | TL | 1B0004 | JEFF BONNER R&D, INC. |
| WWI | 30-22322-7 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOL CRB | 2 | TL | 1B0004 | JEFF BONNER R&D, INC. |
| WWI | 30-22322-8 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOL CRB | 2 | TL | 1B0004 | JEFF BONNER R&D, INC. |
| WWI | 30-22322-9 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOL CRB | 2 | TL | 1B0004 | JEFF BONNER R&D, INC. |
| WWI | 30-23295-5 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOL CRB | 2 | TL | 1B0004 | JEFF BONNER R&D, INC. |
| WWI | PDMO | PRODUCTION MOLD | TOOLING | TOOL CRB | 1 | TL | 1B0004 | JEFF BONNER R&D, INC. |
| SAT | PDMO 0003 | 30-25116-1 PDMO-001-001 | TOOLING | TOOL CRB | 1 | TL | 1B0006 | KIRKHILL, TA |
| SAT | TF016 | 30-38374-13 TF | TOOLING | TOOL CRB | 1 | TL | 1B0006 | KIRKHILL, TA |
| SAT | TF016 | 30-38374-11 TF | TOOLING | TOOL CRB | 1 | TL | 1B0006 | KIRKHILL, TA |
| SAT | TF0017 | 30-38374-14 TF | TOOLING | TOOL CRB | 1 | SA | 1B0012 | BURKE INDUSTRIES/FSS DIVISION |
| SAT | 30-65220-001/-002 AF | BULLDOZURE TOOLING FOR GENE | TOOLING | TOOL CRB | 1 | SA | 1B0012 | BURKE INDUSTRIES/FSS DIVISION |
| SAT | 30-34242-25 CT1 | CHECK FIXTURE | TOOLING | TOOL CRB | 1 | TL | 1B0014 | GOODRICH AEROSPACE |
| SAT | 30-34242-25 CT2 | CHECK TEMPLATE | TOOLING | TOOL CRB | 1 | TL | 1C0016 | C&F TOOL AND DIE CO. |
| SAT | 30-34242-26 GF | CHECK TEMPLATE | TOOLING | TOOL CRB | 1 | TL | 1C0016 | C&F TOOL AND DIE CO. |
| SAT | 30-34242-26 GF | CHECK FIXTURE | TOOLING | TOOL CRB | 1 | TL | 1C0016 | C&F TOOL AND DIE CO. |
| SAT | 30-22215-7 MFLX-001 | WELD FIXTURE | TOOLING | TOOL CRB | 1 | TL | 1C0016 | C&F TOOL AND DIE CO. |
| SAT | 30-22215-7 MFLX-001 | Mill Fixture-001 30-22215-7 | TOOLING | TOOL CRB | 1 | TL | 1C0017 | TRIUMPH FABRICATIONS-HOT SPRINGS INC. |
| SAT | 30-22218-7 TR8H-001 | Trim Shell-001 30-22218-7 | TOOLING | TOOL CRB | 1 | TL | 1C0017 | TRIUMPH FABRICATIONS-HOT SPRINGS INC. |
| SAT | EITF 0025 | 30-22215-9 ETF-001-001 | TOOLING | TOOL CRB | 1 | TL | 1C0017 | TRIUMPH FABRICATIONS-HOT SPRINGS INC. |
| SAT | MITO 0048 | 30-22215-9 NITO-001-001 | TOOLING | TOOL CRB | 1 | TL | 1C0017 | TRIUMPH FABRICATIONS-HOT SPRINGS INC. |
| SAT | MITO 0049 | 30-22215-11 MITO-001-001 | TOOLING | TOOL CRB | 1 | TL | 1C0017 | TRIUMPH FABRICATIONS-HOT SPRINGS INC. |
| SAT | MITO 0051 | 30-22215-13 MITO-001-001 | TOOLING | TOOL CRB | 1 | TL | 1C0017 | TRIUMPH FABRICATIONS-HOT SPRINGS INC. |
| SAT | 30-22313-19 CMT | CHEM MILL MASKING TEMPLATE | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| SAT | 30-61107-51 BD-001 | BLANKING DIE | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| SAT | BLD 0002 | 30-67346-29 BLDI-001-001 | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| SAT | FLTP 0032 | 30-23191-81-92 FLTP-001-001 | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| SAT | FL.TP 0033 | 30-23191-82-82 FLTP-001-001 | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| SAT | FLTP 0034 | 30-23191-93 FLTP-001-001 | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| SAT | FLTP 0035 | 30-23191-99 FLTP-001-001 | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| SAT | FMD 0512 | 30-23191-81-82 FMD-001-001 | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| SAT | HPFM 0768 | 30-23191-99 HPFM-001-001 | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| SAT | HPFM 1020 | 30-43207-1 HPFM-001-001 | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| SAT | HPFM 1241 | 30-43207-1 HPFM-001-001 | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| SAT | MITO 0005 | 30-43207-1 MITO-001-001 | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| SAT | VEFM 0001 | 30-23191-81-82 VEFM-001-001 | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| WWI | 30-21112-12 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| WWI | 30-21112-152 | HYDRO FORM BLOCK | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| WWI | 30-21112-21 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| WWI | 30-21112-221 H82 | HYDRO FORM BLOCK | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| WWI | 30-21112-303 HPFM-A001-001 | HYDRO FORM BLOCK | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| WWI | 30-21112-305 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOL CRB | 3 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| WWI | 30-21112-307 HPFM-A001-001 | HYDRO FORM BLOCK | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| WWI | 30-21112-273/-274 HPFM-001-001 | HYDROFORM BLOCK | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| WWI | 30-21112-275/-276 HPFM-001-001 | HYDROFORM BLOCK | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| WWI | 30-21112-277/-279 HPFM-001-001 | HYDROFORM BLOCK | TOOLING | TOOL CRB | 3 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| WWI | 30-21112-309/110 | HYDRO FORM BLOCK | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| WWI | 30-21112-315 H8 | HYDRO FORM BLOCK | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| WWI | 30-21112-316 H8 | HYDRO FORM BLOCK | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| WWI | 30-21112-317 SRD | STEEL RULE DIE-BLANK TOOL_D | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| WWI | 30-21112-319 SRD | STEEL RULE DIE-BLANK TOOL_D | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| WWI | 30-21112-37 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| WWI | 30-21112-4 H82 | HYDRO FORM BLOCK | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| WWI | 30-21112-4 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| WWI | 30-21112-59 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |
| WWI | 30-21112-79 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOL CRB | 1 | TL | 1C0019 | CLARK MANUFACTURING, INC. |

| Plant | Part Number | Description | Commodity | | Crib | Qty | | Account | TL | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| WVI | 30-21112-81 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-21153-10 CKFM-001-001 | CHECK FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-21153-10 PLDF-001-001 | DRILL FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-21153-10 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-21153-11 MLFX-001-001 | MILL FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-21153-12 MLFX-001-001 | MILL FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-21153-13 MLFX-001-001 | MILL FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-21153-14 MLFX-001-001 | MILL FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-21153-7 CKFM-001-001 | CHECK FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-21153-7 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-21153-8 CKFM-001-001 | CHECK FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-21153-8 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-21153-9 CKFM-001-001 | CHECK FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-21153-9 PLDF-001-001 | DRILL FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-21153-9 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-21223-5 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-21320 HFB | HYDRO FORM BLOCK | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23175-13 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOLING | TOOL CRIB | 2 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23175-14 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOLING | TOOL CRIB | 2 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23175-51 HFB | HYDRO FORM BLOCK | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23175-71 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOLING | TOOL CRIB | 2 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23191-15 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23191-16 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23191-31 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23191-35 FMDI-001-001 | FORM DIE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23191-36 FMDI-001-001 | FORM DIE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23191-41 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23191-42 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23191-43 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23191-55 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23191-69 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23191-79 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23191-80 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23191-80 TRTL-001-001 | TRIM TOOL | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23191-83 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23191-93 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23191-94 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23191-99 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23191-99 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0009 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23207-31 CKFM-001-001 | CHECK FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0009 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23207-33 CKFM-001-001 | CHECK FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0009 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23209-83 CKFM-001-001 | CHECK FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0009 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23209-85 CKFM-001-001 | CHECK FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0009 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23209-87 CKFM-001-001 | CHECK FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0009 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23209-89 CKFM-001-001 | CHECK FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0009 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23209-91 CKFM-001-001 | CHECK FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0009 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23245-19 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23245-23 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23245-25 HTBK-001-001 | HEAT TREAT FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23245-25 RTFM-001-001 | ROUTING FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23245-27 HPFM-001-001 | HYDRO FORM BLOCK | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23245-27 HTBK-001-001 | HEAT TREAT FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23245-31 CKFM-001-001 | CHECK FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| WVI | 30-23245-43 MLFX-001-001 | MILL FIXTURE | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | TC0019 | TL | CLARK MANUFACTURING, INC. |
| SAT | 30-13220-27 LUB | SPEAKER COVER FORM | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | IF0012 | TL | FIBER ART, INC. |
| SAT | 30-18220-24 LUB | SPEAKER COVER FORM | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | IF0012 | TL | FIBER ART, INC. |
| SAT | 30-22271-125 LUB-001 | LAY UP BLOCK | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | IF0012 | TL | FIBER ART, INC. |
| SAT | 30-22271-127 LUB-001 | LAY UP BLOCK | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | IF0012 | -000 | FIBER ART, INC. |
| SAT | 30-22271-129 LUB-001 | LAY UP BLOCK | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | IF0012 | TL | FIBER ART, INC. |
| SAT | 30-26070-3 MM MM 30-87037-3 | | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | IF0012 | -000 | FIBER ART, INC. |
| SAT | 30-90036-11-LUB | LAY UP BLOCK | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | IF0012 | TL | FIBER ART, INC. |
| SAT | 30-90036-25-LUB | LAY UP BLOCK | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | IF0012 | TL | FIBER ART, INC. |
| SAT | 30-90036-43-LUB | LAY UP BLOCK | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | HR0012 | TL | FIBER ART, INC. |
| SAT | 30-90036-45-LUB | LAY UP BLOCK | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | HR0012 | TL | FIBER ART, INC. |
| SAT | 30-90036-47-LUB | LAY UP BLOCK | TOOLING | TOOLING | TOOL CRIB | 1 | TOOL CRIB | HR0012 | TL | FIBER ART, INC. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SAT | 30-0009B-48-LUB | LAY UP BLOCK | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | BDFX 0002 | 30-ALAY-901 BDFX-001-001 | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | BDFX 0003 | 30-46341-907 BDFX-001-001 | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | BDFX 0004 | 30-46341-902 BDFX-001-001 | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | BDFX 0005 | 30-46301-903 BDFX-001-001 | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | BDFX 0006 | 30-46321-903 BDFX-001-001 | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | BDFX 0007 | 30-46311-901 BDFX-001-001 | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | BDFX 0008 | 30-46333-901 BDFX-001-001 | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | BDFX 0009 | 30-46323-902 BDFX-001-001 | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | DRFX 0016 | 30-46341-901 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | DRFX 0017 | 30-46341-902 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | DRFX 0018 | 30-46341-902 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | DRFX 0019 | 30-46301-901 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | DRFX 0020 | 30-46321-901 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | DRFX 0021 | 30-46311-901 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | DV-23271-11 LUB | RH WHEEL SHELD HIGH TEMP L | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | DV-23271-13 LUB | LH WHEEL SHELD HIGH TEMP L | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | DV-23271-15 LUB | LH WHEEL SHELD HIGH TEMP L | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | DV-23271-17 LUB | LH WHEEL SHELD HIGH TEMP L | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | DV-23271-19 LUB | LH WHEEL SHELD HIGH TEMP L | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | DV-23271-21 LUB | LH WHEEL SHELD LAY UP BL | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | DV-23271-21T LUB | WHEEL WELL SHELD LAY UP B | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | DV-23271-5 LUB | RH WHEEL SHELD HIGH TEMP L | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | DV-23271-7 LUB | RH WHEEL SHELD HIGH TEMP L | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | DV-23271-9 LUB | RH WHEEL SHELD HIGH TEMP L | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | LUB 0022 | 30-93001-31 LUB | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | LUB 0024 | 30-93001-35 LUB | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | LUB 0026 | 30-93001-43 LUB | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | LUB 0030 | 30-21199-3 LUB | TOOLING | TOOL CRIB | 1 | LUB 0030 | 1F0012 | TL | FIBER ART, INC. |
| SAT | LUB 0031 | 30-21199-1 LUB | TOOLING | TOOL CRIB | 1 | LUB 0031 | 1F0012 | TL | FIBER ART, INC. |
| SAT | MM0012 | 30-93001-31 MM-D | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | MM0014 | 30-93001-35 MM-D | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | MM0018 | 30-93001-43 MM-D | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | MM0020 | 30-93002-59 MM-D | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | MSFM 0010 | 30-46341-901 MSFM-001-001 | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | MSFM 0011 | 30-46341-907 MSFM-001-001 | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | MSFM 0012 | 30-46341-902 MSFM-001-001 | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | MSFM 0014 | 30-46301-901 MSFM-001-001 | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | MSFM 0015 | 30-46311-901 MSFM-001-001 | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | TF0007 | 30-93001-31 TF | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | TF0009 | 30-93001-35 TF | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | TF0011 | 30-93001-43 TF | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | TF0012 | 30-93002-59 TF | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | TRSH 0013 | 30-46341-901 TRSH-001-001 | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | TRSH 0014 | 30-46341-907 TRSH-001-001 | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | TRSH 0015 | 30-46341-902 TRSH-001-001 | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | TRSH 0016 | 30-46301-903 TRSH-001-001 | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | TRSH 0017 | 30-46321-901 TRSH-001-001 | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | TRSH 0018 | 30-46311-901 TRSH-001-001 | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | TRSH 0019 | 30-46331-901 TRSH-001-001 | TOOLING | TOOL CRIB | 1 | | 1F0012 | TL | FIBER ART, INC. |
| SAT | TRSH 0020 | 30-46331-902 TRSH-001-001 | TOOLING | TOOL CRIB | 1 | | 1F0014 | TL | FIBER ART, INC. |
| SAT | TF0009 | 30-0728-23-STD APFX-001 | TOOLING | TOOL CRIB | 1 | | 1G0004 | TL | FORMING SPECIALTIES |
| SAT | APFX 0033 | 30-38383-17 APFX-001-001 | TOOLING | TOOL CRIB | 1 | | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | APFX 0034 | 30-38383-15 APFX-001-001 | TOOLING | TOOL CRIB | 1 | | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | APFX 0035 | 30-38383-15 APFX-002-001 | TOOLING | TOOL CRIB | 1 | | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | APFX 0036 | 30-38383.18 APFX-001-001 | TOOLING | TOOL CRIB | 1 | | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | APFX 0037 | 30-38385.16 APFX-001-001 | TOOLING | TOOL CRIB | 1 | | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | CRRL 0001 | 30-38383.17 CRRL-001-001 | TOOLING | TOOL CRIB | 1 | | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | CRRL 0002 | 30-38383.17 CRRL-002-001 | TOOLING | TOOL CRIB | 1 | | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | CRRL 0004 | 30-38383.18 CRRL-001-001 | TOOLING | TOOL CRIB | 1 | | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | CRRL 0006 | 30-38383.16 CRRL-001-001 | TOOLING | TOOL CRIB | 1 | | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | CRRL 0009 | 30-38385.16 CRRL-002-001 | TOOLING | TOOL CRIB | 1 | | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DHDI 0002 | 30-23181-5 DHDI-001-001 | TOOLING | TOOL CRIB | 1 | | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRJI 0005 | 30-31100-901 DRJI-001-001 | TOOLING | TOOL CRIB | 1 | | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRJI 0008 | 30-31100-902 DRJI-001-001 | TOOLING | TOOL CRIB | 1 | | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRJI 0009 | 30-31100-903 DRJI-001-001 | TOOLING | TOOL CRIB | 1 | | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRJI 0011 | 30-31100-904 DRJI-001-001 | TOOLING | TOOL CRIB | 1 | | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | FMDI 0002 | 30-22266-55 FMDI-001-001 | TOOLING | TOOL CRIB | 1 | | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | FMDI 0019 | 30-21155 FMD-001-001 | TOOLING | TOOL CRIB | 1 | | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | FMDI 0220 | 30-23175-60 FMDI-001-001 | TOOLING | TOOL CRIB | 1 | | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0018 | 30-21136-59 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SAT | HPFM 0019 | 30-21136-60 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0020 | 30-23117-3-11 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0024 | 30-23117-3 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0025 | 30-23117.5 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0037 | 30-21110-27 HPFM-005-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0038 | 30-21112-28 HPFM-005-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0039 | 30-21112-37 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0040 | 30-21112-38 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0041 | 30-21136-59 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0042 | 30-21136-60 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0043 | 30-21136-61 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0049 | 30-21247-83 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0050 | 30-21247-91 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0051 | 30-22282.3 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0052 | 30-22282.3 HPFM-002-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0054 | 30-22290.1 HPFM-002-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0057 | 30-22299.1 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0058 | 30-22299.1 HPFM-002-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0060 | 30-22299.1 HPFM-002-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0063 | 30-23112-11 HPFM-002-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0064 | 30-23112-11 HPFM-002-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0065 | 30-23112-13 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0066 | 30-23119 HPFM-002-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0081 | 30-38351-3 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0082 | 30-38351-4 HPFM-001-001 | TOOLING | TOOL CRIB | 2 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0083 | 30-38351-5 HPFM-001-001 | TOOLING | TOOL CRIB | 2 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0084 | 30-38351-6 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0095 | 30-38361-3 HPFM-001-001 | TOOLING | TOOL CRIB | 2 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0096 | 30-38361-4 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0097 | 30-38361-5 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0098 | 30-23156-7 HPFM-002-001 | TOOLING | TOOL CRIB | 1 | 1G0000 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0099 | 30-23188-1 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0101 | 30-23188-1 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0103 | 30-23192.1 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0104 | 30-23192.3 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0105 | 30-23194-9 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0109 | 30-23184 HPFM-001-001 | TOOLING | TOOL CRIB | 2 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0110 | 30-23192.7 HPFM-002-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0111 | 30-23082.25 HPFM-001-001 | TOOLING | TOOL CRIB | 2 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0112 | 30-23082.25 HPFM-002-001 | TOOLING | TOOL CRIB | 2 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0113 | 30-23113.5 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0114 | 30-23113.5 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0119 | 30-23116-11 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0122 | 30-23115-37 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0123 | 30-23110-4 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0125 | 30-23110-9 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0128 | 30-23222.1 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0129 | 30-23222-9 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0130 | 30-23222-7 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0131 | 30-23222.8 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0132 | 30-23222-9 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0133 | 30-23222-10 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0134 | 30-23222.13 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0135 | 30-23222.14 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0165 | 30-38348-3 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0169 | 30-38348-4 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0172 | 30-23177-3 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0173 | 30-23177.4 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0174 | 30-23115-17 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0175 | 30-23115-19 HPFM-002-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0178 | 30-23177.4 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0179 | 30-23177.4 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0180 | 30-23177.4 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0181 | 30-23179.3 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0182 | 30-21247-91 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0183 | 30-21247-91 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0184 | 30-21247.52 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SAT | HPFM 0191 | 30-38314-27 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0192 | 30-38315-9 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0193 | 30-70024-47 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | TRU-CIRCLE MANUFACTURING, INC. |
| SAT | HPFM 0194 | 30-70024-48 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | TRU-CIRCLE MANUFACTURING, INC. |
| SAT | HPFM 0195 | 30-70024-55 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | JEFF BONNER R&D, INC. |
| SAT | HPFM 0196 | 30-70024-63 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | TRU-CIRCLE MANUFACTURING, INC. |
| SAT | HPFM 0197 | 30-81037-27 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0198 | 30-38317-17 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0199 | 30-38318-18 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0205 | 30-22253-3 HPFM-001-001 | TOOLING | TOOL_CRIB | 2 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0209 | 30-38319-10 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0212 | 30-38320-11 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0213 | 30-30330-12 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0226 | 30-22283-1 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0227 | 30-22284-5 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0228 | 30-22292-1 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0229 | 30-22293-1 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0230 | 30-22296-1 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0232 | 30-22308-1 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0238 | 30-23111-25 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0239 | 30-23111-27 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0242 | 30-23114-5 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0243 | 30-23193-1 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0244 | 30-23195-1 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0245 | 30-23201-7 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0246 | 30-23201-8 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0248 | 30-23204-9 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0251 | 30-38351-3 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0252 | 30-38351-4 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0255 | 30-22287-1 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0256 | 30-22287-1 HPFM-002-002 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0259 | 30-70024-45 HPFM-001-002 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | TRU-CIRCLE MANUFACTURING, INC. |
| SAT | HPFM 0260 | 30-70024-46 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | TRU-CIRCLE MANUFACTURING, INC. |
| SAT | HPFM 0261 | 30-81064-57 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | TRU-CIRCLE MANUFACTURING, INC. |
| SAT | HPFM 0262 | 30-81064-59 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | TRU-CIRCLE MANUFACTURING, INC. |
| SAT | HPFM 0263 | 30-81064-77 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0265 | 30-38306-10 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0266 | 30-38306-11 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0267 | 30-38306-12 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0270 | 30-22291-1 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0279 | 30-22281-1 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0282 | 30-23156-5 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0283 | 30-23156-6 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0287 | 30-22286-5 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0290 | 30-22289-1 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0291 | 30-22280-1 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0292 | 30-22300-1 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0293 | 30-23191-9 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0300 | 30-22288-1 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0301 | 30-22290-1 HPFM-002-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0303 | 30-22305-1 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0304 | 30-22284-5 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0308 | 30-38350-15 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0316 | 30-38350-16 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0317 | 30-2115-17 HPFM-002-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0319 | 30-2115-18 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0320 | 30-38345-106 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0321 | 30-22299-16 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0322 | 30-22299-15 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0323 | 30-2115-19 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0324 | 30-23244-17 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0325 | 30-23244-19 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0326 | 30-23304-4 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0327 | 30-23308-5 HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1G0005 | TL | METALCRAFT TECHNOLOGIES, INC. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SAT | HPFM 0328 | 30-23177.6 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0329 | 30-23175-15 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0330 | 30-23178-17 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0331 | 30-23178-18 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0384 | 30-23178-13 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0385 | 30-23178-21 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0388 | 30-23175-79 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0389 | 30-23175-80 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0390 | 30-23287.3 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0391 | 30-23182-3 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0392 | 30-23182-3 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0394 | 30-21138-156 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0399 | 30-23259-23 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0400 | 30-22276.8 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0461 | 30-23181-5 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0462 | 30-22297-15 HPFM-001-001 | TOOLING | TOOL CRIB | 2 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0463 | 30-22305-3 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0464 | 30-81047-15 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0465 | 30-81047-17 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | TRU-CIRCLE MANUFACTURING, INC. |
| SAT | HPFM 0466 | 30-23141-19 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0470 | 30-23241-3 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0471 | 30-23247-20 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0488 | 30-23175-59 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0489 | 30-23175-60 HPFM-001-002 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0490 | 30-23175-60 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0599 | 30-23185-7 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0603 | 30-21241-9 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0607 | 30-22220-9 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0608 | 30-23052-23 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0686 | 30-23244-23 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0687 | 30-23260-3 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0688 | 30-26041.5 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0689 | 30-26041.4 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0690 | 30-26042-1 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0698 | 30-26042.2 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0699 | 30-26043.6 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0700 | 30-23183-11 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0704 | 30-23150-37 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0709 | 30-22254-5 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0729 | 30-38316-12 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0734 | 30-23183-15 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0769 | 30-23181-11 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0790 | 30-22254-5 HPFM-002-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0792 | 30-38337-48 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0793 | 30-38285-7 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0798 | 30-23256-47 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0799 | 30-23180-5 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0801 | 30-23288.5 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0854 | 30-38351-54 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0866 | 30-23178-18 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1189 | 30-23181-41 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1190 | 30-23181-42 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | METH 0016 | 30-23181-3 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | MLFX 0021 | 30-21109-86 MLFX-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | MLFX 0022 | 30-21109-88 MLFX-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | MLFX 0024 | 30-21181-29 MLFX-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | MLFX 0025 | 30-23181-30 MLFX-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | MLFX 0058 | 30-23150-35 MLFX-001-001 | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | MSTP 0006 | 30-22270-3 MSTP-001-002D | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | MSTP 0008 | 30-22270-13 MSTP-001-002D | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | MSTP 0012 | 30-22304-35 MSTP-001-002D | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | MSTP 0014 | 30-22304-37 MSTP-001-002D | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | MSTP 0016 | 30-22304-39 MSTP-001-002D | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | MSTP 0018 | 30-22304-41 MSTP-001-002D | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | MSTP 0024 | 30-22270-27 MSTP-001-002D | TOOLING | TOOL CRIB | 1 | IGG005 | TL | METALCRAFT TECHNOLOGIES, INC. |

| Site | Item | Drawing / Description | | | | | Status | Code | Vendor |
|---|---|---|---|---|---|---|---|---|---|
| SAT | RTFM 0022 | 30-23248-5 RTFM-001-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0005 | METALCRAFT TECHNOLOGIES, INC. |
| SAT | RTFX 0005 | 30-21247-15 RTFX-001-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0005 | METALCRAFT TECHNOLOGIES, INC. |
| SAT | RTFX 0045 | 30-21247-45 RTFX-001-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0005 | METALCRAFT TECHNOLOGIES, INC. |
| SAT | STFM 0001 | 30-21247-61 STFM-001-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0005 | METALCRAFT TECHNOLOGIES, INC. |
| SAT | STFM 0002 | 30-21247-15 STFM-001-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0005 | METALCRAFT TECHNOLOGIES, INC. |
| SAT | STFM 0003 | 30-21247-16 STFM-001-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0005 | METALCRAFT TECHNOLOGIES, INC. |
| SAT | STCM 0001 | 30-38386-1 STCM-001-001D | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | STCM 0002 | 30-38386-1 STCM-002-001D | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | CT 0001 | 30-32201-3-4 CT | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | DRJI 0041 | 30-38386-1 DRJI-001-001D | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | DRJI 0042 | 30-38386-2 DRJI-002-001D | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | DRJI 0043 | 30-38386-1 DRJI-003-001D | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | DRJI 0044 | 30-38386-1 DRJI-004-001D | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | DRJI 0048 | 30-38386-1 DRJI-004-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | LIMO 0001 | 30-38386-1 LIMO-001-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | LIMO 0002 | 30-38386-2 LIMO-002-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | INGA 0008 | 30-38386-1 INGA-001-001D | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | INGA 0009 | 30-38386-2 INGA-002-001D | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | INGA 0011 | 30-38386-1 INGA-003-001D | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | INGA 0012 | 30-38386-2 INGA-004-001D | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | INGA 0013 | 30-38386-1 INGA-005-001D | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | MLFX 0144 | 30-38386-2 MLFX-006-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | MSGA 0017 | 30-38386-1 MSGA-001-001D | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | MSGA 0018 | 30-38386-2 MSGA-002-001D | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | MSGA 0019 | 30-38386-1 MSGA-003-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | MSGA 0020 | 30-38386-2 MSGA-004-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | PDMO 0006 | 30-38386-1 PDMO-001-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | PDMO 0007 | 30-38386-2 PDMO-002-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | TRSH 0022 | 30-38386-1 TRSH-001-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | TRSH 0023 | 30-38386-2 TRSH-002-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | TRSH 0024 | 30-38386-1 TRSH-003-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | TRSH 0025 | 30-38386-2 TRSH-004-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | WLFX 0006 | 30-38386-1 WLFX-001-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | WLFX 0007 | 30-38386-2 WLFX-002-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | HFPM 0009 | 30-23217-19 HFPM-001-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0006 | GRIMES AEROSPACE COMPANY |
| SAT | HFPM 1211 | 30-1207-23 HFPM-001-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0008 | GAMMA ENGINEERING, INC. |
| SAT | HFPM 1213 | 30-1207-23 HFPM-001-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1G0008 | GAMMA ENGINEERING, INC. |
| SAT | APFX-11M4 DLT | APFX-1 TEMPLATE | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1H0011 | HEXCEL ENGINEERED PRODUCTS - KENT DIVISION |
| SAT | 30-21194-13 HRF | HAND ROUTER FIXTURE | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1H0011 | HEXCEL ENGINEERED PRODUCTS - KENT DIVISION |
| SAT | 30-21194-15 PLM | PLASTIC MOLD | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1H0011 | HEXCEL ENGINEERED PRODUCTS - KENT DIVISION |
| SAT | 30-21194-17 PLM | PLASTIC MOLD | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1H0011 | HEXCEL ENGINEERED PRODUCTS - KENT DIVISION |
| SAT | 30-22268-3 ATT | APPLY TRIM TEMPLATE | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1H0011 | HEXCEL ENGINEERED PRODUCTS - KENT DIVISION |
| SAT | 30-22268-5 HRF | HAND ROUTER FIXTURE | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1H0011 | HEXCEL ENGINEERED PRODUCTS - KENT DIVISION |
| SAT | 30-22268-8 ATT | APPLY TRIM TEMPLATE | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | 1H0011 | HEXCEL ENGINEERED PRODUCTS - KENT DIVISION |
| SAT | 30-32233-35 LT | LOCATING TEMP, OUTB, FWD FAI | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | I0003 | GENERAL DYNAMICS-OTS GARLAND |
| SAT | 30-32233-36 LT | LOCATING TEMP, OUTBD, FWD F | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | I0003 | GENERAL DYNAMICS-OTS GARLAND |
| SAT | 30-32233-38 MM | MASTER MOLD, OUTBD, AFT FAIR | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | I0003 | GENERAL DYNAMICS-OTS GARLAND |
| SAT | 30-32233-38 RDF | ROUTER DRILL FIXTURE, OUTBD | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | I0003 | GENERAL DYNAMICS-OTS GARLAND |
| SAT | 30-32612-5-231 DLT | DESIGNED LAYOUT TEMPLATE | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | I0003 | GENERAL DYNAMICS-OTS GARLAND |
| SAT | 30-32612-5-231 DLT | DESIGN LAYOUT TEMPLATE | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | I0003 | GENERAL DYNAMICS-OTS GARLAND |
| SAT | 30-32612-5-241 DLT | DEVELOP LAYOUT TEMPLATE | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | I0003 | GENERAL DYNAMICS-OTS GARLAND |
| SAT | 30-32612-5-241 HFB | HYDROFORM BLOCK | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | I0003 | GENERAL DYNAMICS-OTS GARLAND |
| SAT | 30-71903-17 HFB | HYDROFORM BLOCK | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | I0003 | GENERAL DYNAMICS-OTS GARLAND |
| SAT | 30-71903-43 DLT | DESIGN LAYOUT TEMPLATE | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | -TC | I0003 | GENERAL DYNAMICS-OTS GARLAND |
| SAT | APFX 0064 | 30-36213-53 APFX-001-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | I0003 | GENERAL DYNAMICS-OTS GARLAND |
| SAT | APFX 0065 | 30-36213-55 APFX-001-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | I0003 | GENERAL DYNAMICS-OTS GARLAND |
| SAT | APFX 0056 | 30-36213-56 APFX-001-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | I0003 | GENERAL DYNAMICS-OTS GARLAND |
| SAT | APFX 0057 | 30-36213-58 APFX-001-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | I0003 | GENERAL DYNAMICS-OTS GARLAND |
| SAT | APFX 0058 | 30-36213-74 APFX-001-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | I0003 | GENERAL DYNAMICS-OTS GARLAND |
| SAT | APFX 0059 | 30-36213-53 APFX-001-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | I0003 | GENERAL DYNAMICS-OTS GARLAND |
| SAT | APFX 0060 | 30-36213-81 APFX-001-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | I0003 | GENERAL DYNAMICS-OTS GARLAND |
| SAT | APFX 0062 | 30-36213-84 APFX-001-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | I0003 | GENERAL DYNAMICS-OTS GARLAND |
| SAT | APFX 0063 | 30-36213-94 APFX-001-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | I0003 | GENERAL DYNAMICS-OTS GARLAND |
| SAT | APFX 0181 | 30-13285-3 APFX-001-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | I0003 | GENERAL DYNAMICS-OTS GARLAND |
| SAT | APFX 0187 | 30-13285-17 APFX-001-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | I0003 | GENERAL DYNAMICS-OTS GARLAND |
| SAT | APFX 0193 | 30-81064-99 APFX-001-001 | TOOLING | TOOLING | TOOL CRIB | TOOL CRIB | TL | I0003 | GENERAL DYNAMICS-OTS GARLAND |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SAT | APFX 0194 | 30-81064-101 APFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | APFX 0195 | 30-81064-105 APFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | APFX 0196 | 30-81064-107 APFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | APFX 0197 | 30-81064-109 APFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | APFX 0198 | 30-70024-233 APFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | APFX 0199 | 30-70024-237 APFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | APFX 0200 | 30-22272-901/902 APFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | APFX 0201 | 30-81064-117 APFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | ASFX 0101 | 30-13224-17 ASFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | ASFX 0102 | 30-87033-11 ASFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | CKFM 0004 | 30-36213-103/-104 CKFM-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | CKFM 0005 | 30-12219-5 CKFM-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | CKFM 0006 | 30-12219-36-11 CKFM-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | CKFM 0007 | 30-12219-15 CKFM-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | CKFM 0008 | 30-12219-19 CKFM-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | CKFM 0009 | 30-12219-20 CKFM-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0027 | 30-36213-27/-28 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0030 | 30-36213-87 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0032 | 30-36213-95/-96 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0034 | 30-12219-9 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0035 | 30-12219-8 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0036 | 30-12219-11 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0037 | 30-12219-15 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0038 | 30-12219-19 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0039 | 30-12219-20 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0040 | 30-12219-22 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0042 | 30-13880-19 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0043 | 30-13880-33 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0044 | 30-13880-9 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0045 | 30-13880-35 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0046 | 30-13880-37 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0047 | 30-13890-15 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0054 | 30-36213-19 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0055 | 30-13880-59 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0056 | 30-13882-13 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0057 | 30-13882-15 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0058 | 30-13882-17 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0059 | 30-13882-18 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0060 | 30-13882-19 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0061 | 30-13882-39 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0062 | 30-13882-42 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0063 | 30-13882-44 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0064 | 30-13882-45 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0066 | 30-36213-109 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0070 | 30-67340-118 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0071 | 30-67340-105 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0072 | 30-67340-117 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0073 | 30-13890-77 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10000 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0074 | 30-13890-79 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0084 | 30-22244-5 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0092 | 30-13882-201 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10000 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0096 | 30-13892-203 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRFX 0200 | 30-43224-28 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRPE 0051 | 30-36213-43 DRPE-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRPE 0052 | 30-36213-45 DRPE-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRPE 0053 | 30-36213-47 DRPE-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRPE 0054 | 30-36213-51 DRPE-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRPE 0055 | 30-36213-57 DRPE-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRPE 0056 | 30-36213-71 DRPE-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRPE 0057 | 30-36213-75 DRPE-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRPE 0058 | 30-36213-7 DRPE-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRPE 0059 | 30-36213-9 DRPE-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRPE 0060 | 30-36213-11 DRPE-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRPE 0061 | 30-36213-13 DRPE-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRPE 0062 | 30-36213-15 DRPE-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRPE 0063 | 30-36213-17 DRPE-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRPE 0064 | 30-36213-21/-22 DRPE-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRPE 0065 | 30-36213-23/-24 DRPE-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRPE 0066 | 30-36213-25/-26 DRPE-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRPE 0070 | 30-36213-87 DRPE-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |
| SAT | DRPE 0071 | 30-70024-187 DRPE-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | GENERAL DYNAMICS-OTS GARLAND | FL |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SAT | DRPE 0072 | 30-70024-193 DRPE-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | DRPE 0073 | 30-70024-3 DRPE-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | DRPE 0083 | 10-13892-61 DRPE-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | DRPE 0084 | 30-81064-86 DRPE-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | DRPE 0085 | 30-26025-39 DRPE-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | DRPE 0086 | 30-26026-41 DRPE-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | DRPE 0067 | 10-12206-3 DRPE-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0038 | 10-13892-9 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0039 | 10-13892-11 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0041 | 30-70024-185 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0042 | 30-70024-187 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0043 | 30-70024-191 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0044 | 30-70024-193 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0045 | 10-13892-59 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0048 | 30-67340-113 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0049 | 30-67340-81 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0050 | 30-67340-105 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0051 | 30-67340-111 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0052 | 30-67340-87 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0053 | 30-67340-89 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0054 | 30-67033-5 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0055 | 30-67033-7 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0056 | 30-67033-19 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0057 | 30-1234-15 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0058 | 30-1234-17 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0061 | 30-1234-33 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0062 | 30-1234-39 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0063 | 30-1234-41 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0064 | 30-67033-9 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0066 | 30-13208-19 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0067 | 30-15202-43 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0068 | 30-22244-3 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0069 | 30-22244-5 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0070 | 30-67340-107 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0072 | 30-23285-3 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0073 | 30-23285-5 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 100003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0074 | 30-23285-7 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 100003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0075 | 30-23285-9 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 100003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0076 | 30-23285-15 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0077 | 30-23285-15 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0078 | 30-23285-51 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0079 | 30-23285-51 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0080 | 30-23285-25 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0081 | 30-23285-27 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0082 | 30-23285-9 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0083 | 30-23285-5 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0084 | 30-23285-17 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0085 | 30-81064-23 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0086 | 30-81064-111 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0087 | 30-81064-115 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0089 | 30-67340-127 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0090 | 30-70024-223 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0091 | 30-70024-227 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0092 | 30-70024-233 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0093 | 30-70024-235 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0095 | 30-81064-23 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0096 | 30-13892-75 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0097 | 30-67340-127 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0100 | 30-67340-135 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0101 | 30-67340-137 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FLTP 0104 | 30-1889-13 FLTP-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FMD 0021 | 30-87033-9 FMD-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FMD 0022 | 30-87033-9 FMD-001-002 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FMD 0023 | 30-23285-5 FMD-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FMD 0024 | 30-23285-5 FMD-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | FMD 0025 | 30-23285-17 FMD-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 0964 | 30-36213-7 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 0965 | 30-36213-9 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SAT | HPFM 0966 | 30-36213-11 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 0967 | 30-36213-13 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 0968 | 30-36213-15 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 0969 | 30-36213-17 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 0970 | 30-36213-21-22 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 0971 | 30-36213-23-24 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 0972 | 30-36213-25-26 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 0973 | 30-36213-27-28 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 0979 | 30-36213-55 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 0980 | 30-36213-59 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 0981 | 30-36213-73 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 0982 | 30-36213-5 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 0983 | 30-36213-6 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 0984 | 30-36213-93 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 0985 | 30-36213-94 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1164 | 30-71505-9 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1197 | 30-36213-19 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1198 | 30-36213-20 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1202 | 30-15892-47 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1203 | 30-15892-49 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1204 | 30-36213-110 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1205 | 30-36213-112 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1206 | 30-67340-105 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1207 | 30-67340-117 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1208 | 30-13391-1 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1213 | 30-22244-3 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1214 | 30-22244-1 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1222 | 30-23265-5 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1223 | 30-23265-17 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1224 | 30-23265-23 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1235 | 30-61064-99 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1236 | 30-61064-101 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1237 | 30-61064-103 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1238 | 30-61064-105 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1239 | 30-61064-107 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1240 | 30-61064-109 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1243 | 30-21230-63 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1244 | 30-21230-64 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1250 | 30-12330-3 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1277 | 30-38363-23 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1278 | 30-38363-24 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1279 | 30-38363-35 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1280 | 30-38363-36 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1281 | 30-36213-157 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1382 | 30-36213-159 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1383 | 30-67340-185 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | HPFM 1396 | 30-43224-28 HPFM-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | MLFX 0142 | 30-36210-11 MLFX-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0048 | 30-36213-49 RTFX-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0049 | 30-36213-45 RTFX-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0050 | 30-36213-47 RTFX-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0051 | 30-36213-9 RTFX-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0060 | 30-36213-11 RTFX-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0061 | 30-36213-13 RTFX-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0062 | 30-36213-15 RTFX-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0063 | 30-36213-17 RTFX-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0064 | 30-36213-21-22 RTFX-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0065 | 30-36213-23-24 RTFX-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0066 | 30-36213-25-26 RTFX-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0067 | 30-36213-27-28 RTFX-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0069 | 30-21129-39 RTFX-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0072 | 30-210-23-30 RTFX-001-001 | TOOLING | TOOL | CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0073 | 30-36213-103-104 RTFX-001-001 | TOOLING | TOOL | CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SAT | RTFX-0074 | 30-36215-87 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0075 | 30-35506 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0076 | 30-36211-88 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0077 | 30-36213-91 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0080 | 30-12219-5 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0081 | 30-12219-9 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0082 | 30-12219-11 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0083 | 30-12219-15 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0084 | 30-12219-18/-20 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0085 | 30-12219-29 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0106 | 30-13880-19 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0107 | 30-3890A-33 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0108 | 30-3890-29 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0109 | 30-13880-35 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0110 | 30-3880-37 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0111 | 30-3890-39 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0114 | 30-71503-9 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0118 | 30-36213-81/-82 RTFX-001-002 | TOOLING | TOOL CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0119 | 30-36213-19 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0120 | 30-13252-59 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0121 | 30-36213-97 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0131 | 30-3892-9 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0132 | 30-13892-11 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0133 | 30-13892-33 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0134 | 30-13892-15 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0135 | 30-13892-17 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0136 | 30-13892-37 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0137 | 30-13892-39 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0138 | 30-13892-41 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0139 | 30-13892-43 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0140 | 30-13892-45 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0141 | 30-13892-47 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0142 | 30-13892-49 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0144 | 30-36213-109 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0145 | 30-36213-111 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0146 | 30-36213-111 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0047 | 30-70024-185 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0047 | 30-70024-187 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0148 | 30-70024-191 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0149 | 30-70024-193 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0150 | 30-13890-59 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0151 | 30-12285-1 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0151 | 30-12285-5 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0155 | 30-67340-3 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0155 | 30-67340-51 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0156 | 30-67340-119 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0157 | 30-67340-111 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0158 | 30-67340-117 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0159 | 30-67340-87 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0160 | 30-67340-59 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0170 | 30-12285-7 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0171 | 30-12285-21 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0172 | 30-12285-39 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0173 | 30-1890-79 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0163 | 30-67033-5 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0164 | 30-67033-17 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0165 | 30-67033-19 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0166 | 30-13291-3 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0167 | 30-1234-33 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0168 | 30-1234-25 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0169 | 30-1234-19 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0170 | 30-1234-21 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0171 | 30-1234-23 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0172 | 30-1234-39 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0173 | 30-1234-41 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0175 | 30-67033-9 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0176 | 30-13208-59 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0177 | 30-13208-19 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0178 | 30-15200-43 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10000 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0179 | 30-2224-5 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0180 | 30-2224-3 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0181 | 30-67340-107 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0184 | 30-15207-5 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0185 | 30-23256-3 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0187 | 30-23256-5 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX-0188 | 30-23265-7 RTFX-001-001 | TOOLING | TOOL CRIB | 1 | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |

| Site | Part ID | Description | Category | Location | | Code | Type | Supplier |
|---|---|---|---|---|---|---|---|---|
| SAT | RTFX 0189 | 30-32265-11 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0190 | 30-32265-13 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0191 | 30-32265-15 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0192 | 30-32265-19 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0193 | 30-32265-21 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0194 | 30-32265-25 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0195 | 30-32265-27 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0196 | 30-67246-3 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0197 | 30-32265-3 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | SRD 0198 | 30-32265-5 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0199 | 30-32265-9 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0200 | 30-32265-23 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0201 | 30-81064-99 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0202 | 30-81064-101 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0003 | 30-81064-103 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0204 | 30-81064-105 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0205 | 30-81064-109 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0206 | 30-81064-111 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0207 | 30-81064-115 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0208 | 30-70024-223 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0209 | 30-70024-223 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0210 | 30-70024-227 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0211 | 30-70024-233 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0212 | 30-70024-235 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0213 | 30-70024-237 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0215 | 30-13892.73 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0216 | 30-13892.63 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0218 | 30-44740-126 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0219 | 30-44740-128 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0221 | 30-44229.5 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0221 | 30-44229.5 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0222 | 30-47240-133 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0223 | 30-47240-137 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0224 | 30-21230-63 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0227 | 30-13891-13 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0228 | 30-13892-81 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0229 | 30-13892-93 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0230 | 30-81064-85 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0231 | 30-26025-39 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0232 | 30-26025-41 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0233 | 30-26027-25 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0234 | 30-23247-23 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| SAT | RTFX 0235 | 30-23247-25 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| WVI | 30-43224-37 SRD | 30-23247-27 RTFX-001-001 | TOOLING | TOOL CRIB | | 10003 | TL | GENERAL DYNAMICS-OTS GARLAND |
| WVI | 30-43224-41 SRD | STEEL, RULE DIE | TOOLING | TOOL CRIB | | 1J0009 | TL | JET MANUFACTURING INC. |
| SAT | 30-36360.3 HFB | STEEL, RULE DIE | TOOLING | TOOL CRIB | | 1J0009 | TL | JET MANUFACTURING INC. |
| SAT | HFB 0002 | STEEL, RULE DIE | TOOLING | TOOL CRIB | | 1J0009 | TL | JET MANUFACTURING INC. |
| SAT | HFB 0003 | 30-36360.3 HFB | TOOLING | TOOL CRIB | | 1J0009 | TL | JET MANUFACTURING INC. |
| SAT | HFB 0004 | 30-38360.4 HFB | TOOLING | TOOL CRIB | | 1J0009 | TL | JET MANUFACTURING INC. |
| SAT | HFB 0005 | 30-38316-19 HFB | TOOLING | TOOL CRIB | | 1J0009 | TL | JET MANUFACTURING INC. |
| SAT | HFB 0006 | 30-38374-20 HFB | TOOLING | TOOL CRIB | | 1J0009 | TL | JET MANUFACTURING INC. |
| SAT | SRD 0001 | 30-38360.6 HFB | TOOLING | TOOL CRIB | | 1J0009 | TL | JET MANUFACTURING INC. |
| SAT | SRD 0002 | 30-38374-27 SRD | TOOLING | TOOL CRIB | | 1J0009 | TL | JET MANUFACTURING INC. |
| SAT | 30-15220-19 AF | SRD | TOOLING | TOOL CRIB | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-13287-49 DLT | ASSY FIXTURE | TOOLING | TOOL CRIB | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21137-47/-48 CKTP-001 | DEVELOP LAYOUT TEMPLATE | TOOLING | TOOL CRIB | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21137-47/-48 CKTP-002 | Check Template-001 30-21137-478 | TOOLING | TOOL CRIB | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21137-47/-48 CKTP-003 | Check Template-002 30-21137-478 | TOOLING | TOOL CRIB | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21137-47/48 HFFM-001 | Check Template-003 30-21137-478 | TOOLING | TOOL CRIB | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21153-1 MSTP-001 | Hydroform Block-001 30-21137-478-48 | TOOLING | TOOL CRIB | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21153-1 STDW-001 | Master Template-001 30-21153-1 | TOOLING | TOOL CRIB | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21153-1 TFVC-001 | Stretch Draw-001 30-21153-1 | TOOLING | TOOL CRIB | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21153.2 MSTP-001 | Vacuum-001 30-21153-1 | TOOLING | TOOL CRIB | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21153.2 STDW-001 | Master Template-001 30-21153.2 | TOOLING | TOOL CRIB | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21153.2 TFVC-001 | Stretch Draw-001 30-21153.2 | TOOLING | TOOL CRIB | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21153-5 MSTP-001 | Vacuum-001 30-21153.2 | TOOLING | TOOL CRIB | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21153-5 TFVC-001 | Master Template-001 30-21153-5 | TOOLING | TOOL CRIB | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21153-5/-6 STFM-001 | Vacuum-001 30-21153.6 | TOOLING | TOOL CRIB | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21153-6 MSTP-001 | Stretch Form Block-001 30-21153-5.6 | TOOLING | TOOL CRIB | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21153-6 TFVC-001 | Master Template-001 30-21153-6 | TOOLING | TOOL CRIB | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21228-19 STFM-001 | Vacuum-001 30-21153-6 | TOOLING | TOOL CRIB | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | | Stretch Form Block-001 30-21228-1 | TOOLING | TOOL CRIB | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |

| | Part No. | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SAT | 30-21228-19 TRSH-001 | Trim Shell-001 30-21228-19 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21228-20 STFM-001 | Stretch Form Block-001 30-21228-2 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21228-20 TRSH-001 | Trim Shell-001 30-21228-20 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21228-21 STFM-001 | Stretch Form Block-001 30-21228-2 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21228-22 STFM-001 | Stretch Form Block-001 30-21228-2 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21228-23 STFM-001 | Stretch Form Block-001 30-21228-2 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21228-24 STFM-001 | Stretch Form Block-001 30-21228-2 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21228-29 TRSH-001 | Trim Shell-001 30-21228-29 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21228-33 TRSH-001 | Trim Shell-001 30-21228-33 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21228-4 TRSH-001 | Trim Shell-001 30-21228-4 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21247-41 TRSH-001 | Trim Shell-001 30-21247-41 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21247-41/-42 STFM-001 | Stretch Form Block-001 30-21247/41-14 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21247-41/-42 TRSH-002 | Trim Shell-002 30-21247-41&-42 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-21247-42 TRSH-001 | Trim Shell-001 30-21247-42 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-22284-1 RDF | ROUTER FIXTURE | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TC | SAT |
| SAT | 30-22285-1 HPFM-001 | Hydroform Block-001 30-22285-1 | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-22301-3 HPFM-001 | Hydroform Block-001 30-22301-3 | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23110-3-FB | FORM BLOCK | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23110-4-SA2 | FORM BLOCK | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23110-4-FB | FORM BLOCK | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23110-4-FBM2 | FORM BLOCK | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23111-11-FB | FORM BLOCK | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23111-9-FBF | DRILL FIXTURE | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23113-7-FB | FORM BLOCK | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23113-7-FBM2 | FORM BLOCK | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23114-5-MF-SA1 | MILL FIXTURE | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23115-53-01-SA2 | SHOP AID | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23115-53-33-STB | STRETCH FORM BLOCK | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23115-53-35-MF | MILL FIXTURE | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23115-547-SA- | SHOP AID | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23116-11 HPFM-001 | Hydroform Block-001 30-23116-11 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23116-11 HPFM-002 | Hydroform Block-002 30-23116-11 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23116-27 DRAJ-001 | Drill Jig-001 30-23116-2 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23116-37 STFM-001 | Stretch Form Block-001 30-23116-2 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23116-37 STFM-001 | Stretch Form Block-001 30-23116-3 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23116-44-HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23116-51 HPFM-002 | Hydroform Block-002 30-23116-51 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23116-73 TRSH-001 | Trim Shell-001 30-23116-73 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23116-75 TRSH-001 | Trim Shell-001 30-23116-75 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23117-5-HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23121-23 STDW-001 | Stretch Draw 001 30-23123-23 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23122-23 STDW-002 | Stretch Draw 002 30-23123-23 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23123-23 TRSH-001 | Trim Shell 001 30-23123-23 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23123-25 TRSH-001 | Trim Shell 001 30-23123-25 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23123-27-31 HPFM-001 | Hydroform Block-001 30-23123-27& | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23123-27-31 TFVC-001 | Vacuum-001 30-23123-27&-33 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23123-31 STDW-001 | Stretch Draw 001 30-23123-31 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23123-31 TRSH-001 | Trim Shell 001 30-23123-31 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23123-31 TRSH-002 | Trim Shell 002 30-23123-31 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23123-4-STB | STRETCH FORM BLOCK | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23124-5 RDF | ROUTER DRILL FIXTURE | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23140-3-4-STB | STRETCH FORM BLOCK | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23154-21 STFM-001 | Stretch Form 001 30-23124-11 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23154-35/-37 HPFM-001 | Hydroform Block-001 30-23154-35 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23154-37 HPFM-002 | Hydroform Block-002 30-23154-35& | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23154-45 HPFM-002 | Hydroform Block-002 30-23154-45 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23154-5-CT | CHECK TEMPLATE | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23154-56-CT2 | CHECK TEMPLATE | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23156-3 HPFM-001 | Hydroform Block-001 30-23156-5 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23156-5 HPFM-002 | Hydroform Block-002 30-23156-5 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23156-7 HPFM-001 | Hydroform Block-001 30-23156-7 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23156-7 HPFM-002 | Hydroform Block-002 30-23156-7 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23173-7-CT | CHECK TEMPLATE | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23176-7-CF | CHECK FIXTURE | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23177-3-HFB | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |

| | Part Number | Description | Type | Location | Qty | GF | Code | | Company |
|---|---|---|---|---|---|---|---|---|---|
| SAT | 30-23177-4-HFB | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23183-12-HFB | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23183-15-CF | CHECK FIXTURE | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23183-15-HFB | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23185-3-RTFX | ROUTER FIXTURE | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23187-11-HFPA-001 | Hydroform Block 001 30-23187-11 | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23194-019-TRSH-21 | Trim Shell 002 30-23194-019 | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23194-11-SA | SHOP AID | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23194-17-STDW-001 | Stretch Draw 001 30-23194-17 | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | |
| SAT | 30-23194-19-STDW-001 | Stretch Draw 001 30-23194-19 | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | |
| SAT | 30-23194-19-DF | DRILL FIXTURE | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23194-19-TRSH-002 | TRIM SHELL | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23195-1-HFPM-001 | Hydroform Block-001 30-23195-1 | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23201-7-HFPM-001 | Hydroform Block-001 30-23201 | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23201-8-HFPM-001 | HYDROFORM BLOCK-001 30-23201 30-23202 | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23202-73-HFB | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23204-1-HFPM-002 | Hydeform Block-002 30-23204-1 | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23204-2-HFPM-001 | Hydroform Block-001 30-23204-3 | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23204-3-HFPM-002 | Hydroform Block 001 30-23204-3 | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23206-1-HFPM-001 | Hydroform Block-001 30-23206-1 | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23208-10-HFB | FORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23208-9-HFB | FORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TC | SAT |
| SAT | 30-23222-103-ETTP-001 | Etch Template-001 30-23222-103 | TOOLING | TOOL CRIB | 2 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23222-14-CMT | CHEM MILL TEMPLATE | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TC | SAT |
| SAT | 30-23222-19-ETTP-001 | Etch Plate 001 30-23222-19 | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23222-54-CT | MM Backup 01 30-23222-19 | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23222-5/6-HTBK-001 | Hydroblock 001 30-23222-5&-6 | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23222-53-54-SA | SHOP AID | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23222-53-54-FB | FORM BLOCK | TOOLING | TOOL CRIB | 2 | GF | 1M0016 | -TC | SAT |
| SAT | 30-23222-79-ETTP-001 | Etch Template-001 30-23222-79 | TOOLING | TOOL CRIB | 2 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23222-97-ETTP-001 | Etch Template-001 30-23222-97 | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-23245-19-FB | FORM BLOCK | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-24132-1-CT | CHECK TEMPLATE | TOOLING | TOOL CRIB | 1 | | 1M0016 | -SA | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-24133-207-HFB | AFT CHECK CHECK TEMPLATE | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-24133-207-HFB2 | HYDRO FORM BLOCK (1ST STAG | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-24133-208-HFB | HYDRO FORM BLOCK (2ND STAG | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-24133-208-HFB2 | HYDRO FORM BLOCK (1ST STAG | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-24134-153-HFB | HYDRO FORM BLOCK (2ND STAG | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-24137-183-HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-25011-21-FB | FORM BLOCK | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-25018-802-SA-D | SHOP AID | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-26027-131-MF | MILL FIXTURE | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-26028-21-STFB | STRETCH FORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-26027-78-HFB | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-26027-80-HFB | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-26028-1-MF | MILL FIXTURE | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-26028-20-MF | MILL FIXTURE | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-26028-21-CMT | CHEM MILL TEMPLATE | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-26029-2-MF | MILL FIXTURE | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-26029-21-STFB | STRETCH FORM BLOCK | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-26029-23-CMT | CHEM MILL TEMPLATE | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-26029-22-MF | MILL FIXTURE | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-26029-22-STFB | STRETCH FORM BLOCK | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-26027-80-HFB | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-26040-38-HFB | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-32210-73-DF | DRILL FIXTURE | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-32224-6/10-DLT | DESIGN LAYOUT TEMPLATE | TOOLING | TOOL CRIB | 12 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-32229-107-HFB | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-32229-108-HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | -SA | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-32230-53-54-HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-32230-55/56-HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-32230-61/62-HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-33509-7/8-CMT | CHEM MILL TEMPLATE | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-33510-1-HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-33510-1-HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-33511-10-HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-33511-11-HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-33511-13-HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-33511-14-HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | -TL | METALCRAFT TECHNOLOGIES, INC. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SAT | 30-33511-15 HFB | HYDROFORM BLOCK | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-33511-16 HFB | HYDROFORM BLOCK | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-33511-17 HFB | HYDROFORM BLOCK | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-33511-18 HFB | HYDROFORM BLOCK | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-33511-19 HFB | HYDROFORM BLOCK | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-33511-20 HFB | HYDROFORM BLOCK | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-33511-21 HFB | HYDROFORM BLOCK | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-33511-22 HFB | HYDROFORM BLOCK | TOOLING | TOOL_CRIB | 1 | 1MO016 | SA | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-33511-3 HFB | HYDROFORM BLOCK | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-33511-4 HFB | HYDROFORM BLOCK | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-33515-16 HFB | HYDROFORM BLOCK | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-33516-17 HFB | HYDROFORM BLOCK | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-33516-18 HFB | HYDROFORM BLOCK | TOOLING | TOOL_CRIB | 1 | 1MO016 | SA | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-33516-1 HFB | HYDROFORM BLOCK | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-33516-12 HFB | HYDROFORM BLOCK | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-33521-1/-2 CMT | CHEM MILL TEMPLATE | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-33521-20 CMT | CHEM MILL TEMPLATE | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-35426-1-1 CMT | CHEM MILL TEMPLATE | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-35426-11 RDF | ROUTE/DRILL FIXTURE | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-35426-12 CMT | CHEM MILL TEMPLATE | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-35426-9 RDF | ROUTE/DRILL FIXTURE | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-35426-21 HFB | HYDROFORM BLOCK | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-36213-167/-168 HFB | HYDROFORM BLOCK | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-36213-211 HFB | HYDROFORM BLOCK | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-36213-215 HFB | HYDROFORM BLOCK | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-36213-215 RDF | ROUTER DRILL FIXTURE | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-36213-215 STFB | STRETCHFORM BLOCK | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38326 MF 001 | MILL FIXTURE | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38339-73 CF | CHECK FIXTURE | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38339-73 CMT | CHEM MILL TEMPLATE | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38339-73 CMT2 | CHEM MILL TEMPLATE | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38339-73 RDF | ROUTE DRILL FIXTURE | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38336-74 CF | CHECK FIXTURE | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38339-74 CMT | CHEM MILL TEMPLATE | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38339-74 RDF | ROUTE DRILL FIXTURE | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38339-900 CT | CHECK TEMPLATES (4) | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38339-991 CT | CHECK TEMPLATES (4) | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38339-992 CT | CHECK TEMPLATES (4) | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38339-993 CT | CHECK TEMPLATES (4) | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38339-994 CT | CHECK TEMPLATES (4) | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38339-997 CT | CHECK TEMPLATES (4) | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38339-999 CT | CHECK TEMPLATES (4) | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38339-9XX CT | UNIVERSAL CHECK TOOL FOR AI | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38340-13 CMT | Check Form-001 30-38341-13 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38341-13 ETTP-001 | Etch Template-001 30-38341-13 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38341-14 CKFM-001 | Check Form-001 30-38341-14 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38341-14 ETTP-001 | Etch Template-001 30-38341-14 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38341-19 ETTP-001 | Etch Template-001 30-38341-19 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38341-19 STFM-001 | Stretch Form Block-001 30-38341-1 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38341-19 TRSH-001 | Trim Shell-001 30-38341-19 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38341-20 ETTP-001 | Etch Template-001 30-38341-20 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38341-20 STFM-001 | Stretch Form Block-001 30-38341-2 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38341-20 TRSH-001 | Trim Shell-001 30-38341-20 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38341-63/-64 CMT | CHEM MILL TEMPLATE | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38354-165/-166 HFB | HYDROFORM BLOCK | TOOLING | TOOL_CRIB | 2 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38354-167/-168 HFB | HYDROFORM BLOCK | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38354-19 STFM-001 | Stretch Form 001 30-38354-19 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38354-20 ETTM-001 | Stretch Form 001 30-38354-20 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38354-29 ETTP-002 | Etch Template-001 30-38354-29 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38354-29 ETTP-001 | Etch Plate 001 30-38354-29 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38354-29 ETTP-001 | Etch Plate 002 30-38354-29 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38354-30 ETTP-001 | Etch Plate 001 30-38354-30 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38354-30 ETTP-002 | Etch Plate 002 30-38354-30 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38354-30 TRSH-002 | Trim Shell 002 30-38354-30 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38354-31 ETTP-001 | Etch Plate 001 30-38354-31 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAT | 30-38354-31 ETTP-002 | Etch Plate 002 30-38354-31 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38354-32 ETTP-001 | Etch Plate 001 30-38354-32 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38354-32 ETTP-002 | Etch Plate 002 30-38354-32 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38354-56 TRSH-002 | Trim Shell 002 30-38354-56 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38354-57 CKFM-001 | Check Form 001 30-38354-57 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38354-57 ETTP-001 | Etch Plate 001 30-38354-57 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38354-58 ETTP-001 | Etch Plate 001 30-38354-58 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38354-59 CKFM-001 | Check Form 001 30-38354-59 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38354-59 ETTP-001 | Etch Plate 001 30-38354-59 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38354-60 ETTP-001 | Etch Plate 001 30-38354-60 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38354-61 CKFM-001 | Check Form 001 30-38354-61 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38354-61 ETTP-001 | Etch Plate 001 30-38354-61 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38354-62 ETTP-001 | Etch Plate 001 30-38354-62 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38354-76 CF | CHECK FIXTURE | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38381-27 MATP-001 | Masking Template-001 30-38381-27 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38381-28 MATP-001 | Masking Template-001 30-38381-28 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38381-3 HPFM-001 | Hydroform Block-001 30-38381-3 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38381-3 HPFM-002 | Hydroform Block-002 30-38381-3 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38381-4 HPFM-001 | Hydroform Block-001 30-38381-4 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38381-4 HPFM-002 | Hydroform Block-002 30-38381-4 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38363-19 HPFM-001 | Hydroform Block-001 30-38363-19 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38363-19 INGA-001 | INSPECTION GAUGE-001 30-38363-19 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38363-19 TRSH-001 | Trim Shell-001 30-38363-19 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38363-19/-30 CKTP-001 | Check Template-001 30-38363-19&-30 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38363-19/-30 CKTP-002 | Check Template-002 30-38363-19&-30 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38363-20 HPFM-001 | Hydroform Block-001 30-38363-20 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38363-20 INGA-001 | INSPECTION GAUGE-001 30-38363-20 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38363-30 TRSH-001 | Trim Shell-001 30-38363-30 | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38363-5 SPT | SPECIAL PERISHABLE TOOL (WC | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38363-65 SPT2 | SPECIAL PERISHABLE TOOL (WC | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38363-66 SPT2 | SPECIAL PERISHABLE TOOL (WC | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38363-71 CF | CHECK FIXTURE | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38363-71/-72 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38363-72 CF | CHECK FIXTURE | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38391-71/-72 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38391-73/-74/-79/-80-HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38391-197/-198 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-38391-197/-199 MF | MILL FIXTURE | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-42208-17 CMT | CHEM MILL TEMPLATE | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-42208-18 CMT | CHEM MILL TEMPLATE | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-42208-16 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-42210-31 SPT | SPECIAL PERISHABLE TOOL (CH | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-44114-125 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-44114-127 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-44114-129 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-44114-129 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-44114-131 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-44114-131 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-44114-140 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-44114-141 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-44114-142 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-4521-5 MF | MILL FIXTURE | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-4521-6-5 MIT | MISCELLANEOUS TOOL/ALUM SA | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-67240-201 HFB | HYDRO FORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-70201-325 MF | FORK BLOCK | TOOLING | TOOL CRIB | 1 | GF | 1M0016 | -TC | SAT |
| SAT | 30-70201-399/-400 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-70201-421 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-70201-422 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-70223-9/-10 DF | DRILL FIXTURE | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-73005-61 MF | MILL FIXTURE | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-84049-153 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-84049-154 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-84049-155 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-84049-156 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-84049-159 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-84049-269 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-84049-270 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-84049-289 MF | MILL FIXTURE | TOOLING | TOOL CRIB | 1 | | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |

| | Item | Description | Category | Location | Ref | Qty | Code | Type | Customer |
|---|---|---|---|---|---|---|---|---|---|
| SAT | 30-84049-291 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-84049-292 MF | MILL FIXTURE | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-84049-293 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-84049-293 MF | MILL FIXTURE | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-84049-295 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-84049-296 MF | MILL FIXTURE | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-84049-329 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-84049-330 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-84049-331 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-84049-332 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-84049-333 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-84049-334 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-84049-335 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-84049-335 MF | MILL FIXTURE | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-84049-337 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-84049-338 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-84049-339 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-84049-340 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-87005-29 DF | DRILL FIXTURE | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-90035-1 CT | CHECK TEMPLATE | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-90036-1 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-90036-3 CT | CHECK TEMPLATE | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-90036-3 HFB | HYDROFORM BLOCK | BUILD TO PRINT | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-93001-21-HFFM | FORM BLOCK | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-93002-19 DMD | DIMPLING DIE | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-93002-61 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-93002-77 JD | JOGGLE DIE | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-93002-79 HFB | HYDROFORM BLOCK | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | 30-93005-97-HFB | FORM BLOCK | TOOLING | TOOL CRIB | DJ9133 | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | APPX 0006 | 30-41213-1 APFX-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | APPX 0007 | 30-41213-11 APFX-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | APPX 0008 | 30-41213-13 APFX-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | APPX 0009 | 30-41213-15 APFX-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | APPX 0010 | 30-41213-17 APFX-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | APPX 0011 | 30-41213-2 APFX-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | APPX 0012 | 30-41213-21 APFX-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | APPX 0013 | 30-41213-22 APFX-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | APPX 0014 | 30-41213-23 APFX-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | APPX 0015 | 30-41213-24 APFX-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | APPX 0016 | 30-41213-3 APFX-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | APPX 0017 | 30-41213-4 APFX-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | APPX 0018 | 30-41213-5 APFX-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | APPX 0019 | 30-41213-7 APFX-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | APPX 0020 | 30-41213-9 APFX-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | APPX 0052 | 30-41224-3 APFX-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | APPX 0053 | 30-41224-5 APFX-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | APPX 0008 | 30-35426-8 APFX-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | BEFM 0004 | 30-21137-47 BEFM-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | BEFM 0004 | 30-21137-48 BEFM-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | CKFM 0010 | 30-35425-3 CKFM-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | CKFM 0011 | 30-35425-4 CKFM-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | CKFM 0012 | 30-35425-5 CKFM-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | CKFM 0013 | 30-35425-1 CKFM-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | CKFM 0014 | 30-35425-2 CKFM-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | CKTP 0010 | 30-38383-15 CKTP-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | CKTP 0011 | 30-38383-16 CKTP-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | CKTP 0012 | 30-38383-17 CKTP-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | CKTP 0013 | 30-38383-18 CKTP-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | CKTP 0014 | 30-38383-5 CKTP-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | CKTP 0015 | 30-38383-16 CKTP-002-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | CKTP 0016 | 30-38383-17 CKTP-002-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | CKTP 0017 | 30-38383-18 CKTP-002-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0104 | 30-24116-1 DRFX-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0105 | 30-32210-77 DRFX-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0107 | 30-32210-85 DRFX-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0108 | 30-32210-63 DRFX-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0109 | 30-32210-54 DRFX-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0110 | 30-32210-11 DRFX-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0111 | 30-32210-12 DRFX-001-001 | TOOLING | TOOL CRIB | | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SAT | DRFX 0112 | 30-3221.0-13.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0113 | 30-3221.0-19.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0114 | 30-3221.0-86.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0115 | 30-3221.0-23.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0116 | 30-3221.0-24.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0117 | 30-3221.0-26.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0118 | 30-3221.0-26.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0119 | 30-3221.0-27.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0120 | 30-3221.0-28.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0121 | 30-3221.0-29.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0122 | 30-3221.0-30.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0123 | 30-3221.0-3.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0124 | 30-3227.2-3.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0125 | 30-3227-4.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0126 | 30-3221.0-31.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0127 | 30-3221.0-32.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0128 | 30-3221.0-34.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0129 | 30-3221.0-35.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0130 | 30-3221.0-36.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0131 | 30-3221.0-37.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0132 | 30-3221.0-38.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0133 | 30-3221.0-39.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0134 | 30-3221.0-4.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0135 | 30-3221.0-40.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0136 | 30-3221.0-41.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0137 | 30-3221.0-42.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0138 | 30-3221.0-43.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0139 | 30-3221.0-44.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0140 | 30-3221.0-45.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0141 | 30-3221.0-46.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0142 | 30-3221.0-47.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0143 | 30-3221.0-48.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0144 | 30-3221.0-49.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0145 | 30-3221.0-5.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0146 | 30-3221.0-50.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0147 | 30-3221.0-51.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0148 | 30-3221.0-52.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0149 | 30-3221.0-55.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0150 | 30-3221.0-56.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0151 | 30-3221.0-57.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0152 | 30-3221.0-65.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0153 | 30-3221.0-66.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0154 | 30-3221.0-67.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0155 | 30-3221.0-68.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0157 | 30-3221.0-7.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0159 | 30-3221.0-71.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0160 | 30-3221.0-72.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0162 | 30-3221.0-74.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0163 | 30-3221.0-75.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0164 | 30-3221.0-88.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | SA | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0165 | 30-3221.0-78.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0166 | 30-3221.0-79.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0167 | 30-3221.0-8.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0168 | 30-3221.0-80.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0169 | 30-3221.0-81.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0170 | 30-3221.0-82.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0171 | 30-3221.0-83.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0172 | 30-3221.0-84.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0173 | 30-3425-7.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0176 | 30-3425-2.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0177 | 30-3429-1.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0178 | 30-3429-10.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0179 | 30-3429-11.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0180 | 30-3429-12.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0181 | 30-3429-15.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0182 | 30-3429-16.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0183 | 30-3429-17.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0184 | 30-3429-18.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0185 | 30-3429-19.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0186 | 30-3429-2.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0187 | 30-3429-20.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0188 | 30-3429-22.DRFX-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SAT | DRFX 0189 | 30-35429-3 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0190 | 30-35429-5 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0191 | 30-35429-5 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0192 | 30-35429-8 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0193 | 30-35429-9 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRFX 0194 | 30-35429-8 DRFX-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRJ 0029 | 30-24116-33 DRJ-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRJ 0030 | 30-24151-21 DRJ-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRJ 0037 | 30-12205-49/50 DRJ-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | DRJ 0038 | 30-67920-26 DRJ-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | ETTP 0001 | 30-43221-3 ETTP-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | ETTP 0002 | 30-2413-7 ETTP-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | ETTP 0003 | 30-23127-76 ETTP-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | ETTP 0007 | 30-43214-1 ETTP-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | ETTP 0008 | 30-43214-2 ETTP-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | ETTP 0009 | 30-35426-1 ETTP-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | ETTP 0010 | 30-35426-1 ETTP-002-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | ETTP 0011 | 30-35426-2 ETTP-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | ETTP 0012 | 30-35426-2 ETTP-002-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | ETTP 0013 | 30-35426-3 ETTP-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | ETTP 0014 | 30-35426-3 ETTP-002-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | ETTP 0015 | 30-35426-4 ETTP-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | ETTP 0016 | 30-35426-4 ETTP-002-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | ETTP 0017 | 30-35426-46 ETTP-002-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | ETTP 0018 | 30-38354-56 ETTP-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | ETTP 0019 | 30-38354-57 ETTP-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | ETTP 0020 | 30-38354-58 ETTP-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | ETTP 0021 | 30-38354-59 ETTP-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | ETTP 0022 | 30-38354-60 ETTP-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | ETTP 0023 | 30-38354-61 ETTP-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | ETTP 0024 | 30-38354-62 ETTP-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | ETTP 0026 | 30-33509-5 ETTP-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | FMD 0011 | 30-41213-1 FMD-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | FMD 0013 | 30-22283-3 FMD-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | FMD 0026 | 30-22285-57 FMD-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0214 | 30-26025-1 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0215 | 30-26025-2 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0220 | 30-26025-13 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0221 | 30-26025-14 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0335 | 30-26026-1 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0336 | 30-26026-2 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0337 | 30-26026-5 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0338 | 30-26026-6 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0340 | 30-26026-8 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0351 | 30-26027-25 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0353 | 30-26027-31 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0354 | 30-26027-32 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0359 | 30-26027-45 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0360 | 30-26027-46 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0361 | 30-26027-51 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0362 | 30-26027-52 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0376 | 30-42004-9 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0377 | 30-41208-7 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0378 | 30-43210-6 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0379 | 30-43210-6 HPFM-002-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0380 | 30-24133-12 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0381 | 30-43211-6 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0383 | 30-26041-4 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0406 | 30-24133-15 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0407 | 30-24133-15 HPFM-002-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0408 | 30-24133-13-1 HPFM-002-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0409 | 30-24133-12 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0410 | 30-24133-12 HPFM-002-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0411 | 30-24133-15 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0412 | 30-24133-15 HPFM-002-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0413 | 30-24133-17 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0415 | 30-24133-17 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0416 | 30-24133-17 HPFM-002-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0417 | 30-24133-18 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0418 | 30-24133-18 HPFM-002-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SAT | HPFM 0419 | 30-24133-2.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0420 | 30-24133-2.HPFM-002-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0421 | 30-24133-5.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0422 | 30-24133-5.HPFM-002-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0423 | 30-24133-7.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0424 | 30-24133-7.HPFM-002-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0425 | 30-24133-73.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0426 | 30-24133-73.HPFM-002-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0427 | 30-24133-74.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0428 | 30-24133-74.HPFM-002-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0429 | 30-24133-75.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0430 | 30-24133-75.HPFM-002-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0431 | 30-24133-76.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0432 | 30-24133-76.HPFM-002-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0433 | 30-24133-9.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0434 | 30-24133-9.HPFM-002-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0435 | 30-23154-35.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0436 | 30-23154-35.HPFM-002-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0437 | 30-23154-37.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0438 | 30-23154-37.HPFM-002-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0439 | 30-41200-31.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0440 | 30-41200-33.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0441 | 30-41204-7.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0442 | 30-41204-7.HPFM-002-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0443 | 30-41209-1.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0444 | 30-41209-3.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0445 | 30-41209-5.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0454 | 30-38337-46.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0455 | 30-38337-47.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0457 | 30-38337-48.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0478 | 30-23191-28.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0479 | 30-41215-1.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0480 | 30-41215-11.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0481 | 30-41215-3.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0482 | 30-41215-9.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0483 | 30-25112-9.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0484 | 30-25112-11.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0485 | 30-25112-11.HPFM-002-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0493 | 30-41221-1.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0494 | 30-41221-2.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0495 | 30-41220-9.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0535 | 30-41220-9.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0588 | 30-26038-2.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0604 | 30-22255-7.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0605 | 30-24133-43.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0651 | 30-24133-44.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0652 | 30-24133-45.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0653 | 30-24133-46.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0655 | 30-24133-47.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0656 | 30-24133-48.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0658 | 30-24133-49.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0659 | 30-24133-50.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0660 | 30-24133-51.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0661 | 30-24133-52.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0662 | 30-24133-81.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0663 | 30-24133-83.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0664 | 30-24133-65.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0666 | 30-24133-72.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0667 | 30-24133-68.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0669 | 30-24133-71.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0670 | 30-24133-40.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0671 | 30-24133-41.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0672 | 30-24133-53.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0673 | 30-24133-54.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0674 | 30-24133-55.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0675 | 30-24133-56.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0676 | 30-24133-58.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0677 | 30-24133-61.HPFM-001-001 | TOOLING | TOOL_CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SAT | HPFM-0678 | 30-24133-62.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0679 | 30-24133-18.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0680 | 30-24138-25.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0681 | 30-21216-45.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0682 | 30-21216-47.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0683 | 30-21216-63.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0684 | 30-23175-71.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0685 | 30-23244-19.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0691 | 30-31117-33.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0692 | 30-35307-11.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0693 | 30-35307-12.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0701 | 30-38308-25.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0705 | 30-24133-25.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0706 | 30-24133-27.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0712 | 30-23127-63.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0713 | 30-23127-65.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0714 | 30-23127-67.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0715 | 30-23127-69.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0716 | 30-23127-71.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0718 | 30-23127-73.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0719 | 30-23127-75.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0721 | 30-25112-3.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0725 | 30-25112-13.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0726 | 30-35525-25.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0727 | 30-38515-26.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0732 | 30-41205-5.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0733 | 30-21216-64.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0738 | 30-21216-46.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0739 | 30-21247-51.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0740 | 30-33201-7.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0742 | 30-23193-81.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0743 | 30-24133-29.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0744 | 30-24133-30.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0745 | 30-24133-33.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0746 | 30-24133-39.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0747 | 30-24133-57.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0748 | 30-24133-63.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0749 | 30-24133-65.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0750 | 30-24133-66.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0751 | 30-24133-59.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0752 | 30-24133-34.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0756 | 30-23181-5.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0757 | 30-38359-7.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0758 | 30-38359-9.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0759 | 30-43079-79.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0761 | 30-41216-81.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0763 | 30-42200-11.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0764 | 30-42200-13.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0765 | 30-42200-17.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0766 | 30-42200-37.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0767 | 30-42200-3.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0768 | 30-42200-5.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0769 | 30-42201-1.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0770 | 30-42201-3.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0773 | 30-42202-13.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0774 | 30-42202-15.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0775 | 30-42202-17.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0776 | 30-42202-3.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0777 | 30-42202-5.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0778 | 30-42202-7.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0789 | 30-41200-3.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0770 | 30-38314-11.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0815 | 30-38314-12.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0816 | 30-38531-3.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0833 | 30-41200-31.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0841 | 30-73132-5.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0846 | 30-24138-29.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0848 | 30-24138-30.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM-0849 | 30-22228-5.HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |

| SAT | HPFM 0850 | 30-22266-1 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
|---|---|---|---|---|---|---|---|---|
| SAT | HPFM 0851 | 30-22266-11 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0852 | 30-22266-15 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0853 | 30-22266-19 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0854 | 30-22286-21 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0855 | 30-22266-9 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0856 | 30-31117-53 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0857 | 30-26040-11 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0861 | 30-26027-47 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0862 | 30-26027-68 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0866 | 30-26027-64 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0868 | 30-23182-5 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0869 | 30-38307-17 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0870 | 30-38307-18 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0871 | 30-41201-7 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0872 | 30-41201-8 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0873 | 30-23119-19 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0874 | 30-23191-21 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0877 | 30-21247-117 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0878 | 30-24241-11 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0879 | 30-24138-7 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0880 | 30-24138-8 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0882 | 30-84001-15 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0883 | 30-26026-1 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0884 | 30-26026-1 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0885 | 30-26026-2 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0886 | 30-26026-5 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0887 | 30-26026-6 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0888 | 30-26026-7 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0889 | 30-26026-8 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0892 | 30-26027-34 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0897 | 30-26027-35 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0898 | 30-26027-36 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0899 | 30-26027-45 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0900 | 30-26027-46 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0901 | 30-26027-51 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0902 | 30-26027-52 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0913 | 30-23196-3 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0914 | 30-23196-4 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0915 | 30-23121-13 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0908 | 30-31117-48 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0921 | 30-84015-13 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0931 | 30-21247-114 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0933 | 30-42216-9 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0934 | 30-23184-3 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0935 | 30-24116-109 HPFM-001-001(AU... | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0936 | 30-24116-110 HPFM-001-001(AU... | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0937 | 30-21153-5 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0938 | 30-21153-4 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0939 | 30-81028-27 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0941 | 30-81028-51 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0942 | 30-22266-5 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0943 | 30-22266-27 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0944 | 30-22266-37 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0945 | 30-22266-49 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0946 | 30-22269-1 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0947 | 30-22269-11 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0948 | 30-22269-19 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0949 | 30-22269-27 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0950 | 30-22269-3 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0951 | 30-23116-57 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0952 | 30-23116-63 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0955 | 30-81028-58 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0956 | 30-41213-22 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0958 | 30-41213-23 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0959 | 30-23116-65 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0960 | 30-41213-24 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0977 | 30-36213-53 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0978 | 30-36213-54 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1MO016 | TL | METALCRAFT TECHNOLOGIES, INC. |

| SAT | HPFM | Part Number | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
|---|---|---|---|---|---|---|---|---|
| SAT | HPFM 0986 | 30-41205-1 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0987 | 30-32244-14 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0988 | 30-24134-37 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0989 | 30-24141-1 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0990 | 30-24141-5 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0992 | 30-43205-15 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0993 | 30-43205-16 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0994 | 30-44104-23 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0995 | 30-44104-24 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0996 | 30-21155-1 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0997 | 30-21155-2 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0998 | 30-22255-3 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 0999 | 30-22264-7 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1000 | 30-22264-9 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1001 | 30-22084-3 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1002 | 30-42206-5 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1003 | 30-42206-27 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1006 | 30-41202-25 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1007 | 30-41202-26 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1008 | 30-43225-2 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1016 | 30-23178-17 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1017 | 30-73112-105 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1018 | 30-73112-103 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1021 | 30-41204-7 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1022 | 30-43214-1 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1023 | 30-43214-2 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1024 | 30-43214-4 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1025 | 30-43214-9/-10 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1026 | 30-26927-68 HPFM-001-001 (AU)-2 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1027 | 30-23178-15 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1028 | 30-23178-16 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1029 | 30-73112-119 HPFM-001-001(AU)-1 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1030 | 30-73112-109 HPFM-001-001(AU)-1 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1038 | 30-24133-113 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1039 | 30-24133-114 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1054 | 30-32210-77 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1055 | 30-32210-78 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1070 | 30-32210-19 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1077 | 30-32210-42 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1163 | 30-33516-6 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1169 | 30-32235-35 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1170 | 30-32230-36 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1173 | 30-32230-39 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1174 | 30-32230-40 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1192 | 30-21212-33 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1193 | 30-26027-67 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1195 | 30-26031-11 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1196 | 30-26940-12 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1199 | 30-SK6006-23 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1220 | 30-42200-41 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1221 | 30-42200-35 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1233 | 30-44121-23 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1234 | 30-41215-30 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1288 | 30-81028-39 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1289 | 30-81028-73 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1273 | 30-43209-2 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1276 | 30-35425-4 HPFM-001-002 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1286 | 30-3222A-1 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1287 | 30-3222A-6 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1288 | 30-32210-77 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1289 | 30-32210-85 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1290 | 30-32210-33 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1291 | 30-32210-53 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1292 | 30-32210-54 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1293 | 30-32210-10 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1294 | 30-32210-11 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1295 | 30-32210-12 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1296 | 30-32210-13 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1297 | 30-32210-4 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |
| SAT | HPFM 1298 | 30-32210-86 HPFM-001-001 | TOOLING | TOOL CRIB | 1 | 1M0016 | TL | METALCRAFT TECHNOLOGIES, INC. |