| Part No. | Description | Build | UOM | Type | Loc | Rt | Bin | Ref | Qty | Unit | Acct | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-80207-SAT | BRACKET | BUILD TO | Each | STOCK | B | 15 | 8 | 25183 | 3 | 171.21 | 17760 | 513.64 |
| 30-80207-SAT | BRACKET | BUILD TO | Each | STOCK | B | 15 | 8 | AO-4254 | 1 | 171.21 | 17760 | 171.21 |
| 30-80207-SAT | BRACKET | BUILD TO | Each | STOCK | G | 13 | 39 | FO-14817 | 5 | 0.00 | 12403 | - |
| 30-80207-SAT | BRACKET | BUILD TO | Each | STOCK | G | 3 | 7 | 25524 | 2 | 72.67 | 12194 | 145.33 |
| 30-80207-SAT | BRACKET | BUILD TO | Each | STOCK | G | 3 | 7 | 37067- | 2 | 72.67 | 12194 | 145.33 |
| 30-80207-SAT | BRACKET | BUILD TO | Each | STOCK | G | 13 | 39 | FO-14294 | 4 | 255.52 | 12403 | 1,022.07 |
| 30-80210-SAT | ADAPTER | BUILD TO | Each | STOCK | B | 8 | 60 | 21801 | 1 | 146.55 | 10050 | 146.55 |
| 30-80210-SAT | ADAPTER | BUILD TO | Each | STOCK | B | 8 | 60 | WO- | 5 | 146.55 | 10050 | 732.75 |
| 30-80210-SAT | UNION- | BUILD TO | Each | STOCK | B | 3 | 60 | 24996 | 8 | 61.00 | 10070 | 488.00 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-8112 | 1 | 8.10 | 17595 | 8.10 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-21412 | 1 | 9.98 | 8144 | 9.98 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-21417 | 1 | 9.98 | 8144 | 9.98 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-8143 | 1 | 9.98 | 8144 | 9.98 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-11595 | 6 | 37.09 | 17595 | 222.52 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-11600 | 1 | 37.09 | 17595 | 37.09 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-9503 | 3 | 37.09 | 17595 | 111.26 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-8165 | 1 | 9.32 | 8144 | 9.32 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-8816 | 3 | 11.14 | 8144 | 33.42 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-9504 | 1 | 5.33 | 8144 | 5.33 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-7193 | 1 | 6.50 | 8144 | 6.50 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-8182 | 1 | 6.50 | 8144 | 6.50 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-21411 | 1 | 6.50 | 8144 | 6.50 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-21408 | 5 | 6.50 | 8144 | 32.49 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-21406 | 1 | 6.50 | 8144 | 6.50 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-21409 | 1 | 6.50 | 8144 | 6.50 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-12010 | 1 | 43.30 | 8144 | 43.30 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-20018 | 1 | 43.30 | 8144 | 43.30 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-20020 | 1 | 43.30 | 8144 | 43.30 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-21898 | 3 | 43.30 | 8144 | 129.90 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-21899 | 3 | 43.30 | 8144 | 129.90 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-21900 | 1 | 43.30 | 8144 | 43.30 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-21903 | 1 | 43.30 | 8144 | 43.30 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-21904 | 1 | 7.64 | 8144 | 7.64 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-8753 | 1 | 7.64 | 8144 | 7.64 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-21909 | 1 | 7.64 | 8144 | 7.64 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-21905 | 1 | 7.64 | 8144 | 7.64 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-21906 | 5 | 7.64 | 8144 | 38.18 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-8113 | 1 | 7.78 | 8144 | 7.78 |
| 30-80211-SAT | TUBE | BUILD TO | Each | BOND | DW | RWK | 3 | FO-14831 | 2 | 598.04 | 17960 | 1,196.08 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-15331 | 3 | 598.04 | 8144 | 1,794.12 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-10465 | 1 | 7.38 | 17595 | 7.38 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-10466 | 2 | 72.37 | 8144 | 144.73 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-14832 | 1 | 72.37 | 17595 | 72.37 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-10432 | 2 | 12.93 | 8144 | 25.86 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-10434 | 2 | 11.24 | 8144 | 22.48 |

| Part | Item | Method | UoM | Status | Bin | Loc1 | Loc2 | Ref | Qty | Unit | Whse | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK | | | -WC | WC60 | FO-10470 | 1 | 10.31 | 8144 | 10.31 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK | | | -WC | WC60 | FO-10436 | 1 | 168.94 | 8144 | 168.94 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK | | | -WC | WC60 | FO-14833 | 1 | 168.94 | 8144 | 168.94 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK | | | -WC | WC10 | FO-14278 | 1 | 270.21 | 8073 | 270.21 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK | | | -WC | WC10 | FO-14834 | 1 | 270.21 | 8073 | 270.21 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK | | | -WC | WC60 | FO-14793 | 2 | 154.07 | 8144 | 308.14 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | | -FL | TUBE1 | FO-10474 | 1 | 19.77 | 17595 | 19.77 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | | -FL | TUBE1 | FO-14278 | 1 | 19.77 | 17595 | 19.77 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | | -FL | TUBE1 | FO-14835 | 2 | 19.77 | 17595 | 39.53 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK | | | -WC | WC60 | FO-14836 | 2 | 10.79 | 8144 | 21.58 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK | | | -WC | WC60 | FO-14837 | 2 | 27.28 | 8144 | 54.55 |
| 30-80211-SAT | NUT, | BUILD TO | Each | STOCK | B | 7 | | 60 | FO-10554 | 2 | 1.83 | 10049 | 3.66 |
| 30-80211-SAT | NUT, | BUILD TO | Each | STOCK | B | 7 | | 60 | FO-12655 | 3 | 1.83 | 10049 | 5.49 |
| 30-80211-SAT | COUPLIN | BUILD TO | Each | STOCK | B | 6 | | 60 | FO-14843 | 20 | 11.04 | 10048 | 220.80 |
| 30-80211-SAT | COUPLIN | BUILD TO | Each | STOCK | B | 6 | | 60 | FO-10555 | 2 | 11.04 | 10048 | 22.08 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK | | | -WC | WC60 | FO-14795 | 2 | 7.60 | 8144 | 15.20 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK | | | -WC | WC60 | FO-14839 | 2 | 118.35 | 8144 | 236.69 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK | | | -WC | WC60 | FO-14840 | 2 | 74.53 | 8144 | 149.05 |
| 30-80211-SAT | TUBE | BUILD TO | Each | STOCK | | | -WC | WC60 | FO-14841 | 2 | 217.57 | 8144 | 435.14 |
| 30-80211-SAT | 250 X | BUILD TO | Each | STOCK | | | -WC | WC60 | FO-14838 | | 52.35 | 8144 | 52.35 |
| 30-80212-SAT | PLATE | BUILD TO | Each | STOCK | B | 17 | | 6 | 20346 | 3 | 123.22 | 9527 | 369.66 |
| 30-80212-SAT | PLATE | BUILD TO | Each | STOCK | | 17 | | 6 | WO SA- | 5 | 123.22 | 9527 | 616.10 |
| 30-81003-SAT | INSULAT | BUILD TO | Each | STOCK | MEZ | | -FL | TUBE1 | FO-20427 | 1 | 61.87 | 17595 | 61.87 |
| 30-81003-SAT | INSULAT | BUILD TO | Each | STOCK | MEZ | | -FL | TUBE1 | FO-12804 | 2 | 221.78 | 17595 | 443.56 |
| 30-81003-SAT | INSULAT | BUILD TO | Each | STOCK | MEZ | | -FL | TUBE1 | FO-13421 | 3 | 221.78 | 17595 | 665.33 |
| 30-81004-SAT | WASHER | BUILD TO | Each | STOCK | D | 6 | | 18 | 21809 | 23 | 19.93 | 10962 | 458.46 |
| 30-81004-SAT | WASHER | BUILD TO | Each | STOCK | D | 6 | | 18 | ATMS000 | 28 | 19.93 | 10962 | 558.13 |
| 30-81004-SAT | WASHER | BUILD TO | Each | STOCK | D | 6 | | 18 | FO-6924 | 4 | 19.93 | 10962 | 79.73 |
| 30-81004-SAT | WASHER | BUILD TO | Each | STOCK | D | 7 | | 4 | FO-14915 | 7 | 1.13 | 10801 | 7.88 |
| 30-81004-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | | U2-06 | RWK- | 1 | 108.81 | 6141 | 108.81 |
| 30-81005-SAT | SLAT | BUILD TO | Each | STOCK | D | 8 | | 28 | AO-4664 | 2 | 3,383.63 | 17368 | 6,767.26 |
| 30-81005-SAT | SLAT | BUILD TO | Each | STOCK | F | 7 | | 26 | AO-4522 | 1 | 2,427.05 | 16967 | 2,427.05 |
| 30-81006-SAT | FITTING | BUILD TO | Each | STOCK | B | 9 | | 22 | 538037 | 9 | 22.48 | 9688 | 202.32 |
| 30-81006-SAT | FITTING | BUILD TO | Each | STOCK | B | 9 | | 22 | P#91292F | 5 | 22.48 | 9688 | 112.40 |
| 30-81006-SAT | FITTING | BUILD TO | Each | STOCK | B | 9 | | 22 | 99-001 | 5 | 22.48 | 9688 | 112.40 |
| 30-81006-SAT | FITTING | BUILD TO | Each | STOCK | B | 9 | | 22 | 531170 | 11 | 22.48 | 9688 | 247.28 |
| 30-81006-SAT | FITTING | BUILD TO | Each | STOCK | B | 9 | | 22 | ATMS000 | 27 | 22.48 | 9688 | 606.96 |
| 30-81006-SAT | BRACKET | BUILD TO | Each | STOCK | B | 5 | | 7 | 16830 | 6 | 1.35 | 9537 | 8.11 |
| 30-81006-SAT | UNION | BUILD TO | Each | STOCK | A | 8 | | 4 | 24751 | 8 | 69.20 | 9228 | 553.60 |
| 30-81006-SAT | ELBOW | BUILD TO | Each | STOCK | A | 7 | | 4 | 22205 | 4 | 338.37 | 9227 | 1,353.47 |
| 30-81006-SAT | JAM NUT | BUILD TO | Each | STOCK | | SA | | U2-06 | WO- | 18 | 25.70 | 6141 | 462.60 |
| 30-81006-SAT | VALVE | BUILD TO | Each | STOCK | F | 4 | | 35 | 0018 | 1 | 1,330.79 | 16965 | 1,330.79 |
| 30-81006-SAT | VALVE | BUILD TO | Each | STOCK | F | 4 | | 35 | 0013 | 1 | 1,330.79 | 16965 | 1,330.79 |
| 30-81006-SAT | VALVE | BUILD TO | Each | STOCK | F | 4 | | 35 | 0016 | 1 | 1,330.79 | 16965 | 1,330.79 |
| 30-81006-SAT | VALVE | BUILD TO | Each | STOCK | F | 4 | | 35 | 0017 | 1 | 1,330.79 | 16965 | 1,330.79 |

| Part | Desc | | | Type | | | | Ref | Qty | Unit | ID | Total |
|------|------|---|---|------|---|---|---|-----|-----|------|-----|-------|
| 30-81006-SAT | ORIFICE | BUILD TO | Each | STOCK | | SA | 3 | AO-4756 | 1 | 11.08 | 13839 | 11.08 |
| 30-81006-SAT | PARK | BUILD TO | Each | STOCK | H | 12 | 46 | AO-4440 | 1 | 10.72 | 16388 | 10.72 |
| 30-81006-SAT | APPLY | TOOLING | Each | TOOL | | TL | S00030 | | 1 | 0.00 | 5438 | - |
| 30-81006-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC10 | FO-12929 | 1 | 8.00 | 8073 | 8.00 |
| 30-81006-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC10 | FO-12928 | 1 | 8.00 | 8073 | 8.00 |
| 30-81007-SAT | CHARGE | BUILD TO | Each | STOCK | C | 10 | 43 | 21800- | 2 | 387.21 | 10561 | 774.43 |
| 30-81007-SAT | CHARGE | BUILD TO | Each | STOCK | C | 10 | 43 | 21808-P1 | 10 | 387.21 | 10561 | 3,872.14 |
| 30-81007-SAT | CHARGE | BUILD TO | Each | STOCK | C | 10 | 43 | AO-4374 | 2 | 387.21 | 10561 | 774.43 |
| 30-81007-SAT | PRESSU | BUILD TO | Each | STOCK | C | 9 | 43 | FO-11520 | 2 | 431.63 | 10560 | 863.27 |
| 30-81007-SAT | PRESSU | BUILD TO | Each | STOCK | C | 9 | 43 | RWK- | 14 | 431.63 | 10560 | 6,042.87 |
| 30-81007-SAT | ADAPTER | BUILD TO | Each | STOCK | | SA | U2-06 | 15272 | 1 | 246.07 | 6141 | 246.07 |
| 30-81007-SAT | ADAPTER | BUILD TO | Each | STOCK | C | 1 | 44 | 25950- | 2 | 265.00 | 10562 | 530.00 |
| 30-81007-SAT | ADAPTER | BUILD TO | Each | STOCK | C | 1 | 44 | 24698 | 5 | 265.00 | 10562 | 1,325.00 |
| 30-81007-SAT | ADAPTER | BUILD TO | Each | STOCK | C | 1 | 44 | 24698-P1 | 6 | 265.00 | 10562 | 1,590.00 |
| 30-81007-SAT | FITTING | BUILD TO | Each | STOCK | C | 6 | 43 | AO-3727 | 5 | 49.03 | 10571 | 245.14 |
| 30-81007-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC10 | FO-12933 | 1 | 772.45 | 8073 | 772.45 |
| 30-81007-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC10 | FO-12934 | 1 | 772.45 | 8073 | 772.45 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | C | 5 | 33 | ATMS003 | 30 | 96.30 | 10454 | 2,888.89 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | C | 5 | 33 | WOR0466 | 2 | 96.30 | 10454 | 192.59 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | C | 5 | 33 | WOR0466 | 17 | 96.30 | 10454 | 1,637.04 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | B | 5 | 21 | WOR0468 | 57 | 85.00 | 9677 | 4,845.00 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | B | 5 | 21 | WOR0462 | 16 | 85.00 | 9677 | 1,360.00 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | B | 5 | 21 | ATMS003 | 77 | 85.00 | 9677 | 6,545.00 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | D | 9 | 18 | WOR0467 | 2 | 83.23 | 10965 | 166.45 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | D | 9 | 18 | WOR0467 | 10 | 83.23 | 10965 | 832.26 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | D | 9 | 18 | 116782 | 18 | 83.23 | 10965 | 1,498.06 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | C | 9 | 33 | ATMS003 | 10 | 95.45 | 10499 | 954.55 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | C | 9 | 33 | WOR0467 | 1 | 95.45 | 10499 | 95.45 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | C | 9 | 33 | WOR0468 | 8 | 95.45 | 10499 | 763.64 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | C | 6 | 32 | ATMS003 | 42 | 132.95 | 10444 | 5,583.95 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | C | 6 | 32 | PHY03 | 34 | 132.95 | 10444 | 4,520.34 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | BOND | DW | RWK | 6 | wor04685 | 3 | 87.00 | 77963 | 261.00 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | C | 5 | 32 | WOR0468 | 88 | 87.00 | 10501 | 7,656.00 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | C | 5 | 32 | ATMS003 | 120 | 87.00 | 10501 | 10,440.00 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | D | 4 | 33 | ATMS003 | 20 | 101.90 | 10448 | 2,038.10 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | C | 4 | 33 | WOR0469 | 6 | 101.90 | 10448 | 611.43 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | BOND | DW | RWK | 6 | WOR0469 | 1 | 101.90 | 77963 | 101.90 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | C | 1 | 32 | ATMS004 | 4 | 110.00 | 10442 | 440.00 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | C | 1 | 32 | ATMS004 | 130 | 110.00 | 10442 | 14,300.00 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | D | 1 | 20 | ATMS003 | 34 | 110.89 | 10983 | 3,770.36 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | D | 6 | 20 | WOR0469 | 21 | 110.89 | 10983 | 2,328.75 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | D | 6 | 20 | ATMS003 | 25 | 101.02 | 10988 | 2,525.48 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | D | 6 | 20 | WOR0470 | 23 | 101.02 | 10988 | 2,323.44 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | D | 4 | 21 | ATMS004 | 34 | 103.00 | 10975 | 3,502.00 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | D | 4 | 21 | WOR0470 | 18 | 103.00 | 10975 | 1,854.00 |

| Part | Description | Type | UOM | Stock | Loc | Bin | Code | Reference | Qty | Cost | Item | Ext |
|------|-------------|------|-----|-------|-----|-----|------|-----------|-----|------|------|-----|
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | D | 4 | 21 | WOR | 1 | 103.00 | 10975 | 103.00 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | B | 4 | 6 | SA-04715 | 40 | 120.00 | 9479 | 4,800.00 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | C | 2 | 32 | ATMS004 | 21 | 138.00 | 10439 | 2,898.00 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | C | 2 | 32 | RWK- | 25 | 138.00 | 10439 | 3,450.00 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | D | 2 | 21 | RWK- | 13 | 85.00 | 10993 | 1,105.00 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | D | 2 | 21 | RWK- | 18 | 85.00 | 10993 | 1,530.00 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | D | 2 | 21 | RWK- | 15 | 85.00 | 10993 | 1,275.00 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | D | 2 | 20 | ATMS004 | 50 | 102.00 | 10984 | 5,100.00 |
| 30-81009-SAT | CLAMP | BUILD TO | Each | STOCK | D | 2 | 20 | RWK- | 2 | 102.00 | 10984 | 204.00 |
| 30-81009-SAT | CLAMP | BUILD TO | Each | STOCK | | 5 | 20 | ATMS004 | 37 | 115.00 | 10987 | 4,255.00 |
| 30-81009-SAT | CLAMP | BUILD TO | Each | STOCK | D | 5 | 20 | RWK- | 9 | 115.00 | 10987 | 1,035.00 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | | SA | U2-07 | 24SF2112- | 4 | 0.01 | 6142 | 0.04 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | C | 10 | 33 | ATMS003 | 28 | 86.47 | 10451 | 2,421.18 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | C | 10 | 33 | WOR0466 | 6 | 86.47 | 10451 | 518.82 |
| 30-81009-SAT | BLOCK | BUILD TO | Each | STOCK | C | 10 | 33 | WOR0466 | 14 | 86.47 | 10451 | 1,210.59 |
| 30-81010-SAT | NITROGE | ROTABLE | Each | CS_CORE | CA | SA | 7 | 11083000 | 1 | 0.00 | 18760 | - |
| 30-81026-SAT | HOSE | BUILD TO | Each | STOCK | E | 4 | 45 | FO-14678 | 3 | 94.94 | 13607 | 284.82 |
| 30-81026-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U2-07 | FO-12685 | 1 | 308.34 | 6142 | 308.34 |
| 30-81026-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | V1-02 | FO-10489 | 1 | 6.05 | 6153 | 6.05 |
| 30-81026-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | V1-02 | FO-10658 | 1 | 6.05 | 6153 | 6.05 |
| 30-81026-SAT | SLEEVE | NONE | Each | STOCK | | SA | U2-08 | GWO- | 4 | 1.26 | 6143 | 5.04 |
| 30-81026-SAT | SLEEVE | NONE | Each | STOCK | | SA | U2-08 | GWO- | 4 | 1.26 | 6143 | 5.04 |
| 30-81028-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U2-02 | FO-7252 | 1 | 47.64 | 6138 | 47.64 |
| 30-81028-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U2-08 | 16389 | 15 | 41.00 | 6143 | 615.00 |
| 30-81028-SAT | BRACKET | BUILD TO | Each | STOCK | B | 9 | 6 | 24993 | 7 | 60.00 | 9519 | 420.00 |
| 30-81028-SAT | BRACKET | BUILD TO | Each | STOCK | G | 10 | 10 | 24994 | 4 | 116.00 | 17110 | 464.00 |
| 30-81028-SAT | BRACKET | BUILD TO | Each | STOCK | G | 10 | 10 | 24994-FA | 1 | 116.00 | 17110 | 116.00 |
| 30-81028-SAT | SPACER | BUILD TO | Each | STOCK | B | 8 | 21 | FO-14159 | 22 | 0.08 | 9680 | 1.69 |
| 30-81028-SAT | BRACKET | BUILD TO | Each | STOCK | F | 1 | 13 | RWK- | 5 | 165.00 | 11899 | 825.00 |
| 30-81028-SAT | BRACKET | BUILD TO | Each | STOCK | B | 10 | 6 | SA- | 8 | 36.67 | 9520 | 293.36 |
| 30-81028-SAT | BRACKET | BUILD TO | Each | STOCK | B | 14 | 6 | SA- | 8 | 37.50 | 9524 | 300.00 |
| 30-81028-SAT | BRACKET | BUILD TO | Each | STOCK | B | 12 | 6 | SA- | 7 | 32.49 | 9522 | 227.43 |
| 30-81028-SAT | BRACKET | BUILD TO | Each | STOCK | B | 11 | 6 | SA- | 4 | 43.49 | 9521 | 173.96 |
| 30-81028-SAT | BRACKET | BUILD TO | Each | STOCK | D | 7 | 2 | 517196 | 12 | 15.80 | 10779 | 189.60 |
| 30-81028-SAT | BRACKET | BUILD TO | Each | STOCK | B | 11 | 60 | SA- | 1 | 30.93 | 14594 | 30.93 |
| 30-81028-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | O3-08 | GM- | 2 | 82.57 | 5955 | 165.14 |
| 30-81028-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | V1-04 | FO-0607 | 1 | 48.00 | 5466 | 48.00 |
| 30-81028-SAT | BRACKET | BUILD TO | Each | STOCK | B | 13 | 6 | 120227 | 1 | 33.25 | 9523 | 33.25 |
| 30-81028-SAT | BRACKET | BUILD TO | Each | STOCK | B | 13 | 6 | SA- | 3 | 33.25 | 9523 | 99.75 |
| 30-81028-SAT | SHIM | BUILD TO | Each | STOCK | B | 2 | 6 | 536292 | 7 | 0.09 | 9478 | 0.62 |
| 30-81028-SAT | SHIM | BUILD TO | Each | STOCK | B | 2 | 6 | FO-14516 | 2 | 0.09 | 9478 | 0.18 |
| 30-81028-SAT | BRACKET | BUILD TO | Each | STOCK | D | 7 | 20 | 16391 | 1 | 61.73 | 10989 | 61.73 |
| 30-81028-SAT | BRACKET | BUILD TO | Each | STOCK | B | 1 | 44 | AO-4308 | 1 | 356.20 | 9883 | 356.20 |
| 30-81028-SAT | BRACKET | BUILD TO | Each | STOCK | B | 3 | 6 | RWK- | 5 | 48.00 | 9485 | 240.00 |
| 30-81028-SAT | BRACKET | BUILD TO | Each | STOCK | B | 6 | 6 | RWK- | 4 | 48.03 | 9516 | 192.12 |

| Item | Type | Build | UOM | Source | Loc | Rev | Code | Part No. | Qty | Unit | Ref | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81028-SAT | BRACKET | BUILD TO | Each | STOCK | B | 8 | 6 | DJ39783 | 1 | 33.52 | 9518 | 33.52 |
| 30-81028-SAT | BRACKET | BUILD TO | Each | STOCK | B | 8 | 6 | RWK- | 28 | 33.52 | 9518 | 938.68 |
| 30-81028-SAT | BRACKET | BUILD TO | Each | STOCK | B | 7 | 6 | DJ39784 | 1 | 33.52 | 9517 | 33.52 |
| 30-81028-SAT | BRACKET | BUILD TO | Each | STOCK | B | 7 | 6 | RWK- |  | 33.52 | 9517 | 33.52 |
| 30-81028-SAT | BRACKET | BUILD TO | Each | STOCK | B | 7 | 6 | RWK- | 25 | 33.52 | 9517 | 837.91 |
| 30-81028-SAT | BRACKET | BUILD TO | Each | STOCK | G | 6 | 45 | FO-14816 | 6 | 2.03 | 17597 | 12.15 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC50 | FO-22687 | 5 | 15.75 | 8062 | 78.73 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC50 | FO-22685 | 1 | 15.75 | 8062 | 15.75 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC50 | FO-22686 | 1 | 15.75 | 8062 | 15.75 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC50 | FO-20593 | 1 | 53.23 | 8062 | 53.23 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC50 | FO-9870 | 2 | 53.23 | 8062 | 106.45 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-22128 | 1 | 5.70 | 8144 | 5.70 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-21320 | 1 | 8.58 | 8144 | 8.58 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-3847 | 1 | 8.58 | 8144 | 8.58 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-21670 | 3 | 7.21 | 8144 | 21.62 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-0995 | 1 | 18.43 | 17595 | 18.43 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC50 | FO-22733 | 1 | 20.89 | 8062 | 20.89 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC50 | FO-22735 | 9 | 20.89 | 8062 | 188.02 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-12676 | 1 | 6.19 | 8144 | 6.19 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-21311 | 1 | 9.30 | 8144 | 9.30 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-8851 | 2 | 9.30 | 8144 | 18.60 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-20012 | 1 | 4.60 | 8144 | 4.60 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-22134 | 1 | 4.60 | 8144 | 4.60 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-21308 | 1 | 8.06 | 8144 | 8.06 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-21309 | 1 | 8.06 | 8144 | 8.06 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-8852 | 1 | 8.06 | 8144 | 8.06 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC50 | FO-22156 | 4 | 23.37 | 8062 | 93.49 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC50 | FO-22160 | 1 | 23.37 | 8062 | 23.37 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC50 | FO-22161 | 1 | 23.37 | 8062 | 23.37 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC50 | FO-8828 | 1 | 18.23 | 8062 | 18.23 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC50 | FO-22739 | 9 | 18.23 | 8062 | 164.05 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC50 | FO-8829 | 1 | 10.37 | 8062 | 10.37 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC50 | FO-22746 | 8 | 10.37 | 8062 | 82.94 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC50 | FO-22744 | 1 | 10.37 | 8062 | 10.37 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC50 | FO-22745 | 1 | 10.37 | 8062 | 10.37 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-20011 | 1 | 11.04 | 8144 | 11.04 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-22751 | 1 | 11.04 | 8144 | 11.04 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-22752 | 2 | 11.04 | 8144 | 22.08 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-11267 | 6 | 11.04 | 8144 | 66.25 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC50 | FO-22702 | 1 | 0.00 | 8062 | - |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC50 | FO-8853 | 6 | 19.14 | 8062 | 114.82 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-22756 | 1 | 19.14 | 8144 | 19.14 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-8831 | 1 | 6.63 | 8144 | 6.63 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-22757 | 9 | 6.63 | 8144 | 59.70 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK |  | -WC | WC60 | FO-22762 | 1 | 6.52 | 8144 | 6.52 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | fo-22763 | 9 | 6.52 | 8144 | 58.67 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-8832 | 1 | 6.52 | 8144 | 6.52 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22708 | 5 | 18.74 | 8062 | 93.68 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22709 | 1 | 18.74 | 8062 | 18.74 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-8854 | 1 | 18.74 | 8062 | 18.74 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-22427 | 1 | 9.07 | 8144 | 9.07 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-22428 | 3 | 9.07 | 8144 | 27.22 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-22426 | 1 | 9.07 | 8144 | 9.07 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-8833 | 1 | 9.07 | 8144 | 9.07 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-22002 | 1 | 17.47 | 17595 | 17.47 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-22000 | 1 | 17.47 | 17595 | 17.47 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22007 | 1 | 18.31 | 8062 | 18.31 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22009 | 1 | 18.31 | 8062 | 18.31 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-23489 | 1 | 20.08 | 8062 | 20.08 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-23490 | 1 | 20.08 | 8062 | 20.08 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-23491 | 5 | 20.08 | 8062 | 100.40 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21303 | 1 | 12.76 | 8062 | 12.76 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-6826 | 1 | 7.17 | 8062 | 7.17 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-8560 | 1 | 7.17 | 8062 | 7.17 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22024 | 5 | 7.17 | 8062 | 35.83 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-23495 | 1 | 9.97 | 8062 | 9.97 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-23497 | 1 | 9.97 | 8062 | 9.97 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-23498 | 4 | 9.97 | 8062 | 39.86 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-8561 | 1 | 9.97 | 8062 | 9.97 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20050 | 3 | 48.89 | 8062 | 146.67 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20051 | 2 | 48.89 | 8062 | 97.78 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21296 | 1 | 48.89 | 8062 | 48.89 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21287 | 1 | 17.21 | 8062 | 17.21 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21286 | 1 | 17.21 | 8062 | 17.21 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21281 | 1 | 17.47 | 8062 | 17.47 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-8858 | 1 | 17.47 | 8062 | 17.47 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22773 | 1 | 11.32 | 8062 | 11.32 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22774 | 1 | 15.84 | 8062 | 15.84 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22775 | 1 | 15.84 | 8062 | 15.84 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22776 | 6 | 15.84 | 8062 | 95.04 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-8834 | 1 | 15.84 | 8062 | 15.84 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22780 | 1 | 15.30 | 8062 | 15.30 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22781 | 4 | 15.30 | 8062 | 61.19 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22782 | 1 | 15.30 | 8062 | 15.30 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22786 | 4 | 24.29 | 8062 | 97.14 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22790 | 1 | 24.29 | 8062 | 24.29 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22787 | 1 | 24.29 | 8062 | 24.29 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22796 | 1 | 16.50 | 8062 | 16.50 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-8862 | 1 | 16.50 | 8062 | 16.50 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-14055 | 6 | 253.31 | | 1,519.87 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-8863 | 1 | 253.31 | 8062 | 253.31 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-15396 | 3 | 215.16 | 17595 | 645.48 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-8563 | 1 | 215.16 | 17595 | 215.16 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-15397 | 3 | 352.36 | 17595 | 1,057.09 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-8565 | 1 | 17.00 | 8062 | 17.00 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-8566 | 1 | 17.25 | 8062 | 17.25 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21255 | 1 | 18.42 | 8062 | 18.42 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21251 | 1 | 18.42 | 8062 | 18.42 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-13404 | 2 | 96.88 | 8062 | 193.76 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-13405 | 6 | 96.88 | 8062 | 581.29 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-7570 | 1 | 5.12 | 17595 | 5.12 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-20023 | 1 | 6.34 | 8144 | 6.34 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-22798 | 1 | 6.34 | 8144 | 6.34 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-22800 | 8 | 6.34 | 8144 | 50.68 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-22432 | 1 | 11.91 | 8144 | 11.91 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-14195 | 10 | 11.91 | 8144 | 119.11 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-21681 | 1 | 8.20 | 8144 | 8.20 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-21677 | 4 | 8.20 | 8144 | 32.79 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-22440 | 1 | 10.05 | 8144 | 10.05 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-22442 | 9 | 10.05 | 8144 | 90.42 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-23501 | 3 | 8.00 | 8144 | 24.00 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-23502 | 1 | 8.00 | 8144 | 8.00 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-23503 | 3 | 8.00 | 8144 | 24.00 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-23504 | 3 | 8.00 | 8144 | 24.00 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-23505 | 3 | 8.00 | 8144 | 24.00 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-23506 | 2 | 8.00 | 8144 | 16.00 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-21683 | 9 | 8.09 | 8144 | 72.83 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-21687 | 1 | 8.09 | 8144 | 8.09 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-22444 | 1 | 6.86 | 8144 | 6.86 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-22445 | 1 | 6.86 | 8144 | 6.86 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-22446 | 9 | 6.86 | 8144 | 61.77 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-12662 | 3 | 57.75 | 8144 | 173.26 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-14177 | 9 | 80.14 | 8144 | 721.23 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-22454 | 1 | 80.14 | 8144 | 80.14 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-22805 | 3 | 10.63 | 8144 | 31.89 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-22808 | 3 | 10.63 | 8144 | 31.89 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-22809 | 3 | 10.63 | 8144 | 31.89 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-22804 | 1 | 10.63 | 8144 | 10.63 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-20007 | 1 | 10.63 | 8144 | 10.63 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-22807 | 1 | 10.63 | 8144 | 10.63 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-22806 | 3 | 10.63 | 8144 | 31.89 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-15398 | 3 | 25.61 | 17595 | 76.83 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-21244 | 1 | 7.60 | 8144 | 7.60 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-21247 | 8 | 7.60 | 8144 | 60.78 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-21248 | 1 | 7.60 | 8144 | 7.60 |

| | | | | | MEZ | -FL | TUBE1 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-21246 | 1 | 7.60 | 7.60 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-21240 | 9 | 9.94 | 89.42 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-8836 | 1 | 9.94 | 9.94 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-21238 | 1 | 9.94 | 9.94 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-21234 | 1 | 17.34 | 17.34 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-21235 | 10 | 17.34 | 173.37 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-21232 | 1 | 17.34 | 17.34 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22811 | 1 | 7.54 | 7.54 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22812 | 1 | 7.54 | 7.54 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22813 | 1 | 7.54 | 7.54 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22814 | 9 | 7.54 | 67.86 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-7899 | 1 | 7.54 | 7.54 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-11606 | 3 | 45.22 | 135.67 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-11607 | 3 | 45.22 | 135.67 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-11604 | 3 | 45.22 | 135.67 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-11603 | 3 | 45.22 | 135.67 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-11608 | 3 | 45.22 | 135.67 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-11605 | 3 | 45.22 | 135.67 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-23507 | 9 | 7.76 | 69.84 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-8839 | 3 | 7.76 | 23.28 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-9604 | 1 | 7.76 | 7.76 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-15447 | 3 | 7.51 | 22.52 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22824 | 3 | 23.84 | 71.53 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22827 | 3 | 23.84 | 71.53 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22825 | 3 | 23.84 | 71.53 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22823 | 1 | 23.84 | 23.84 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22826 | 2 | 23.84 | 47.69 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22833 | 3 | 7.17 | 21.52 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20552 | 1 | 7.17 | 7.17 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22828 | 1 | 7.17 | 7.17 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20556 | 1 | 7.17 | 7.17 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22829 | 2 | 7.17 | 14.34 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22830 | 2 | 7.17 | 14.34 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22831 | 3 | 7.17 | 21.52 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22832 | 1 | 7.28 | 7.28 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20825 | 9 | 7.28 | 65.51 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20828 | 1 | 7.28 | 7.28 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20827 | 1 | 24.23 | 24.23 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21400 | 1 | 24.23 | 24.23 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21401 | 4 | 24.23 | 96.91 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21402 | 13 | 146.49 | 1,904.40 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-12305 | 1 | 146.49 | 146.49 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22457 | 6 | 10.28 | 61.69 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22834 | 1 | 10.28 | 10.28 |
| 30-81029- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22839 | 1 | 10.28 | 10.28 |

| Part | Type | Action | UOM | Loc | Area | Zone | Bin | Order | Qty | Rate | Code | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22843 | 1 | 7.34 | 8062 | 7.34 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22840 | 7 | 7.34 | 8062 | 51.37 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22847 | 1 | 6.37 | 8062 | 6.37 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22848 | 2 | 6.37 | 8062 | 12.73 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-14161 | 9 | 12.97 | 8062 | 116.71 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-8840 | 1 | 14.91 | 8062 | 14.91 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22714 | 1 | 14.91 | 8062 | 14.91 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22715 | 1 | 14.91 | 8062 | 14.91 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22716 | 2 | 14.91 | 8062 | 29.82 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22717 | 3 | 14.91 | 8062 | 44.73 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22718 | 3 | 14.91 | 8062 | 44.73 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22719 | 2 | 14.91 | 8062 | 29.82 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22864 | 10 | 7.12 | 8062 | 71.23 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-22066 | 1 | 5.39 | 17595 | 5.39 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-22069 | 1 | 5.39 | 17595 | 5.39 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-22067 | 1 | 5.39 | 17595 | 5.39 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21228 | 1 | 18.34 | 8062 | 18.34 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22073 | 1 | 10.54 | 8062 | 10.54 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-14162 | 9 | 7.28 | 8062 | 65.48 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22867 | 1 | 4.64 | 8062 | 4.64 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22869 | 1 | 4.64 | 8062 | 4.64 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20636 | 1 | 4.28 | 8062 | 4.28 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22822 | 1 | 4.92 | 8062 | 4.92 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22883 | 1 | 4.60 | 8062 | 4.60 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-15399 | 3 | 99.44 | 17595 | 298.33 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-15448 | 3 | 13.22 | 17595 | 39.67 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-20064 | 1 | 236.00 | 17595 | 236.00 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-20065 | 1 | 236.00 | 17595 | 236.00 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-22464 | 1 | 236.00 | 17595 | 236.00 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-22465 | 1 | 236.00 | 17595 | 236.00 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-22467 | 1 | 236.00 | 17595 | 236.00 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -FL | TUBE1 | FO-14078 | 2 | 236.00 | 17595 | 472.01 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-20062 | 1 | 7.08 | 8144 | 7.08 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-22468 | 9 | 7.08 | 8144 | 63.72 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-15314 | 1 | 7.27 | 8062 | 7.27 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-13402 | 3 | 5.11 | 8062 | 15.32 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-13403 | 6 | 5.11 | 8062 | 30.64 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20640 | 1 | 7.76 | 8062 | 7.76 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22902 | 2 | 7.76 | 8062 | 15.53 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22020 | 1 | 10.20 | 8062 | 10.20 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-20838 | 1 | 8.38 | 17595 | 8.38 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-9497 | 3 | 14.34 | 17595 | 43.02 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-13313 | 3 | 6.39 | 8062 | 19.16 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-13314 | 5 | 6.39 | 8062 | 31.94 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22909 | 2 | 70.42 | 8062 | 140.84 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22911 | 3 | 70.42 | 8062 | 211.26 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22908 | 3 | 70.42 | 8062 | 211.26 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20569 | 1 | 70.42 | 8062 | 70.42 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22912 | 3 | 70.42 | 8062 | 211.26 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20535 | 1 | 75.55 | 8062 | 75.55 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22914 | 3 | 75.55 | 8062 | 226.66 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22915 | 3 | 75.55 | 8062 | 226.66 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22916 | 3 | 75.55 | 8062 | 226.66 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22917 | 2 | 75.55 | 8062 | 151.11 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22918 | 2 | 75.55 | 8062 | 151.11 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-14072 | 7 | 9.92 | 8144 | 69.46 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21689 | 7 | 38.19 | 8062 | 267.30 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21697 | 1 | 13.70 | 8062 | 13.70 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21698 | 1 | 13.70 | 8062 | 13.70 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21699 | 1 | 13.70 | 8062 | 13.70 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21694 | 1 | 13.70 | 8062 | 13.70 |
| 30-81029- | SAT | COUPLIN | BUILD TO | Each | STOCK | | SA | 3 | FO-14210 | 12 | 1.99 | 13839 | 23.87 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22919 | 3 | 16.17 | 8062 | 48.52 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22921 | 1 | 16.17 | 8062 | 16.17 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22922 | 3 | 16.17 | 8062 | 48.52 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22923 | 3 | 16.17 | 8062 | 48.52 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22924 | 3 | 16.17 | 8062 | 48.52 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-11044 | 3 | 0.00 | 8144 | - |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-10929 | 1 | 0.00 | 8144 | - |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-10676 | 1 | 20.35 | 8144 | 20.35 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-14079 | 8 | 20.35 | 8144 | 162.78 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-10931 | 1 | 0.00 | 8144 | - |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-11095 | 2 | 0.00 | 8144 | - |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-11096 | 1 | 0.00 | 8144 | - |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21664 | 1 | 15.84 | 8062 | 15.84 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21665 | 4 | 15.84 | 8062 | 63.36 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21669 | 1 | 15.84 | 8062 | 15.84 |
| 30-81029- | SAT | 3D-TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-14566 | 1 | 55.53 | 8144 | 55.53 |
| 30-81029- | SAT | 3D-TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-14567 | 1 | 258.11 | 8144 | 258.11 |
| 30-81029- | SAT | STRAIGH | BUILD TO | Each | STOCK | | -WC | WC60 | FO-14171 | 18 | 102.49 | 8144 | 1,844.87 |
| 30-81029- | SAT | 3D-TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-13688 | 1 | 31.18 | 8144 | 31.18 |
| 30-81029- | SAT | 3D-TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-13689 | 1 | 75.89 | 8144 | 75.89 |
| 30-81029- | SAT | 3D-TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-13690 | 1 | 132.30 | 8144 | 132.30 |
| 30-81029- | SAT | 3D-TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-13691 | 1 | 40.53 | 8144 | 40.53 |
| 30-81029- | SAT | 3D-TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-13692 | 1 | 43.47 | 8144 | 43.47 |
| 30-81029- | SAT | .250 3D | BUILD TO | Each | STOCK | | -WC | WC60 | FO-13693 | 1 | 12.00 | 8144 | 12.00 |
| 30-81029- | SAT | .188 SS | BUILD TO | Each | STOCK | | -WC | WC60 | FO-14080 | 8 | 12.37 | 8144 | 98.94 |
| 30-81029- | SAT | .188 SS | BUILD TO | Each | STOCK | | -WC | WC60 | FO-14081 | 8 | 64.14 | 8144 | 513.12 |
| 30-81029- | SAT | .188 SS | BUILD TO | Each | STOCK | | -WC | WC60 | FO-14082 | 8 | 190.31 | 8144 | 1,522.49 |
| 30-81029- | SAT | .188 3D | BUILD TO | Each | STOCK | | -WC | WC60 | FO-14083 | 8 | 60.01 | 8144 | 480.04 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81029- | SAT | .250 3D | BUILD TO | Each | STOCK | | -WC | WC60 | FO-14084 | 8 | 25.45 | 8144 | 203.59 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-13396 | 2 | 22.64 | 8062 | 45.28 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-13397 | 7 | 22.64 | 8062 | 158.48 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20831 | 1 | 22.39 | 8062 | 22.39 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20832 | 1 | 22.39 | 8062 | 22.39 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20833 | 1 | 22.39 | 8062 | 22.39 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20834 | 4 | 22.39 | 8062 | 89.57 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20835 | 1 | 22.39 | 8062 | 22.39 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-13398 | 2 | 22.15 | 8062 | 44.30 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-13399 | 7 | 22.15 | 8062 | 155.05 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21364 | 5 | 19.81 | 8062 | 99.05 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21379 | 1 | 20.82 | 8062 | 20.82 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21333 | 1 | 19.38 | 8062 | 19.38 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-14069 | 5 | 93.03 | 8062 | 465.13 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20543 | 1 | 11.92 | 8062 | 11.92 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22721 | 9 | 11.92 | 8062 | 107.27 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22722 | 1 | 11.92 | 8062 | 11.92 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22726 | 1 | 6.08 | 8062 | 6.08 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22727 | 8 | 6.08 | 8062 | 48.60 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-9599 | 1 | 6.08 | 8062 | 6.08 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21336 | 1 | 14.30 | 8062 | 14.30 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21337 | 1 | 14.30 | 8062 | 14.30 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21334 | 4 | 14.30 | 8062 | 57.19 |
| 30-81029- | SAT | STRAIGH | BUILD TO | Each | STOCK | D | 9 | 27 | FO-14053 | 5 | 56.59 | 14436 | 282.94 |
| 30-81029- | SAT | STRAIGH | BUILD TO | Each | STOCK | D | 9 | 27 | FO-15318 | 8 | 56.59 | 14436 | 452.71 |
| 30-81029- | SAT | STRAIGH | BUILD TO | Each | STOCK | D | 9 | 27 | FO-12445 | 1 | 56.59 | 14436 | 56.59 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-22414 | 5 | 6.08 | 8144 | 30.41 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-22418 | 1 | 6.08 | 8144 | 6.08 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22691 | 1 | 9.37 | 8062 | 9.37 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22692 | 3 | 9.37 | 8062 | 28.11 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22693 | 5 | 9.37 | 8062 | 46.86 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-22422 | 1 | 67.69 | 8144 | 67.69 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-20033 | 1 | 67.69 | 17595 | 67.69 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-14085 | 8 | 67.69 | 8144 | 541.50 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-14178 | 9 | 52.64 | 17595 | 473.74 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-21325 | 1 | 52.64 | 17595 | 52.64 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | RWK- | 10 | 138.30 | 17595 | 1,383.03 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-14473 | 10 | 33.45 | 17595 | 334.54 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -FL | TUBE1 | FO-21389 | 1 | 33.45 | 17595 | 33.45 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -FL | TUBE1 | FO-8953 | 1 | 33.45 | 17595 | 33.45 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-21397 | 1 | 6.90 | 8144 | 6.90 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-20037 | 1 | 6.90 | 17595 | 6.90 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-14124 | 10 | 13.48 | 8144 | 134.78 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-14174 | 10 | 105.52 | 8144 | 1,055.24 |
| 30-81029- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-8930 | 1 | 105.52 | 8144 | 105.52 |

| Part | Type | Build | UOM | Loc | Zone | Proc | Ref | FO | Qty | Unit | Acct | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22696 | 1 | 87.91 | 8062 | 87.91 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22698 | 2 | 87.91 | 8062 | 175.82 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22699 | 3 | 87.91 | 8062 | 263.73 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22700 | 3 | 87.91 | 8062 | 263.73 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22701 | 2 | 87.91 | 8062 | 175.82 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20588 | 1 | 87.91 | 8062 | 87.91 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-21605 | 1 | 8.05 | 8144 | 8.05 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-21612 | 1 | 6.62 | 8144 | 6.62 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-8932 | 1 | 6.62 | 8144 | 6.62 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-14175 | 10 | 76.92 | 17595 | 769.17 |
| 30-81029-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-21619 | 1 | 76.92 | 17595 | 76.92 |
| 30-81033-SAT | HYD | BUILD TO | Each | BOND | DR | RTV | 9 | | 1 | 10,373.57 | 17954 | 10,373.57 |
| 30-81033-SAT | HYD | BUILD TO | Each | BOND | DR | RTV | 12 | | 1 | 10,373.57 | 17938 | 10,373.57 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-15441 | 3 | 467.78 | 17595 | 1,403.33 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-20606 | 1 | 467.78 | 17595 | 467.78 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-15442 | 3 | 11.80 | 8062 | 35.40 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22509 | 1 | 11.80 | 8062 | 11.80 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22359 | 1 | 18.11 | 8062 | 18.11 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-8517 | 1 | 18.11 | 8062 | 18.11 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22365 | 1 | 31.73 | 8062 | 31.73 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22361 | 1 | 31.73 | 8062 | 31.73 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-8519 | 1 | 15.31 | 8062 | 15.31 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-7278 | 1 | 15.61 | 8062 | 15.61 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22520 | 1 | 15.61 | 8062 | 15.61 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-11609 | 3 | 357.45 | 8062 | 357.45 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-11611 | 1 | 357.45 | 8062 | 357.45 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20602 | 1 | 357.45 | 8062 | 357.45 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-8521 | 1 | 357.45 | 8062 | 357.45 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-10178 | 8 | 203.20 | 8063 | 1,625.59 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-20251 | 1 | 203.20 | 8063 | 203.20 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-8522 | 2 | 203.20 | 8063 | 406.40 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-22366 | 9 | 22.65 | 8063 | 203.86 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-22371 | 1 | 22.65 | 8063 | 22.65 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-22372 | 9 | 12.84 | 8063 | 115.59 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-22376 | 1 | 12.84 | 8063 | 12.84 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-20170 | 1 | 12.83 | 8063 | 12.83 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-8525 | 2 | 12.83 | 8063 | 25.66 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-11545 | 2 | 5.73 | 8063 | 11.46 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-11615 | 1 | 31.56 | 8063 | 31.56 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-11616 | 9 | 31.56 | 8063 | 284.04 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-20622 | 1 | 14.78 | 17595 | 14.78 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-20620 | 1 | 14.78 | 17595 | 14.78 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-20621 | 1 | 14.78 | 17595 | 14.78 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-15394 | 3 | 209.80 | 17595 | 629.39 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-22527 | 1 | 209.80 | 17595 | 209.80 |

| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-9327 | 1 | 14.18 | 8062 | 14.18 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-9719 | 2 | 14.18 | 8062 | 28.35 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-11621 | 1 | 12.67 | 8062 | 12.67 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-11622 | 1 | 12.67 | 8062 | 12.67 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-7002 | 1 | 12.67 | 8063 | 12.67 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | RWK- | 5 | 11.30 | 8063 | 56.51 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-7004 | 1 | 17.05 | 17595 | 17.05 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-8274 | 1 | 18.89 | 17595 | 18.89 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-21918 | 10 | 18.89 | 17595 | 188.86 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-21916 | 1 | 18.89 | 17595 | 18.89 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20241 | 1 | 18.89 | 8062 | 18.89 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20646 | 1 | 6.58 | 8062 | 6.58 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22532 | 1 | 6.58 | 8062 | 6.58 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22533 | 1 | 6.58 | 8062 | 6.58 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20504 | 1 | 14.00 | 8062 | 14.00 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22536 | 1 | 14.00 | 8062 | 14.00 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22537 | 1 | 14.00 | 8062 | 14.00 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22539 | 1 | 14.00 | 8062 | 14.00 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22541 | 3 | 17.44 | 8062 | 52.33 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-6912 | 1 | 17.44 | 8062 | 17.44 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22543 | 1 | 17.44 | 8062 | 17.44 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22544 | 1 | 17.44 | 8062 | 17.44 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-5174 | 1 | 98.70 | 17595 | 98.70 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-14880 | 2 | 146.85 | 8063 | 293.70 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-20165 | 1 | 146.85 | 8063 | 146.85 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22546 | 1 | 9.00 | 8062 | 9.00 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22548 | 1 | 9.00 | 8062 | 9.00 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-8441 | 2 | 8.69 | 8063 | 17.38 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-20178 | 1 | 8.69 | 8063 | 8.69 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22379 | 1 | 24.20 | 8062 | 24.20 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-22384 | 1 | 12.89 | 8062 | 12.89 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-22386 | 1 | 12.89 | 8063 | 12.89 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-22387 | 1 | 12.89 | 8063 | 12.89 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-20201 | 1 | 12.89 | 8063 | 12.89 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-22395 | 1 | 10.10 | 8063 | 10.10 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-20204 | 10 | 10.10 | 8063 | 101.03 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-20205 | 1 | 10.10 | 8063 | 10.10 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-22390 | 1 | 10.10 | 8063 | 10.10 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-22393 | 1 | 10.10 | 8063 | 10.10 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-8688 | 1 | 10.59 | 8063 | 10.59 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-20234 | 1 | 10.59 | 8063 | 10.59 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-20236 | 1 | 10.59 | 8063 | 10.59 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-8692 | 1 | 11.34 | 8063 | 11.34 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-20177 | 1 | 7.31 | 17595 | 7.31 |

| Item | Type | | | | Loc | Area | Bin | Ref | Qty | Unit | Whse | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-8693 | 1 | 7.31 | 17595 | 7.31 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-22397 | 1 | 6.77 | 8063 | 6.77 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-22398 | 10 | 6.77 | 8063 | 67.70 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-8606 | 1 | 6.77 | 8063 | 6.77 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22556 | 3 | 71.28 | 8062 | 213.84 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22555 | 3 | 71.28 | 8062 | 213.84 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22557 | 3 | 71.28 | 8062 | 213.84 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22553 | 1 | 71.28 | 8062 | 71.28 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22552 | 1 | 71.28 | 8062 | 71.28 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22554 | 3 | 71.28 | 8062 | 213.84 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-14160 | 10 | 8.66 | 8063 | 86.61 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22558 | 1 | 8.42 | 8062 | 8.42 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22559 | 1 | 8.42 | 8062 | 8.42 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22560 | 1 | 8.42 | 8062 | 8.42 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22565 | 1 | 14.80 | 8062 | 14.80 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22569 | 1 | 14.80 | 8062 | 14.80 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22566 | 1 | 14.80 | 8062 | 14.80 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22564 | 1 | 14.80 | 8062 | 14.80 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20498 | 1 | 14.80 | 8062 | 14.80 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22567 | 1 | 14.80 | 8062 | 14.80 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20503 | 1 | 14.80 | 8062 | 14.80 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-22402 | 1 | 44.01 | 17595 | 44.01 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-22403 | 3 | 44.01 | 17595 | 132.03 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-22404 | 3 | 44.01 | 17595 | 132.03 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-22406 | 3 | 44.01 | 17595 | 132.03 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-22407 | 1 | 44.01 | 17595 | 44.01 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-22174 | 1 | 44.01 | 17595 | 44.01 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-22179 | 3 | 6.70 | 17595 | 20.11 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -FL | TUBE1 | FO-22175 | 1 | 6.70 | 17595 | 6.70 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -FL | TUBE1 | FO-22176 | 1 | 6.70 | 17595 | 6.70 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-15395 | 3 | 6.70 | 17595 | 20.11 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22570 | 3 | 10.85 | 8062 | 32.54 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20584 | 1 | 10.85 | 8062 | 10.85 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22180 | 1 | 9.03 | 8062 | 9.03 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22181 | 1 | 9.03 | 8062 | 9.03 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22182 | 3 | 9.03 | 8062 | 27.08 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22183 | 3 | 9.03 | 8062 | 27.08 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22186 | 1 | 9.03 | 8062 | 9.03 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22189 | 1 | 7.48 | 8062 | 7.48 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22187 | 3 | 7.48 | 8062 | 22.45 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22188 | 3 | 7.48 | 8062 | 22.45 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22185 | 3 | 7.48 | 8062 | 22.45 |
| 30-81035-SAT | 2D TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-12808 | 4 | 54.95 | 8063 | 219.78 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-11854 | 1 | 34.50 | 8063 | 34.50 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-11856 | 1 | 34.50 | 8063 | 34.50 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | RWK- | 5 | 34.50 | 8063 | 172.49 |

| Item | | Type | Build | UOM | Stock | Flag | WC | WC Code | Ref | Qty | Unit | Acct | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-11857 | 1 | 42.91 | 8063 | 42.91 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-11859 | 1 | 42.91 | 8063 | 42.91 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-11861 | 1 | 385.48 | 8063 | 385.48 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-11862 | 1 | 448.82 | 8063 | 448.82 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | RWK~ | 2 | 448.82 | 8063 | 897.64 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-11863 | 1 | 448.82 | 8063 | 448.82 |
| 30-81035- | SAT | NUT, | BUILD TO | Each | STOCK | B | 8 | 59 | FO-11880 | 8 | 1.18 | 10067 | 9.41 |
| 30-81035- | SAT | NUT, | BUILD TO | Each | STOCK | B | 8 | 59 | FO-11881 | 9 | 1.18 | 10067 | 10.59 |
| 30-81035- | SAT | NUT, | BUILD TO | Each | STOCK | B | 8 | 59 | FO-11883 | 16 | 1.18 | 10067 | 18.83 |
| 30-81035- | SAT | TUBE | NONE | Each | STOCK | | -WC | WC20 | FO-11865 | 1 | 93.01 | 8063 | 93.01 |
| 30-81035- | SAT | TUBE | NONE | Each | STOCK | | -WC | WC20 | FO-11867 | 1 | 93.01 | 8063 | 93.01 |
| 30-81035- | SAT | TUBE | NONE | Each | STOCK | | -WC | WC20 | RWK~ | 2 | 93.01 | 8063 | 186.02 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-11870 | 2 | 242.92 | 8063 | 485.83 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-11871 | 1 | 242.92 | 8063 | 242.92 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | RWK~ | 2 | 90.32 | 8063 | 180.64 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-11875 | 2 | 90.32 | 8063 | 180.64 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-14935 | 2 | 183.28 | 8062 | 366.55 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-10176 | 4 | 70.74 | 8062 | 282.94 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-10177 | 2 | 151.80 | 8063 | 303.60 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-13300 | 5 | 151.80 | 8063 | 759.00 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-14936 | 1 | 151.80 | 8063 | 151.80 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-14937 | 4 | 276.27 | 8145 | 1,105.10 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-14938 | 4 | 13.62 | 8145 | 54.46 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-13303 | 4 | 546.98 | 8062 | 2,187.92 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -WC | WC30 | FO-14881 | 2 | 14.00 | 8145 | 27.99 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -WC | WC30 | FO-14932 | 1 | 546.98 | 8062 | 546.98 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-13306 | 4 | 227.99 | 8145 | 911.97 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-14939 | 1 | 14.84 | 17595 | 14.84 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-14924 | 5 | 14.84 | 17595 | 74.20 |
| 30-81035- | SAT | 3D-TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-14091 | 1 | 170.54 | 8062 | 170.54 |
| 30-81035- | SAT | 3D TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22485 | 9 | 9.83 | 8062 | 88.51 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-22480 | 3 | 70.97 | 17595 | 212.90 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-22482 | 1 | 70.97 | 17595 | 70.97 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-22483 | 3 | 70.97 | 17595 | 212.90 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-22484 | 3 | 70.97 | 17595 | 212.90 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21218 | 3 | 70.97 | 17595 | 212.90 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21216 | 1 | 18.89 | 8062 | 18.89 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21214 | 1 | 18.89 | 8062 | 18.89 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21215 | 1 | 18.89 | 8062 | 18.89 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21215 | 1 | 18.89 | 8062 | 18.89 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-23519 | 1 | 15.84 | 8062 | 15.84 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-23520 | 6 | 15.84 | 8062 | 95.01 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-9721 | 1 | 15.84 | 8062 | 15.84 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-23525 | 1 | 33.86 | 8062 | 33.86 |
| 30-81035- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-23526 | 6 | 33.86 | 8062 | 203.14 |

| Part | Type | Build | UOM | Stock | Loc | Line | Bin | Order | Qty | Price | Code | Ext |
|------|------|-------|-----|-------|-----|------|-----|-------|-----|-------|------|-----|
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-21701 | 1 | 11.77 | 8063 | 11.77 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-21702 | 1 | 11.77 | 8063 | 11.77 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-20233 | 1 | 11.77 | 8063 | 11.77 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-20231 | 1 | 11.77 | 8063 | 11.77 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-21700 | 1 | 11.77 | 8063 | 11.77 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20559 | 1 | 67.47 | 8062 | 67.47 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21707 | 1 | 67.47 | 8062 | 67.47 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21708 | 1 | 67.47 | 8062 | 67.47 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21709 | 3 | 67.47 | 8062 | 202.40 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21710 | 3 | 67.47 | 8062 | 202.40 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21711 | 2 | 67.47 | 8062 | 134.93 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22488 | 1 | 29.27 | 8062 | 29.27 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20563 | 1 | 29.27 | 8062 | 29.27 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-21714 | 1 | 7.86 | 8063 | 7.86 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-20199 | 1 | 20.86 | 8063 | 20.86 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-14940 | 4 | 20.86 | 8063 | 83.45 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-20188 | 1 | 3.63 | 17595 | 3.63 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-20195 | 1 | 8.01 | 8063 | 8.01 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-22306 | 8 | 8.01 | 8063 | 64.11 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20538 | 1 | 10.63 | 8062 | 10.63 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-23145 | 1 | 10.63 | 8062 | 10.63 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-23146 | 1 | 10.63 | 8062 | 10.63 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22313 | 1 | 58.82 | 8062 | 58.82 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22312 | 1 | 58.82 | 8062 | 58.82 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-21737 | 1 | 8.29 | 17595 | 8.29 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-20269 | 1 | 8.29 | 17595 | 8.29 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-20268 | 1 | 8.29 | 17595 | 8.29 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-20279 | 1 | 7.66 | 8063 | 7.66 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-20281 | 1 | 7.66 | 8063 | 7.66 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-22318 | 10 | 7.66 | 8063 | 76.55 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-21750 | 1 | 6.14 | 8063 | 6.14 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-22330 | 8 | 5.77 | 8063 | 46.14 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-22335 | 1 | 5.77 | 8063 | 5.77 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-22336 | 9 | 6.81 | 8063 | 61.28 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-20252 | 1 | 6.81 | 8063 | 6.81 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-14933 | 4 | 6.78 | 17595 | 27.10 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-20257 | 1 | 6.78 | 17595 | 6.78 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-14941 | 4 | 532.93 | 8063 | 2,131.73 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-23531 | 8 | 11.91 | 8063 | 95.28 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-20241 | 1 | 7.86 | 8063 | 7.86 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-22348 | 10 | 7.86 | 8063 | 78.61 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-8541 | 1 | 7.86 | 8063 | 7.86 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-14743 | 1 | 247.04 | 8063 | 247.04 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC20 | FO-14934 | 5 | 247.04 | 8063 | 1,235.19 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21774 | 3 | 78.43 | 8062 | 235.28 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC50 | FO-21775 | 3 | 78.43 | 8062 | 235.28 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC50 | FO-21772 | 1 | 78.43 | 8062 | 78.43 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC50 | FO-21777 | 3 | 78.43 | 8062 | 235.28 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC50 | FO-21773 | 3 | 78.43 | 8062 | 235.28 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC50 | FO-20565 | 1 | 24.89 | 8062 | 24.89 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC50 | FO-21779 | 1 | 24.89 | 8062 | 24.89 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC50 | FO-21780 | 1 | 24.89 | 8062 | 24.89 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC50 | FO-21782 | 1 | 24.89 | 8062 | 24.89 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC50 | FO-8886 | 1 | 10.80 | 8062 | 10.80 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC50 | FO-21784 | 1 | 10.11 | 8062 | 10.11 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC50 | FO-22497 | 1 | 9.85 | 8062 | 9.85 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC50 | FO-22495 | 1 | 9.85 | 8062 | 9.85 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC50 | FO-11628 | 1 | 16.90 | 8062 | 16.90 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC50 | FO-9722 | 2 | 16.90 | 8062 | 33.80 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC50 | FO-20600 | 10 | 32.61 | 8062 | 326.10 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC50 | FO-8891 | 2 | 32.61 | 8062 | 65.22 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC50 | FO-20609 | 1 | 16.70 | 8062 | 16.70 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC50 | FO-20611 | 1 | 16.70 | 8062 | 16.70 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC50 | FO-21911 | 1 | 16.70 | 8062 | 16.70 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC50 | FO-21914 | 1 | 16.70 | 8062 | 16.70 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC50 | FO-21915 | 1 | 16.70 | 8062 | 16.70 |
| 30-81035-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC50 | FO-9723 | 5 | 16.70 | 8062 | 83.51 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC30 | FO-23543 | 3 | 6.44 | 8145 | 19.33 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC30 | FO-23550 | 1 | 5.37 | 8145 | 5.37 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC30 | FO-23551 | 1 | 5.37 | 8145 | 5.37 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC30 | FO-14868 | 1 | 213.60 | 8145 | 213.60 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC30 | FO-21184 | 1 | 213.60 | 8145 | 213.60 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC30 | FO-21191 | 3 | 6.74 | 8145 | 20.21 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC30 | FO-21192 | 3 | 6.74 | 8145 | 20.21 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC30 | FO-21200 | 2 | 8.38 | 8145 | 16.75 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC30 | FO-21166 | 1 | 7.45 | 8145 | 7.45 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC30 | FO-21167 | 1 | 7.45 | 8145 | 7.45 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC30 | FO-21173 | 3 | 6.80 | 8145 | 20.39 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC30 | FO-21174 | 2 | 6.80 | 8145 | 13.59 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC30 | FO-8939 | 1 | 6.80 | 8145 | 6.80 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC30 | FO-21178 | 1 | 76.14 | 8145 | 76.14 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC30 | FO-21179 | 1 | 76.14 | 8145 | 76.14 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC30 | FO-21149 | 3 | 11.14 | 8145 | 33.41 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC30 | FO-21150 | 2 | 11.14 | 8145 | 22.28 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC30 | FO-21148 | 1 | 11.14 | 8145 | 11.14 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC30 | FO-23213 | 2 | 6.76 | 8145 | 13.53 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC30 | FO-23215 | 10 | 6.76 | 8145 | 67.65 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC30 | FO-21155 | 3 | 7.52 | 8145 | 22.55 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC30 | FO-21156 | 3 | 7.52 | 8145 | 22.55 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC30 | FO-21161 | 1 | 4.71 | 8145 | 4.71 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-21132 | 3 | 7.07 | 8145 | 21.20 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-21130 | 1 | 7.07 | 8145 | 7.07 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-21131 | 2 | 7.07 | 8145 | 14.13 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-21136 | 1 | 499.86 | 8145 | 499.86 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-21137 | 1 | 499.86 | 8145 | 499.86 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-21143 | 3 | 8.24 | 8145 | 24.71 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-21144 | 3 | 8.24 | 8145 | 24.71 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-14869 | 2 | 13.40 | 17595 | 26.81 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-21125 | 1 | 6.59 | 8145 | 6.59 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-21126 | 1 | 6.59 | 8145 | 6.59 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-22576 | 3 | 7.97 | 8145 | 23.91 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-22577 | 2 | 7.97 | 8145 | 15.94 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-23220 | 3 | 6.98 | 8145 | 20.93 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-23219 | 3 | 6.98 | 8145 | 20.93 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-23555 | 3 | 6.53 | 8145 | 19.58 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-21123 | 1 | 5.42 | 8145 | 5.42 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-9005 | 1 | 5.42 | 8145 | 5.42 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-21118 | 1 | 5.42 | 8145 | 5.42 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-14870 | 1 | 441.73 | 17595 | 441.73 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-15321 | 3 | 441.73 | 17595 | 1,325.18 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-23225 | 3 | 7.79 | 17595 | 23.36 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-23226 | 3 | 7.79 | 17595 | 23.36 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-14871 | 2 | 122.11 | 8145 | 244.21 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-23561 | 1 | 122.11 | 8145 | 122.11 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-23231 | 3 | 10.65 | 8145 | 31.94 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-9009 | 1 | 10.65 | 8145 | 10.65 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-23232 | 2 | 10.65 | 8145 | 21.29 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-23568 | 3 | 5.08 | 8145 | 15.24 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-9010 | 1 | 5.08 | 8145 | 5.08 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-23237 | 3 | 5.54 | 8145 | 16.61 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-23238 | 2 | 5.54 | 8145 | 11.07 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-9011 | 1 | 5.54 | 8145 | 5.54 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-23243 | 3 | 5.45 | 8145 | 5.45 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-23244 | 3 | 5.45 | 8145 | 16.34 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-9066 | 2 | 5.45 | 8145 | 10.89 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-11931 | 2 | 7.26 | 8145 | 14.52 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-11932 | 8 | 7.26 | 8145 | 58.08 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-20115 | 1 | 6.28 | 8145 | 6.28 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-20116 | 1 | 6.28 | 8145 | 6.28 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-23573 | 1 | 6.28 | 8145 | 6.28 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-23576 | 1 | 6.28 | 8145 | 6.28 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-23577 | 1 | 6.28 | 8145 | 6.28 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-23578 | 3 | 6.28 | 8145 | 18.83 |
| 30-81036-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-23579 | 3 | 9.76 | 8145 | 29.27 |

| | | Type | | | | Loc | | | FO | Qty | | Cost | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-23250 | 3 | 13.94 | 8145 | 41.81 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-23249 | 2 | 13.94 | 8145 | 27.87 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-9907 | 2 | 0.00 | 8145 | - |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-11633 | 1 | 54.85 | 8145 | 54.85 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-11634 | 1 | 54.85 | 8145 | 54.85 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-9908 | 2 | 54.85 | 8145 | 109.70 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-23585 | 3 | 4.28 | 8145 | 12.85 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-9909 | 1 | 4.28 | 8145 | 4.28 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-9910 | 2 | 0.00 | 8145 | - |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-9911 | 2 | 1.91 | 8145 | 3.81 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-9912 | 2 | 2.54 | 8145 | 5.08 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-23598 | 1 | 2.54 | 8145 | 2.54 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-23599 | 1 | 2.54 | 8145 | 2.54 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-9913 | 4 | 0.00 | 8145 | - |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-9914 | 2 | 0.00 | 8145 | - |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-9915 | 6 | 0.00 | 8145 | - |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-9916 | 6 | 0.00 | 8145 | - |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-9917 | 5 | 0.00 | 8145 | - |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-9918 | 3 | 7.63 | 8145 | 22.90 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-23603 | 1 | 7.63 | 8145 | 7.63 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-9919 | 2 | 7.36 | 8145 | 14.72 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-9920 | 3 | 7.36 | 8145 | 22.08 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-23255 | 3 | 7.36 | 8145 | 22.08 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-23256 | 2 | 633.83 | 17595 | 1,267.66 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-9921 | 2 | 633.83 | 17595 | 1,267.66 |
| 30-81036- | SAT | 3-D TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-14872 | 2 | 0.00 | 8145 | - |
| 30-81036- | SAT | 3-D TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-9922 | 1 | 0.00 | 8145 | - |
| 30-81036- | SAT | 3D TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-10283 | 2 | 60.66 | 8145 | 121.32 |
| 30-81036- | SAT | 3D TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-10284 | 2 | 238.60 | 8145 | 477.20 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-15320 | 3 | 252.83 | 17595 | 758.50 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-11935 | 4 | 12.68 | 8145 | 50.74 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-11933 | 1 | 12.68 | 8145 | 12.68 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-11934 | 1 | 12.68 | 8145 | 12.68 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-23201 | 1 | 6.34 | 8145 | 6.34 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-23202 | 1 | 6.34 | 8145 | 6.34 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-14873 | 2 | 401.94 | 8145 | 803.88 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-21625 | 1 | 9.39 | 8145 | 9.39 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-21626 | 1 | 9.39 | 8145 | 9.39 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-14874 | 1 | 55.67 | 8145 | 55.67 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-21629 | 1 | 55.67 | 8145 | 55.67 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-12707 | 5 | 14.75 | 8145 | 73.74 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-21635 | 1 | 12.20 | 8145 | 12.20 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC30 | FO-14865 | 2 | 275.36 | 8145 | 550.72 |

| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | | -WC | WC30 | FO-21641 | 1 | 16.74 | 1 | 8145 | 16.74 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | | -WC | WC30 | FO-21642 | 1 | 16.74 | 1 | 8145 | 16.74 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | | -WC | WC30 | FO-21647 | 1 | 12.56 | 1 | 8145 | 12.56 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | | -WC | WC30 | FO-21648 | 1 | 12.56 | 1 | 8145 | 12.56 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | | -FL | TUBE1 | FO-20098 | 1 | 2.84 | 1 | 17595 | 2.84 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | | -FL | TUBE1 | FO-20099 | 1 | 2.84 | 1 | 17595 | 2.84 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | | -WC | WC30 | FO-9072 | 1 | 2.84 | 1 | 17595 | 2.84 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | | -WC | WC30 | FO-23609 | 1 | 3.58 | 1 | 8145 | 3.58 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | | -WC | WC30 | FO-23610 | 3 | 3.58 | 3 | 8145 | 10.73 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | | -WC | WC30 | FO-9073 | 1 | 3.58 | 1 | 8145 | 3.58 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | | -WC | WC30 | FO-9074 | 1 | 10.12 | 1 | 8145 | 10.12 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | | -FL | TUBE1 | FO-21212 | 1 | 10.12 | 1 | 8145 | 10.12 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | | -FL | TUBE1 | FO-21205 | 1 | 9.11 | 1 | 17595 | 9.11 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | | -FL | TUBE1 | FO-21203 | 1 | 9.11 | 1 | 17595 | 9.11 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | | -FL | TUBE1 | FO-21204 | 1 | 9.11 | 1 | 17595 | 9.11 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | | -WC | WC30 | FO-23207 | 2 | 16.05 | 2 | 8145 | 32.11 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | | -WC | WC30 | FO-23208 | 10 | 16.05 | 10 | 8145 | 160.55 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | | -WC | WC30 | FO-20100 | 1 | 16.76 | 1 | 8145 | 16.76 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | | -WC | WC30 | FO-23615 | 1 | 16.76 | 1 | 8145 | 16.76 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | | -WC | WC30 | FO-23616 | 1 | 16.76 | 1 | 8145 | 16.76 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | | -WC | WC30 | FO-23617 | 1 | 16.76 | 1 | 8145 | 16.76 |
| 30-81036- | SAT | TUBE | BUILD TO | Each | STOCK | | | -WC | WC30 | FO-23618 | 3 | 16.76 | 3 | 8145 | 50.28 |
| 30-81037- | SAT | SPACER | BUILD TO | Each | STOCK | | A | 10 | 4 | 21800 | 3 | 27.00 | 3 | 9230 | 81.00 |
| 30-81037- | SAT | LINK | BUILD TO | Each | STOCK | | A | 9 | 4 | 525486 | 6 | 151.64 | 6 | 9229 | 909.84 |
| 30-81037- | SAT | SHAFT | BUILD TO | Each | STOCK | | A | 11 | 4 | 21804 | 5 | 186.50 | 5 | 9231 | 932.50 |
| 30-81037- | SAT | BRACKET | BUILD TO | Each | STOCK | | B | 1 | 61 | 26950 | 1 | 132.75 | 1 | 10053 | 132.75 |
| 30-81037- | SAT | BRACKET | BUILD TO | Each | STOCK | | F | 9 | 10 | FO-13794 | 1 | 0.00 | 1 | 16751 | — |
| 30-81040- | SAT | ID TAPE | BUILD TO | Roll | STOCK | | B | 9 | 21 | OCT-98 | 1 | 81.28 | 1 | 14294 | 81.28 |
| 30-81040- | SAT | ID TAPE | BUILD TO | Roll | STOCK | | C | 1 | 1 | OCT 98 | 1 | 81.28 | 1 | 10144 | 81.28 |
| 30-81040- | SAT | ID TAPE | BUILD TO | Roll | STOCK | | C | 1 | 1 | P15550Z | 3 | 81.28 | 3 | 10144 | 243.84 |
| 30-81040- | SAT | ID TAPE | BUILD TO | Roll | STOCK | | C | 1 | 1 | APR05 | 1 | 81.28 | 1 | 10144 | 81.28 |
| 30-81040- | SAT | ID TAPE | BUILD TO | Roll | STOCK | | C | 1 | 1 | DEC04 | 1 | 81.28 | 1 | 10144 | 81.28 |
| 30-81040- | SAT | ID TAPE | BUILD TO | Roll | STOCK | | C | 1 | 1 | OCT 98 | 1 | 81.28 | 1 | 10144 | 81.28 |
| 30-81040- | SAT | ID TAPE | BUILD TO | Roll | STOCK | | C | 1 | 1 | 777010 | 2 | 81.28 | 2 | 10144 | 162.56 |
| 30-81040- | SAT | ID TAPE | BUILD TO | Roll | STOCK | | C | 1 | 1 | OCT 98 | 3 | 81.28 | 3 | 10144 | 243.84 |
| 30-81040- | SAT | ID TAPE | BUILD TO | Roll | STOCK | | C | 2 | 1 | OCT 98 | 2 | 81.28 | 2 | 10148 | 162.56 |
| 30-81040- | SAT | ID TAPE | BUILD TO | Roll | STOCK | | C | 2 | 1 | FEB02 | 3 | 81.28 | 3 | 10148 | 243.84 |
| 30-81040- | SAT | IDENT | BUILD TO | Roll | STOCK | | C | 2 | 1 | 7770104 | 3 | 110.85 | 3 | 10148 | 332.55 |
| 30-81040- | SAT | IDENT | BUILD TO | Roll | STOCK | | C | 2 | 1 | OCT 98 | 1 | 110.85 | 1 | 10148 | 110.85 |
| 30-81040- | SAT | ID TAPE | BUILD TO | Roll | STOCK | | C | 2 | 1 | 105054 | 2 | 81.28 | 2 | 10148 | 162.56 |
| 30-81040- | SAT | ID TAPE | BUILD TO | Roll | STOCK | | C | 3 | 1 | OCT 98 | 2 | 81.28 | 2 | 10148 | 162.56 |
| 30-81040- | SAT | ID TAPE | BUILD TO | Roll | STOCK | | C | 3 | 1 | JUL 99 | 2 | 85.38 | 2 | 10543 | 170.76 |
| 30-81040- | SAT | ID TAPE | BUILD TO | Roll | STOCK | | C | 3 | 1 | SEP02 | 2 | 85.38 | 2 | 10543 | 170.76 |
| 30-81040- | SAT | ID TAPE | BUILD TO | Roll | STOCK | | C | 3 | 1 | P15550Z | 2 | 85.38 | 2 | 10543 | 256.14 |
| 30-81040- | SAT | ID TAPE | BUILD TO | Roll | STOCK | | C | 3 | 1 | JUL 99 | 2 | 85.38 | 2 | 10543 | 170.76 |

| Part | Type | Action | Stock | Cls | Ln | Qty | Code | Mult | Price | ID | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 3 | 1 | OCT98 | 2 | 81.28 | 10543 | 162.56 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 4 | 1 | OCT98 | 1 | 81.28 | 17174 | 81.28 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 4 | 1 | 777010 | 3 | 110.85 | 17174 | 332.55 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 4 | 1 | OCT 98 | 1 | 110.85 | 17174 | 110.85 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | B | 4 | 21 | 777010 | 3 | 81.28 | 17174 | 243.84 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 4 | 1 | OCT 98 | 1 | 81.28 | 17174 | 81.28 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | B | 10 | 21 | JUN-04 | 1 | 81.28 | 14296 | 81.28 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 5 | 1 | 101501 | 1 | 96.07 | 17175 | 96.07 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 5 | 1 | OCT98 | 1 | 96.07 | 17175 | 96.07 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 5 | 2 | PO | 2 | 96.07 | 17175 | 192.13 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | B | 11 | 21 | OCT-98 | 1 | 81.28 | 17833 | 81.28 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | B | 12 | 21 | OCT 98 | 1 | 81.28 | 17834 | 81.28 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 5 | 1 | OCT 98 | 2 | 110.85 | 17175 | 221.70 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 5 | 1 | AUG06 | 4 | 110.85 | 17175 | 443.40 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 5 | 1 | 01-001 | 1 | 81.28 | 17175 | 81.28 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 5 | 1 | 01-001 | 2 | 81.28 | 17175 | 162.56 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 5 | 1 | 777010 | 2 | 81.28 | 17175 | 162.56 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 6 | 1 | P15550Z | 2 | 81.28 | 17185 | 162.56 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 6 | 1 | OCT 98 | 3 | 81.28 | 17185 | 243.84 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 6 | 1 | P15550Z | 2 | 81.28 | 17185 | 162.56 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 6 | 1 | 777010 | 1 | 81.28 | 17185 | 81.28 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 6 | 1 | OCT 98 | 3 | 81.28 | 17185 | 243.84 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 6 | 1 | OCT 98 | 2 | 81.28 | 17185 | 162.56 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 7 | 1 | 01-001 | 1 | 81.28 | 17176 | 81.28 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 7 | 1 | 01-001 | 1 | 81.28 | 17176 | 81.28 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 7 | 1 | 777010 | 2 | 81.28 | 17176 | 162.56 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 7 | 1 | OCT 98 | 1 | 81.28 | 17176 | 81.28 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 7 | 1 | 105054 | 2 | 96.07 | 17176 | 192.13 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 7 | 1 | PO | 3 | 96.07 | 17176 | 288.20 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 8 | 1 | 01-001 | 1 | 110.85 | 17177 | 110.85 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 8 | 1 | 777010 | 3 | 110.85 | 17177 | 332.55 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 8 | 1 | OCT 98 | 1 | 110.85 | 17177 | 110.85 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 8 | 1 | 117781 | 3 | 110.85 | 17177 | 332.55 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 8 | 1 | OCT 98 | 1 | 110.85 | 17177 | 110.85 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 8 | 1 | OCT 98 | 2 | 81.28 | 17177 | 162.56 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 9 | 1 | 777010 | 2 | 81.28 | 17186 | 162.56 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 9 | 1 | 105054 | 1 | 81.28 | 17186 | 81.28 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 9 | 1 | MAR04 | 1 | 81.28 | 17186 | 81.28 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 9 | 2 | OCT 98 | 2 | 123.55 | 17186 | 247.10 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 9 | 3 | RX9397 | 3 | 123.55 | 17186 | 370.65 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 9 | 1 | 777010 | 3 | 110.85 | 17186 | 332.55 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 9 | 1 | 01-001 | 1 | 110.85 | 17186 | 110.85 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 10 | 1 | FEB06 | 1 | 110.85 | 17178 | 110.85 |
| 30-81040- SAT | ID TAPE | BUILD TO Roll | STOCK | C | 10 | 2 | 777010 | 2 | 110.85 | 17178 | 221.70 |

| | | Build | Roll | | Class | Grp | Ref | Code | Qty | Unit | Part | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 10 | 1 | 01-001 | 2 | 110.85 | 17178 | 221.70 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 10 | 1 | 777010 | 2 | 110.85 | 17178 | 221.70 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 10 | 1 | FEB06 | 2 | 110.85 | 17178 | 221.70 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 10 | 1 | OCT 98 | 1 | 110.85 | 17178 | 110.85 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 10 | 1 | 777010 | 2 | 81.28 | 17178 | 162.56 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 10 | 1 | OCT 98 | 2 | 81.28 | 17178 | 162.56 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 1 | 14 | OCT 01 | 1 | 81.28 | 10484 | 81.28 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 1 | 14 | OCT98 | 2 | 81.28 | 10484 | 162.56 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 1 | 14 | OCT 98 | 2 | 81.28 | 10484 | 162.56 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 1 | 14 | OCT01 | 2 | 81.28 | 10484 | 162.56 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 1 | 14 | P15550Z | 2 | 81.28 | 10484 | 162.56 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 2 | 14 | AUG06 | 3 | 110.85 | 10487 | 332.55 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 2 | 14 | OCT 98 | 1 | 110.85 | 10487 | 110.85 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 2 | 14 | PO | 1 | 110.85 | 10487 | 110.85 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | B | 13 | 21 | OCT-98 | 1 | 81.28 | 17835 | 81.28 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | B | 14 | 21 | OCT-98 | 1 | 81.28 | 17836 | 81.28 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 2 | 14 | 117781 | 2 | 110.85 | 10487 | 221.70 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 2 | 14 | OCT 98 | 2 | 110.85 | 10487 | 221.70 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 2 | 14 | OCT01 | 1 | 110.85 | 10487 | 110.85 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 2 | 14 | 777010 | 2 | 81.28 | 10487 | 162.56 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 2 | 14 | OCT 98 | 2 | 81.28 | 10487 | 162.56 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 3 | 14 | 777010 | 2 | 81.28 | 10557 | 162.56 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 3 | 14 | OCT 98 | 2 | 81.28 | 10557 | 162.56 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 3 | 14 | 8110724- | 3 | 123.55 | 10557 | 370.65 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 3 | 14 | OCT-98 | 2 | 123.55 | 10557 | 247.10 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 3 | 14 | OCT98 | 1 | 81.28 | 10557 | 81.28 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 3 | 14 | P15550Z | 2 | 81.28 | 10557 | 162.56 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 4 | 14 | FEB 03 | 2 | 81.28 | 10552 | 162.56 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 4 | 14 | OCT 98 | 1 | 81.28 | 10552 | 81.28 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 4 | 14 | RX-9392 | 2 | 123.55 | 10552 | 247.10 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 4 | 14 | 102398 | 3 | 81.28 | 10552 | 243.84 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 4 | 14 | OCT98 | 2 | 81.28 | 10552 | 162.56 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 5 | 14 | OCT 98 | 1 | 81.28 | 17179 | 81.28 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 5 | 14 | 102398 | 3 | 81.28 | 17179 | 243.84 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 5 | 14 | OCT 98 | 2 | 81.28 | 17179 | 162.56 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 5 | 14 | 101500 | 1 | 126.98 | 17179 | 126.98 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 5 | 14 | OCT 02 | 1 | 126.98 | 17179 | 126.98 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 6 | 14 | 777010 | 1 | 81.28 | 17180 | 81.28 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 6 | 14 | OCT 02 | 1 | 81.28 | 17180 | 81.28 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 6 | 14 | OCT 98 | 2 | 81.28 | 17180 | 162.56 |
| 30-81040-SAT | ID TAPE | SHELF | Roll | STOCK | C | 6 | 14 | P15550Z | 2 | 81.28 | 17180 | 162.56 |
| 30-81040-SAT | ID TAPE | | Roll | STOCK | C | 6 | 14 | OCT98 | 1 | 81.28 | 17180 | 81.28 |
| 30-81040-SAT | ID TAPE | SHELF | Roll | STOCK | C | 6 | 14 | 01-001 | 1 | 81.28 | 17180 | 81.28 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 6 | 14 | 777010 | 4 | 110.85 | 17180 | 443.40 |
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 6 | 14 | JUL01 | 2 | 110.85 | 17180 | 221.70 |

| Part | Desc | Build | Unit | Stock | C | N1 | N2 | Code | Qty | Unit Price | Part No | Ext Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 6 | 14 | OCT 98 | 1 | 110.85 | 17180 | 110.85 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 6 | 14 | 01-001 | 1 | 110.85 | 17180 | 110.85 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 7 | 14 | OCT 98 | 1 | 81.28 | 17187 | 81.28 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 7 | 14 | P15550Z | 1 | 81.28 | 17187 | 81.28 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 7 | 14 | NOV01 | 1 | 81.28 | 17187 | 81.28 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 7 | 14 | OCT 98 | 2 | 81.28 | 17187 | 162.56 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 7 | 14 | NOV 01 | 1 | 85.38 | 17187 | 85.38 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 7 | 14 | NOV 02 | 1 | 85.38 | 17187 | 85.38 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 7 | 14 | SEP01 | 2 | 85.38 | 17187 | 170.76 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 8 | 14 | OCT 98 | 2 | 81.28 | 17181 | 162.56 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 8 | 14 | JUN06 | 2 | 110.85 | 17181 | 221.70 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 8 | 14 | OCT 98 | 2 | 110.85 | 17181 | 221.70 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 8 | 14 | JUL-99 | 1 | 123.55 | 17181 | 123.55 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 8 | 14 | RX-9396 | 2 | 123.55 | 17181 | 247.10 |
| 30-81040- SAT | ID TAPE | SHELF | Roll | STOCK | C | 9 | 14 | FEB 03 | 1 | 170.76 | 17182 | 170.76 |
| 30-81040- SAT | ID TAPE | SHELF | Roll | STOCK | C | 9 | 14 | JUL 99 | 1 | 85.38 | 17182 | 85.38 |
| 30-81040- SAT | OIL | | Each | STOCK | C | 9 | 14 | 777010 | 1 | 0.01 | 17182 | 0.01 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 9 | 14 | 117781 | 3 | 110.85 | 17182 | 332.55 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 9 | 14 | OCT 98 | 2 | 110.85 | 17182 | 221.70 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 10 | 14 | MAY06 | 2 | 110.85 | 17188 | 221.70 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 10 | 14 | OCT98 | 2 | 81.28 | 17188 | 162.56 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 10 | 14 | JUL 99 | 2 | 85.38 | 17188 | 170.76 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 10 | 14 | JUL 99 | 3 | 85.38 | 17188 | 256.14 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 10 | 14 | FEB 00 | 2 | 85.38 | 17188 | 170.76 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 2 | 56 | JUL01 | 3 | 85.38 | 10661 | 256.14 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 2 | 56 | JUL 99 | 3 | 85.38 | 10661 | 256.14 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 2 | 56 | JUL01 | 3 | 85.38 | 10661 | 256.14 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 2 | 56 | JUL 99 | 2 | 85.38 | 10661 | 170.76 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 2 | 56 | FEB 00 | 3 | 85.38 | 10661 | 256.14 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 4 | 56 | OCT 98 | 2 | 85.38 | 17183 | 170.76 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 4 | 56 | P15550Z | 2 | 85.38 | 17183 | 170.76 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 4 | 56 | RX9395 | 1 | 123.55 | 17183 | 123.55 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 4 | 56 | OCT 98 | 1 | 123.55 | 17183 | 123.55 |
| 30-81040- SAT | ID TAPE | SHELF | Roll | STOCK | C | 5 | 56 | FEB 00 | 3 | 123.55 | 17189 | 370.65 |
| 30-81040- SAT | ID TAPE | SHELF | Roll | STOCK | C | 5 | 56 | RX4573 | 2 | 81.28 | 17189 | 162.56 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 5 | 56 | FEB 09 | 1 | 110.85 | 17189 | 110.85 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 5 | 56 | RX9394 | 2 | 110.85 | 17189 | 221.70 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 5 | 56 | 1023981 | 1 | 123.55 | 17189 | 123.55 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 5 | 56 | FEB 00 | 2 | 123.55 | 17189 | 247.10 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 5 | 56 | 01-001 | 1 | 123.55 | 17189 | 123.55 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 6 | 56 | FEB 00 | 1 | 85.38 | 17184 | 85.38 |
| 30-81040- SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 6 | 56 | MAR04 | 1 | 85.38 | 17184 | 85.38 |

| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 6 | 56 | JUL-99 | 1 | 123.55 | 17184 | 123.55 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81040-SAT | ID TAPE | BUILD TO | Roll | STOCK | C | 6 | 56 | RX-9393 | 2 | 123.55 | 17184 | 247.10 |
| 30-81040-SAT | ID TAPE | SHELF | Roll | STOCK | C | 6 | 56 | 777010 | 3 | 99.76 | 17184 | 299.28 |
| 30-81040-SAT | ID TAPE | SHELF | Roll | STOCK | C | 6 | 56 | JUL 06 | | 99.76 | 17184 | 99.76 |
| 30-81040-SAT | ID TAPE | SHELF | Roll | STOCK | C | 6 | 56 | 777000 | 4 | 99.76 | 17184 | 399.05 |
| 30-81041-SAT | CONTRO | ROTABLE | Each | STOCK | AC | 1 | 42 | 2175 | 1 | 2,314.17 | 16463 | 2,314.17 |
| 30-81041-SAT | CONTRO | ROTABLE | Each | STOCK | AC | 1 | 42 | 2173 | 1 | 2,314.17 | 16463 | 2,314.17 |
| 30-81041-SAT | CONTRO | ROTABLE | Each | STOCK | AC | 1 | 42 | 2212 | 1 | 2,314.17 | 16463 | 2,314.17 |
| 30-81041-SAT | CONTRO | ROTABLE | Each | STOCK | AC | 1 | 42 | 2211 | 1 | 2,314.17 | 16463 | 2,314.17 |
| 30-81041-SAT | CONTRO | ROTABLE | Each | STOCK | AC | 1 | 42 | 2210 | 1 | 2,314.17 | 16463 | 2,314.17 |
| 30-81041-SAT | CONTRO | ROTABLE | Each | STOCK | AC | 1 | 42 | 2207 | 1 | 2,314.17 | 16463 | 2,314.17 |
| 30-81041-SAT | CONTRO | ROTABLE | Each | STOCK | AC | 1 | 42 | 2206 | 1 | 2,314.17 | 16463 | 2,314.17 |
| 30-81041-SAT | CONTRO | ROTABLE | Each | STOCK | AC | 1 | 42 | 2177 | 1 | 2,314.17 | 16463 | 2,314.17 |
| 30-81041-SAT | CONTRO | ROTABLE | Each | STOCK | AC | 1 | 42 | RTV-4989 | 2 | 2,314.17 | 16463 | 4,628.33 |
| 30-81041-SAT | CONTRO | ROTABLE | Each | STOCK | AC | 1 | 42 | 2169 | 1 | 2,314.17 | 16463 | 2,314.17 |
| 30-81041-SAT | CONTRO | ROTABLE | Each | STOCK | AC | 1 | 42 | 2205 | 1 | 2,314.17 | 16463 | 2,314.17 |
| 30-81041-SAT | CONTRO | ROTABLE | Each | STOCK | AC | 1 | 42 | 2168 | 1 | 2,314.17 | 16463 | 2,314.17 |
| 30-81041-SAT | CONTRO | ROTABLE | Each | STOCK | AC | 1 | 42 | 2161 | 1 | 2,314.17 | 16463 | 2,314.17 |
| 30-81041-SAT | CONTRO | ROTABLE | Each | STOCK | AC | 1 | 42 | 2159 | 1 | 2,314.17 | 16463 | 2,314.17 |
| 30-81041-SAT | CONTRO | ROTABLE | Each | STOCK | AC | 1 | 42 | 2153 | 1 | 2,314.17 | 16463 | 2,314.17 |
| 30-81041-SAT | CONTRO | ROTABLE | Each | STOCK | AC | 1 | 42 | 2151 | 1 | 2,314.17 | 16463 | 2,314.17 |
| 30-81041-SAT | CONTRO | ROTABLE | Each | STOCK | AC | 1 | 42 | 2145 | 1 | 2,314.17 | 16463 | 2,314.17 |
| 30-81041-SAT | CONTRO | ROTABLE | Each | STOCK | AC | 1 | 42 | 2140 | 1 | 2,314.17 | 16463 | 2,314.17 |
| 30-81041-SAT | CONTRO | ROTABLE | Each | STOCK | AC | 1 | 42 | 2137 | 1 | 2,314.17 | 16463 | 2,314.17 |
| 30-81041-SAT | CONTRO | ROTABLE | Each | STOCK | AC | 1 | 42 | 2170 | 1 | 2,314.17 | 16463 | 2,314.17 |
| 30-81041-SAT | CONTRO | ROTABLE | Each | CS_CORE | CA | SA | 2 | 11083000 | 1 | 231.42 | 14643 | 231.42 |
| 30-81041-SAT | CONTRO | ROTABLE | Each | CS_CORE | CA | SA | 2 | 2158 | 1 | 231.42 | 14643 | 231.42 |
| 30-81042-SAT | PUMP | ROTABLE | Each | STOCK | N | 3 | 15 | AO-4683 | 1 | 7,334.64 | 12707 | 7,334.64 |
| 30-81042-SAT | ASSY. | BUILD TO | Each | BOND | DR | RTV | 9 | MX679873 | 1 | 6,588.64 | 17954 | 6,588.64 |
| 30-81042-SAT | HYDRAUL | ROTABLE | Each | CS_CORE | CA | SA | 1 | MX679871 | 1 | 0.00 | 14644 | - |
| 30-81042-SAT | ASSY. | ROTABLE | Each | CS_CORE | CA | SA | 2 | 11083000 | 1 | 0.00 | 14643 | - |
| 30-81044-SAT | SPACER | BUILD TO | Each | STOCK | B | 17 | 7 | W/O #191 | 5 | 148.00 | 9545 | 740.00 |
| 30-81044-SAT | SHIM | BUILD TO | Each | STOCK | B | 1 | 11 | SA-1910 | 1 | 40.21 | 9564 | 40.21 |
| 30-81044-SAT | LUG | BUILD TO | Each | STOCK | B | 18 | 7 | RX8461 | 7 | 56.00 | 9546 | 392.00 |
| 30-81044-SAT | LUG | BUILD TO | Each | STOCK | B | 18 | 7 | W.O #191 | 1 | 56.00 | 9546 | 56.00 |
| 30-81044-SAT | BRACKET | BUILD TO | Each | STOCK | | | U3-02 | 1910 | 1 | 185.00 | 6145 | 185.00 |
| 30-81044-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-02 | SA-1910 | 1 | 185.00 | 6145 | 185.00 |
| 30-81044-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-02 | SA3959- | 1 | 185.00 | 6745 | 185.00 |
| 30-81044-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-02 | 3351-010 | 1 | 185.00 | 6145 | 185.00 |
| 30-81044-SAT | BRACKET | BUILD TO | Each | BOND | | SA | O3-07 | RWK- | 2 | 472.55 | 5954 | 945.11 |
| 30-81044-SAT | BRACKET | BUILD TO | Each | BOND | DW | RWK | 3 | RWK- | 1 | 472.55 | 17960 | 472.55 |
| 30-81047-SAT | SHIM | BUILD TO | Each | STOCK | B | 2 | 11 | GB01644 | 9 | 7.89 | 9565 | 71.03 |
| 30-81047-SAT | SHIM | BUILD TO | Each | STOCK | B | 2 | 11 | P80851F | 17 | 7.89 | 9565 | 134.17 |
| 30-81048-SAT | FITTING | BUILD TO | Each | STOCK | H | 6 | 33 | 31129 | 12 | 253.33 | 16777 | 3,040.00 |
| 30-81050-SAT | NUT | BUILD TO | Each | STOCK | D | 1 | 22 | 524839 | 14 | 122.90 | 10999 | 1,720.55 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81050- SAT | NUT | BUILD TO | Each | STOCK | D | 1 | 22 | P91292F | 15 | 122.90 | 10999 | 1,843.45 |
| 30-81050- SAT | LINK | BUILD TO | Each | STOCK | D | 7 | 21 | 514834 | 14 | 86.15 | 10995 | 1,206.08 |
| 30-81050- SAT | LINK | BUILD TO | Each | STOCK | D | 7 | 21 | P91292F | 14 | 86.15 | 10995 | 1,206.08 |
| 30-81050- SAT | BALL | BUILD TO | Each | STOCK | D | 9 | 21 | 519049 | 1 | 84.28 | 10997 | 84.28 |
| 30-81050- SAT | BALL | BUILD TO | Each | STOCK | D | 9 | 21 | P91292F | 8 | 84.28 | 10997 | 674.23 |
| 30-81050- SAT | BALL | BUILD TO | Each | STOCK | D | 9 | 21 | 514838 | 19 | 84.28 | 10997 | 1,601.29 |
| 30-81050- SAT | LUG | BUILD TO | Each | STOCK | B | 3 | 55 | SA-30112 | 1 | 23.90 | 10040 | 23.90 |
| 30-81050- SAT | LUG | BUILD TO | Each | STOCK | B | 3 | 55 | 21797 | 15 | 23.90 | 10040 | 358.50 |
| 30-81050- SAT | CONTRO | BUILD TO | Each | BOND | DW | RWK | 2 | 22126- | 13 | 292.53 | 17931 | 3,802.89 |
| 30-81050- SAT | CONTRO | BUILD TO | Each | BOND | DW | RWK | 2 | 525841 | 5 | 292.53 | 17931 | 1,462.65 |
| 30-81050- SAT | CONTRO | BUILD TO | Each | BOND | DW | RWK | 2 | 534659 | 13 | 292.53 | 17931 | 3,802.89 |
| 30-81050- SAT | GUIDE | BUILD TO | Each | STOCK | C | 7 | 55 | 517492 | 14 | 20.12 | 10704 | 281.68 |
| 30-81050- SAT | GUIDE | BUILD TO | Each | STOCK | C | 7 | 55 | P91292F | 11 | 20.12 | 10704 | 221.32 |
| 30-81050- SAT | CONTRO | BUILD TO | Each | STOCK | | SA | U2-07 | DR-52071 | 2 | 281.65 | 6142 | 563.30 |
| 30-81050- SAT | CONTRO | BUILD TO | Each | STOCK | C | 6 | 55 | 29103R01 | 2 | 401.00 | 10703 | 802.00 |
| 30-81050- SAT | CONTRO | BUILD TO | Each | STOCK | C | 6 | 55 | 21922 | 10 | 401.00 | 10703 | 4,010.00 |
| 30-81053- SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-03 | FO-9821 | 2 | 0.00 | 6146 | - |
| 30-81053- SAT | BRACKET | BUILD TO | Each | STOCK | | SA | PF-5 | FO-9824 | 2 | 0.00 | 10748 | - |
| 30-81053- SAT | FIBER | BUILD TO | Each | STOCK | E | 10 | 40 | FO-14844 | 2 | 56.52 | 11692 | 113.03 |
| 30-81054- SAT | TOOL TO | TOOLING | | TOOL | | TL | S00030 | | 2 | 0.00 | 5438 | - |
| 30-81057- SAT | BRACKET | BUILD TO | Each | STOCK | B | 13 | 7 | 25543 | 24 | 29.39 | 9534 | 705.45 |
| 30-81057- SAT | BRACKET | BUILD TO | Each | STOCK | B | 15 | 6 | 21953 | 3 | 39.00 | 9525 | 117.00 |
| 30-81057- SAT | BRACKET | BUILD TO | Each | STOCK | B | 15 | 6 | 24366 | 12 | 39.00 | 9525 | 468.00 |
| 30-81057- SAT | BRACKET | BUILD TO | Each | STOCK | B | 7 | 11 | GM-3222 | 5 | 20.18 | 9570 | 100.90 |
| 30-81057- SAT | BRACKET | BUILD TO | Each | STOCK | B | 7 | 11 | SA 1919 | 2 | 20.18 | 9570 | 40.36 |
| 30-81059- SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-22197 | 1 | 200.50 | 17595 | 200.50 |
| 30-81059- SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-15390 | 3 | 200.50 | 17595 | 601.51 |
| 30-81059- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22215 | 1 | 9.28 | 8072 | 9.28 |
| 30-81059- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22213 | 1 | 9.28 | 8072 | 9.28 |
| 30-81059- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20703 | 1 | 9.28 | 8072 | 9.28 |
| 30-81059- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22210 | 5 | 9.28 | 8072 | 46.39 |
| 30-81059- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20379 | 1 | 6.85 | 8072 | 6.85 |
| 30-81059- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20380 | 1 | 6.85 | 8072 | 6.85 |
| 30-81059- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23261 | 6 | 6.85 | 8072 | 41.10 |
| 30-81059- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-14065 | 8 | 25.56 | 8072 | 204.49 |
| 30-81059- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20399 | 1 | 25.56 | 8072 | 25.56 |
| 30-81059- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23147 | 6 | 7.09 | 8072 | 42.52 |
| 30-81059- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-14066 | 8 | 69.60 | 8072 | 556.83 |
| 30-81059- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23351 | 1 | 69.60 | 8072 | 69.60 |
| 30-81059- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-14067 | 5 | 83.19 | 8072 | 415.93 |
| 30-81059- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9107 | 1 | 83.19 | 8072 | 83.19 |
| 30-81059- SAT | PLUG | BUILD TO | Each | STOCK | C | 6 | 33 | FO-12432 | 6 | 0.09 | 10449 | 0.52 |
| 30-81059- SAT | PLUG | BUILD TO | Each | STOCK | C | 6 | 33 | FO-12433 | 5 | 0.09 | 10449 | 0.43 |
| 30-81059- SAT | PLUG | BUILD TO | Each | STOCK | C | 6 | 33 | FO-13666 | 14 | 0.09 | 10449 | 1.21 |
| 30-81059- SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23363 | 3 | 6.08 | 8072 | 18.23 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-21845 | 1 | 25.40 | 8072 | 25.40 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-21848 | 1 | 25.40 | 8072 | 25.40 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-23369 | 3 | 9.05 | 17595 | 27.14 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-8800 | 1 | 9.05 | 17595 | 9.05 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22216 | 3 | 8.40 | 8072 | 25.21 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22219 | 1 | 8.40 | 8072 | 8.40 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20341 | 1 | 8.40 | 8072 | 8.40 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20052 | 2 | 46.91 | 8072 | 93.81 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22228 | 10 | 8.89 | 8072 | 88.89 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22231 | 1 | 8.89 | 8072 | 8.89 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22233 | 1 | 8.89 | 8072 | 8.89 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23179 | 3 | 26.95 | 8072 | 80.86 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23178 | 3 | 26.95 | 8072 | 80.86 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23177 | 3 | 26.95 | 8072 | 80.86 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20370 | 1 | 26.95 | 8072 | 26.95 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23375 | 3 | 10.40 | 8072 | 31.19 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23381 | 3 | 13.38 | 8072 | 40.14 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20407 | 1 | 6.83 | 8072 | 6.83 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-8893 | 1 | 6.83 | 8072 | 6.83 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-14077 | 9 | 134.87 | 8072 | 1,213.86 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20342 | 1 | 6.85 | 8072 | 6.85 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22239 | 1 | 6.85 | 8072 | 6.85 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9111 | 1 | 5.18 | 8072 | 5.18 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23393 | 2 | 5.18 | 8072 | 10.35 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23159 | 2 | 5.54 | 8072 | 11.07 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9112 | 1 | 5.54 | 8072 | 5.54 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-21101 | 1 | 16.10 | 8072 | 16.10 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-21103 | 5 | 16.10 | 8072 | 80.49 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9113 | 2 | 16.10 | 8072 | 32.20 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23165 | 9 | 6.65 | 8072 | 59.81 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-8468 | 1 | 6.65 | 8072 | 6.65 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20651 | 1 | 7.76 | 8072 | 7.76 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22240 | 4 | 7.76 | 8072 | 31.02 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22243 | 1 | 7.76 | 8072 | 7.76 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22244 | 1 | 7.76 | 8072 | 7.76 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-7242 | 1 | 15.65 | 8072 | 15.65 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23399 | 3 | 9.32 | 8072 | 27.95 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9115 | 1 | 16.85 | 8072 | 16.85 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20441 | 4 | 16.85 | 8072 | 67.41 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23405 | 3 | 9.99 | 8072 | 29.96 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-23406 | 5 | 9.99 | 17595 | 49.93 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-20669 | 10 | 22.39 | 17595 | 223.94 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-21796 | 1 | 22.39 | 17595 | 22.39 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-11544 | 7 | 7.22 | 8072 | 50.55 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-9116 | 1 | 7.22 | 8072 | 7.22 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-23411 | 2 | 10.77 | 8072 | 21.53 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-23412 | 5 | 10.77 | 8072 | 53.83 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-9117 | 1 | 10.77 | 8072 | 10.77 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-23417 | 3 | 5.00 | 8072 | 14.99 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-20355 | 1 | 19.88 | 8072 | 19.88 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-23423 | 4 | 19.88 | 8072 | 79.50 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-6889 | 1 | 19.88 | 8072 | 19.88 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-23267 | 1 | 11.49 | 8072 | 11.49 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-9724 | 1 | 95.00 | 8072 | 95.00 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-11639 | 1 | 95.00 | 8072 | 95.00 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-11640 | 3 | 95.00 | 8072 | 284.99 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-9334 | 2 | 95.00 | 8072 | 190.00 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-9725 | 1 | 57.55 | 8072 | 57.55 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-9335 | 1 | 57.55 | 8072 | 57.55 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-11646 | 5 | 57.55 | 8072 | 287.77 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-23429 | 3 | 9.92 | 8072 | 29.76 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-23430 | 4 | 9.92 | 8072 | 39.68 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-8213 | 1 | 9.92 | 8072 | 9.92 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-23276 | 1 | 16.97 | 8072 | 16.97 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-23277 | 1 | 16.97 | 8072 | 16.97 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-23275 | 1 | 16.97 | 8072 | 16.97 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-23274 | 1 | 16.97 | 8072 | 16.97 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-20390 | 1 | 16.97 | 8072 | 16.97 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-20389 | 1 | 16.97 | 8072 | 16.97 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-22045 | 5 | 18.28 | 8072 | 91.40 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-22042 | 1 | 18.28 | 8072 | 18.28 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-21094 | 1 | 14.70 | 8072 | 14.70 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-21096 | 1 | 14.70 | 8072 | 14.70 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-21097 | 1 | 14.70 | 8072 | 14.70 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-21098 | 4 | 14.70 | 8072 | 58.81 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-20351 | 1 | 21.13 | 8072 | 21.13 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-20353 | 1 | 21.13 | 8072 | 21.13 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-23435 | 3 | 21.13 | 8072 | 63.40 |
| 30-81059-SAT | HYD | BUILD TO | Each | STOCK | -WC | WC40 | FO-9290 | 3 | 0.28 | 8072 | 0.84 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-9333 | 1 | 10.91 | 8072 | 10.91 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-14918 | 2 | 166.09 | 8072 | 332.18 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-21802 | 1 | 22.65 | 8072 | 22.65 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-21803 | 1 | 22.65 | 8072 | 22.65 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-21804 | 9 | 22.65 | 8072 | 203.85 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-20863 | 1 | 8.03 | 8072 | 8.03 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-20864 | 1 | 8.03 | 8072 | 8.03 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-23441 | 1 | 6.44 | 8072 | 6.44 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-9119 | 2 | 6.44 | 8072 | 12.87 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-23447 | 3 | 13.19 | 8072 | 39.58 |

| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | Loc | WC | FO | Qty | Unit | Code | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23448 | 5 | 13.19 | 8072 | 65.97 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23288 | 3 | 59.99 | 8072 | 179.96 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23289 | 3 | 59.99 | 8072 | 179.96 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23290 | 3 | 59.99 | 8072 | 179.96 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20418 | 1 | 59.99 | 8072 | 59.99 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23453 | 2 | 7.34 | 8072 | 14.67 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9121 | 1 | 7.34 | 8072 | 7.34 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-14064 | 6 | 17.82 | 8072 | 106.94 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9122 | 1 | 17.82 | 8072 | 17.82 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-7495 | 1 | 11.15 | 17595 | 11.15 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-22250 | 1 | 11.15 | 17595 | 11.15 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-22246 | 4 | 11.15 | 8072 | 44.59 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23460 | 3 | 22.44 | 8072 | 67.32 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23459 | 3 | 22.44 | 8072 | 67.32 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-7496 | 1 | 9.97 | 8072 | 9.97 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-21808 | 1 | 7.61 | 8072 | 7.61 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-21809 | 1 | 7.61 | 8072 | 7.61 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23171 | 3 | 11.06 | 8072 | 33.18 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23172 | 4 | 11.06 | 8072 | 44.24 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9123 | 1 | 11.06 | 8072 | 11.06 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-10351 | 1 | 11.08 | 8072 | 11.08 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20902 | 1 | 11.08 | 8072 | 11.08 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20905 | 10 | 11.08 | 8072 | 110.80 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22926 | 5 | 24.22 | 8072 | 121.11 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9726 | 3 | 24.22 | 8072 | 72.67 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-21814 | 1 | 6.82 | 8072 | 6.82 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-21816 | 1 | 6.82 | 8072 | 6.82 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-21817 | 1 | 6.82 | 8072 | 6.82 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-21818 | 1 | 6.82 | 8072 | 6.82 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-21819 | 1 | 6.82 | 8072 | 6.82 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20847 | 2 | 14.77 | 8072 | 29.54 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9124 | 4 | 14.77 | 8072 | 59.09 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20845 | 1 | 14.77 | 8072 | 14.77 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20846 | 3 | 14.77 | 8072 | 44.32 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9142 | 1 | 6.45 | 8072 | 6.45 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20909 | 1 | 5.49 | 8072 | 5.49 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20911 | 1 | 5.49 | 8072 | 5.49 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9143 | 1 | 4.59 | 8072 | 4.59 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-14068 | 5 | 335.26 | 8072 | 1,676.32 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9144 | 1 | 335.26 | 8072 | 335.26 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-14919 | 3 | 434.93 | 17595 | 1,304.80 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-9145 | 1 | 434.93 | 17595 | 434.93 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-14076 | 4 | 12.94 | 8072 | 51.77 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9146 | 1 | 12.94 | 8072 | 12.94 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20916 | 1 | 11.26 | 8072 | 11.26 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20918 | 1 | 11.26 | 8072 | 11.26 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20053 | 2 | 11.26 | 8072 | 22.52 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20923 | 1 | 5.26 | 8072 | 5.26 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20925 | 1 | 5.26 | 8072 | 5.26 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20996 | 5 | 6.97 | 8072 | 34.85 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20997 | 1 | 6.97 | 8072 | 6.97 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20926 | 1 | 9.09 | 8072 | 9.09 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20929 | 1 | 9.09 | 8072 | 9.09 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20054 | 3 | 41.16 | 8072 | 123.48 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20866 | 1 | 41.16 | 8072 | 41.16 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-11652 | 5 | 8.79 | 17595 | 43.97 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-20872 | 1 | 8.79 | 17595 | 8.79 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-20876 | 1 | 8.79 | 17595 | 8.79 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-20877 | 1 | 8.79 | 17595 | 8.79 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22956 | 1 | 4.29 | 8072 | 4.29 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20878 | 1 | 8.92 | 8072 | 8.92 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20882 | 1 | 8.92 | 8072 | 8.92 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20883 | 2 | 8.92 | 8072 | 17.84 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20889 | 1 | 5.03 | 8072 | 5.03 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20887 | 1 | 5.03 | 8072 | 5.03 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20894 | 1 | 11.00 | 8072 | 11.00 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20895 | 3 | 11.00 | 8072 | 33.00 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-13978 | 3 | 100.76 | 8072 | 302.28 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22090 | 1 | 14.40 | 8072 | 14.40 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22092 | 1 | 14.40 | 8072 | 14.40 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22093 | 1 | 14.40 | 8072 | 14.40 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22094 | 4 | 14.40 | 8072 | 57.59 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22932 | 1 | 6.02 | 8072 | 6.02 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20937 | 1 | 6.02 | 8072 | 6.02 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20949 | 1 | 6.58 | 8072 | 6.58 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20945 | 1 | 6.58 | 8072 | 6.58 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20948 | 2 | 6.58 | 8072 | 13.17 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9148 | 1 | 4.89 | 8072 | 4.89 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | BOND | DW | RWK | 2 | fo-20055 | 2 | 134.97 | 17931 | 269.94 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20953 | 1 | 134.97 | 8072 | 134.97 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | fo-20954 | 1 | 134.97 | 8072 | 134.97 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20955 | 1 | 134.97 | 8072 | 134.97 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20056 | 3 | 44.82 | 8072 | 134.45 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20057 | 3 | 44.82 | 8072 | 134.45 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20957 | 1 | 44.82 | 8072 | 44.82 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20960 | 1 | 44.82 | 8072 | 44.82 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-9150 | 1 | 395.35 | 17595 | 395.35 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-15391 | 3 | 395.35 | 17595 | 1,186.04 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9151 | 1 | 5.61 | 8072 | 5.61 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20965 | 1 | 5.52 | 8072 | 5.52 |

| Part | | | | | | | | FO | Qty | Value | WC | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-20967 | 1 | 5.52 | 8072 | 5.52 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-20060 | 3 | 5.52 | 8072 | 16.55 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-9167 | 1 | 5.61 | 8072 | 5.61 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-9727 | 3 | 11.43 | 8072 | 34.28 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-9169 | 1 | 8.24 | 8072 | 8.24 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-20975 | 1 | 6.06 | 8072 | 6.06 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-20978 | 5 | 6.06 | 8072 | 30.31 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-14920 | 2 | 93.17 | 8072 | 186.35 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-21823 | 1 | 25.98 | 8072 | 25.98 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-21822 | 1 | 25.98 | 8072 | 25.98 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-21821 | 1 | 25.98 | 8072 | 25.98 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-22051 | 5 | 16.72 | 8072 | 83.59 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-22050 | 1 | 16.72 | 8072 | 16.72 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-9172 | 1 | 3.33 | 8072 | 3.33 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-20990 | 6 | 6.78 | 8072 | 40.68 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-23003 | 1 | 6.78 | 8072 | 6.78 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-23004 | 1 | 6.78 | 8072 | 6.78 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-7525 | 1 | 5.79 | 8072 | 5.79 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-20982 | 1 | 50.82 | 8072 | 50.82 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-20984 | 1 | 50.82 | 8072 | 50.82 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-20851 | 1 | 29.94 | 8072 | 29.94 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-9714 | 3 | 35.35 | 8072 | 106.04 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-11664 | 1 | 35.35 | 8072 | 35.35 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-11665 | 4 | 35.35 | 8072 | 141.39 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-11938 | 2 | 9.38 | 8072 | 18.76 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-20941 | 1 | 9.38 | 8072 | 9.38 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-20942 | 1 | 9.38 | 8072 | 9.38 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-20059 | 3 | 96.89 | 8072 | 290.68 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | WORKCT | SA | WC40 | FO-20059 | 4 | 96.89 | 5392 | 387.58 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | WORKCT | SA | WC40 | FO-20058 | 3 | 96.89 | 5392 | 290.68 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | RWK~ | 1 | 96.89 | 8072 | 96.89 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-22256 | 1 | 96.89 | 8072 | 96.89 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-22255 | 1 | 96.89 | 8072 | 96.89 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-20659 | 1 | 96.89 | 8072 | 96.89 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-22252 | 1 | 96.89 | 8072 | 96.89 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-20058 | 2 | 96.89 | 8072 | 193.79 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-11915 | 4 | 96.89 | 8072 | 387.58 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-22254 | 1 | 96.89 | 8072 | 96.89 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-6618 | 1 | 5.00 | 8072 | 5.00 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-9173 | 1 | 5.00 | 8072 | 5.00 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-7878 | 1 | 0.00 | 8072 | - |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-23010 | 4 | 17.46 | 8072 | 69.84 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-8548 | 1 | 17.46 | 8072 | 17.46 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-20402 | 1 | 17.46 | 8072 | 17.46 |
| 30-81059- | -SAT | TUBE | BUILD TO | Each | STOCK | -WC | WC40 | FO-9174 | 2 | 12.06 | 8072 | 24.12 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-8550 | 1 | 12.06 | 8072 | 12.06 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20415 | 2 | 16.21 | 8072 | 32.41 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20416 | 5 | 16.21 | 8072 | 81.04 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-8551 | 1 | 16.21 | 8072 | 16.21 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9175 | 2 | 16.21 | 8072 | 32.41 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-15393 | 3 | 272.23 | 17595 | 816.70 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-23021 | 1 | 272.23 | 17595 | 272.23 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-15435 | 3 | 94.27 | 8072 | 282.81 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20412 | 1 | 94.27 | 8072 | 94.27 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-21653 | 2 | 13.84 | 8072 | 27.68 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-21652 | 3 | 13.84 | 8072 | 41.52 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22142 | 3 | 10.62 | 8072 | 31.86 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22143 | 3 | 10.62 | 8072 | 31.86 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22054 | 1 | 17.40 | 8072 | 17.40 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22057 | 5 | 17.40 | 8072 | 87.00 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-14916 | 2 | 174.81 | 8072 | 349.62 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23621 | 2 | 15.97 | 8072 | 31.95 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23626 | 2 | 15.97 | 8072 | 31.95 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23625 | 3 | 15.97 | 8072 | 47.92 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23624 | 3 | 15.97 | 8072 | 47.92 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23622 | 3 | 15.97 | 8072 | 47.92 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20672 | 1 | 15.97 | 8072 | 15.97 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23623 | 3 | 15.97 | 8072 | 47.92 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9176 | 3 | 6.18 | 8072 | 18.54 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22060 | 1 | 13.92 | 8072 | 13.92 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20387 | 1 | 13.79 | 8072 | 13.79 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22097 | 1 | 17.18 | 8072 | 17.18 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22103 | 1 | 8.59 | 8072 | 8.59 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-12038 | 1 | 264.78 | 8144 | 264.78 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-12039 | 3 | 264.78 | 8144 | 794.34 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20394 | 1 | 4.69 | 8072 | 4.69 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | SPARES | EA | 2 | 5 | FO-9261 | 1 | 3.69 | 15404 | 3.69 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23045 | 1 | 3.69 | 8072 | 3.69 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9261 | 2 | 3.69 | 8072 | 7.38 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-21086 | 3 | 7.30 | 8072 | 21.90 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-21087 | 3 | 7.30 | 8072 | 21.90 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-21085 | 3 | 7.30 | 8072 | 21.90 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-21084 | 1 | 7.30 | 8072 | 7.30 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-21083 | 1 | 7.30 | 8072 | 7.30 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | SPARES | EA | 2 | 5 | FO-9262 | 1 | 7.30 | 15404 | 7.30 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9262 | 2 | 7.30 | 8072 | 14.60 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | SPARES | EA | 2 | 5 | FO-9263 | 1 | 9.87 | 15404 | 9.87 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-14150 | 10 | 9.87 | 8072 | 98.71 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23051 | 1 | 9.87 | 8072 | 9.87 |
| 30-81059 | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9263 | 1 | 9.87 | 8072 | 9.87 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81059-SAT | TUBE | BUILD TO | Each | SPARES | EA | 2 | 5 | FO-20410 | 1 | 4.86 | 15404 | 4.86 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20409 | 1 | 4.86 | 8072 | 4.86 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23057 | 1 | 4.86 | 8072 | 4.86 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9264 | 4 | 4.86 | 8072 | 19.44 |
| 30-81059-SAT | TUBE | BUILD TO | Each | SPARES | EA | 2 | 5 | FO-23063 | 1 | 3.81 | 15404 | 3.81 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9265 | 3 | 3.81 | 8072 | 11.43 |
| 30-81059-SAT | TUBE | BUILD TO | Each | SPARES | EA | 2 | 5 | FO-23069 | 1 | 7.14 | 15404 | 7.14 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9266 | 3 | 7.14 | 8072 | 21.42 |
| 30-81059-SAT | TUBE | BUILD TO | Each | SPARES | EA | 2 | 5 | FO-9267 | 1 | 3.57 | 15404 | 3.57 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23075 | 1 | 3.57 | 8072 | 3.57 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9267 | 2 | 3.57 | 8072 | 7.14 |
| 30-81059-SAT | TUBE | BUILD TO | Each | SPARES | EA | 2 | 5 | FO-9268 | 1 | 10.11 | 15404 | 10.11 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-14155 | 9 | 10.11 | 8072 | 90.98 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9268 | 2 | 10.11 | 8072 | 20.22 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-21850 | 1 | 14.55 | 8072 | 14.55 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-21851 | 1 | 14.55 | 8072 | 14.55 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22145 | 2 | 16.13 | 8072 | 32.25 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22146 | 3 | 16.13 | 8072 | 48.38 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22147 | 3 | 16.13 | 8072 | 48.38 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22148 | 3 | 16.13 | 8072 | 48.38 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22149 | 3 | 16.13 | 8072 | 48.38 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22144 | 3 | 16.13 | 8072 | 48.38 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9269 | 1 | 9.11 | 8072 | 9.11 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23095 | 2 | 14.43 | 8072 | 28.86 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23097 | 3 | 14.43 | 8072 | 43.29 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23096 | 3 | 14.43 | 8072 | 43.29 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20688 | 1 | 14.43 | 8072 | 14.43 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20686 | 1 | 14.43 | 8072 | 14.43 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23098 | 3 | 14.43 | 8072 | 43.29 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-23094 | 1 | 14.43 | 8072 | 14.43 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22262 | 1 | 7.33 | 8072 | 7.33 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22263 | 1 | 7.33 | 8072 | 7.33 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22264 | 1 | 6.25 | 8072 | 6.25 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-22268 | 1 | 6.25 | 8072 | 6.25 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-21349 | 9 | 53.65 | 8072 | 482.81 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9274 | 1 | 53.65 | 8072 | 53.65 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-21347 | 1 | 53.65 | 8072 | 53.65 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-20345 | 1 | 53.65 | 8072 | 53.65 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-9730 | 3 | 5.82 | 8072 | 17.46 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-14151 | 9 | 15.58 | 8072 | 140.25 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-11230 | 2 | 0.00 | 8072 | - |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-14146 | 7 | 22.71 | 8072 | 158.95 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-14152 | 8 | 12.37 | 8072 | 98.94 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC40 | FO-14917 | 2 | 924.46 | 8072 | 1,848.91 |
| 30-81059-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-14153 | 9 | 17.22 | 8144 | 154.96 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81059- | SAT | TUBE | .187 | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-14073 | 4 | 181.11 | 8072 | 724.45 |
| 30-81059- | SAT | TUBE | .187 | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-15180 | 3 | 10.56 | 8072 | 31.69 |
| 30-81059- | SAT | TUBE | .187 | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-15181 | 3 | 10.56 | 8072 | 31.69 |
| 30-81059- | SAT | TUBE | .187 | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-15182 | 3 | 308.06 | 8072 | 924.17 |
| 30-81059- | SAT | TUBE | .187 | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-15183 | 3 | 11.65 | 8072 | 34.95 |
| 30-81059- | SAT | TUBE | .187 | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-15184 | 3 | 11.65 | 8072 | 34.95 |
| 30-81059- | SAT | TUBE | .187 | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-15185 | 3 | 10.56 | 8072 | 31.69 |
| 30-81059- | SAT | TUBE | .187 | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-15186 | 3 | 10.56 | 8072 | 31.69 |
| 30-81059- | SAT | TUBE | .187 | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-15187 | 3 | 336.35 | 8072 | 1,009.04 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-23314 | 3 | 8.96 | 8072 | 26.88 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-20391 | 1 | 8.96 | 8072 | 8.96 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-23309 | 3 | 8.96 | 8072 | 26.88 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-23310 | 3 | 8.96 | 8072 | 26.88 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-23312 | 3 | 8.96 | 8072 | 26.88 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-23313 | 3 | 8.96 | 8072 | 26.88 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-7372 | 4 | 5.78 | 8072 | 23.11 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-14156 | 9 | 14.16 | 8072 | 127.42 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-23321 | 1 | 26.94 | 8072 | 26.94 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-23322 | 3 | 26.94 | 8072 | 80.81 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-23323 | 3 | 26.94 | 8072 | 80.81 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-8956 | 1 | 26.94 | 8072 | 26.94 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-20722 | 1 | 5.37 | 8072 | 5.37 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-22203 | 1 | 5.37 | 8072 | 5.37 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-9728 | 3 | 10.59 | 8072 | 31.76 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-21114 | 1 | 8.61 | 8072 | 8.61 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-21115 | 1 | 8.61 | 8072 | 8.61 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-20363 | 1 | 7.39 | 8072 | 7.39 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-23155 | 9 | 7.77 | 8072 | 69.93 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-23153 | 1 | 7.77 | 8072 | 7.77 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-23183 | 1 | 15.27 | 8072 | 15.27 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-23184 | 1 | 15.27 | 8072 | 15.27 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-23185 | 8 | 15.27 | 8072 | 122.14 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-20425 | 1 | 4.93 | 8072 | 4.93 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-21827 | 1 | 4.93 | 8072 | 4.93 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-23336 | 9 | 13.41 | 8072 | 120.69 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-20711 | 1 | 13.41 | 8072 | 13.41 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-23333 | 1 | 13.41 | 8072 | 13.41 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-23335 | 1 | 13.41 | 8072 | 13.41 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | MEZ | STOCK | | -FL | TUBE1 | FO-15392 | 3 | 98.34 | 17595 | 295.03 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | MEZ | STOCK | | -FL | TUBE1 | FO-9289 | 1 | 98.34 | 17595 | 98.34 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-11670 | 10 | 8.66 | 8072 | 86.65 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-20366 | 1 | 8.66 | 8072 | 8.66 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-20368 | 1 | 8.66 | 8072 | 8.66 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-21833 | 1 | 7.07 | 8072 | 7.07 |
| 30-81059- | SAT | TUBE | TUBE | BUILD TO | Each | | STOCK | | -WC | WC40 | FO-21834 | 1 | 7.07 | 8072 | 7.07 |

| Part No. | | Type | | | | | | | Ident | Qty | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81059- | SAT | TUBE | BUILD TO | Each | | STOCK | -WC | WC40 | FO-22207 | 1 | 6.92 | 8072 | 6.92 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | | STOCK | -WC | WC40 | FO-22208 | 1 | 6.92 | 8072 | 6.92 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | | STOCK | -WC | WC40 | FO-23339 | 5 | 11.78 | 8072 | 58.90 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | | STOCK | -WC | WC40 | FO-21841 | 1 | 24.24 | 8072 | 24.24 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | | STOCK | -WC | WC40 | FO-21839 | 1 | 24.24 | 8072 | 24.24 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | | STOCK | -WC | WC40 | FO-20336 | 1 | 24.24 | 8072 | 24.24 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | | STOCK | -WC | WC40 | FO-22036 | 1 | 12.35 | 8072 | 12.35 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | | STOCK | -WC | WC40 | FO-22038 | 2 | 12.35 | 8072 | 24.70 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | | STOCK | -WC | WC40 | FO-22039 | 3 | 12.35 | 8072 | 37.06 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | | STOCK | -WC | WC40 | FO-22040 | 5 | 12.35 | 8072 | 61.76 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | | STOCK | -WC | WC40 | FO-8957 | 1 | 12.35 | 8072 | 12.35 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | | STOCK | -WC | WC40 | FO-21108 | 1 | 16.15 | 8072 | 16.15 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | | STOCK | -WC | WC40 | FO-21109 | 5 | 16.15 | 8072 | 80.76 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | | STOCK | -WC | WC40 | FO-23135 | 9 | 8.42 | 8072 | 75.74 |
| 30-81059- | SAT | TUBE | BUILD TO | Each | | STOCK | -WC | WC40 | FO-9598 | 1 | 8.42 | 8072 | 8.42 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | | STOCK | SA | U3-03 | 60260070 | 2 | 24.63 | 6146 | 49.26 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | | STOCK | SA | U3-03 | RWK- | 4 | 24.63 | 6146 | 98.52 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | | STOCK | SA | U3-03 | 541774 | 1 | 24.63 | 6146 | 24.63 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | B | STOCK | 8 | 12 | GM- | 3 | 18.47 | 9596 | 55.42 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | B | STOCK | 8 | 12 | RWK-787 | 1 | 18.47 | 9596 | 18.47 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | | STOCK | SA | U2-08 | 53431 | 12 | 9.08 | 6143 | 108.92 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | C | STOCK | 3 | 32 | AA052216 | 8 | 1.64 | 10440 | 13.11 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | C | STOCK | 3 | 32 | CIR-35580 | 1 | 1.64 | 10440 | 1.64 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | C | STOCK | 4 | 32 | CIR-35585 | 1 | 1.65 | 10441 | 1.65 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | C | STOCK | 4 | 32 | AA052218 | 9 | 1.65 | 10441 | 14.87 |
| 30-81060- | SAT | SPACER | BUILD TO | Each | HB | MRB | -MRB | 13 | 016242 | 52 | 47.68 | 18010 | 2,479.36 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | | STOCK | SA | U3-03 | 14765 | 5 | 157.75 | 6146 | 788.75 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | H | STOCK | 7 | 29 | FO-12941 | 1 | 0.65 | 17469 | 1.30 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | B | STOCK | 8 | 11 | 0/87457B1 | 1 | 151.00 | 9571 | 151.00 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | B | STOCK | 8 | 11 | 21952 | 2 | 151.00 | 9571 | 302.00 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | | STOCK | SA | U3-03 | FO-12932 | 3 | 70.19 | 6146 | 210.57 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | D | STOCK | 5 | 4 | AO-2751 | 3 | 87.32 | 10792 | 261.97 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | | STOCK | SA | U2-08 | S8017 | 13 | 37.00 | 6143 | 481.00 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | | STOCK | SA | U2-08 | S8018 | 18 | 37.00 | 6143 | 666.00 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | | STOCK | SA | U3-03 | S8016 | 33 | 33.00 | 6146 | 1,089.00 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | | STOCK | SA | V1-03 | DR64392 | 2 | 14.27 | 6154 | 28.54 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | | STOCK | SA | V1-03 | FO-11211 | 10 | 14.27 | 6154 | 142.69 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | | STOCK | SA | U3-03 | FO-11165 | 1 | 37.50 | 6146 | 37.50 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | | STOCK | SA | U3-03 | FO-11166 | 1 | 37.50 | 6146 | 37.50 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | | STOCK | SA | U3-03 | FO-11167 | 1 | 37.50 | 6146 | 37.50 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | | STOCK | SA | U3-03 | 118098 | 1 | 37.50 | 6146 | 37.50 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | | STOCK | SA | U3-03 | FO-11772 | 2 | 27.52 | 6146 | 55.04 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | | STOCK | SA | U3-03 | FO-11774 | 2 | 17.42 | 6146 | 34.84 |
| 30-81060- | SAT | BRACKET | BUILD TO | Each | | STOCK | SA | U3-03 | FO-11813 | 2 | 17.42 | 6146 | 34.84 |
| 30-81060- | SAT | CLIP | BUILD TO | Each | H | STOCK | 1 | 4 | FO-14198 | 10 | 118.48 | 12560 | 1,184.83 |

| | | | | | | | | | Qty | Unit Price | | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81060-SAT | CLIP | BUILD TO | Each | STOCK | H | 1 | 4 | FO-15019 | 1 | 118.48 | 12560 | 118.48 |
| 30-81060-SAT | CLIP | BUILD TO | Each | STOCK | A | 6 | 15 | FO-15018 | 3 | 83.51 | 16748 | 250.53 |
| 30-81060-SAT | BRACKET | BUILD TO | Each | STOCK | A | 10 | 16 | GM- | 12 | 15.34 | 16870 | 184.14 |
| 30-81060-SAT | BRACKET | BUILD TO | Each | STOCK | A | 10 | 16 | 60998 | 6 | 15.34 | 16870 | 92.07 |
| 30-81060-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-03 | SA- | 9 | 10.99 | 6146 | 98.91 |
| 30-81060-SAT | BRACKET | BUILD TO | Each | STOCK | B | 1 | 12 | 21899 | 2 | 52.65 | 9572 | 105.30 |
| 30-81060-SAT | BRACKET | BUILD TO | Each | STOCK | B | 1 | 12 | SA- | 1 | 52.65 | 9572 | 52.65 |
| 30-81060-SAT | BRACKET | BUILD TO | Each | STOCK | B | 10 | 7 | GM-4732 | 3 | 10.19 | 9542 | 30.58 |
| 30-81060-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-03 | SA- | 7 | 23.48 | 6146 | 164.36 |
| 30-81060-SAT | BRACKET | BUILD TO | Each | STOCK | B | 4 | 7 | GM-4734 | 5 | 10.71 | 9536 | 53.53 |
| 30-81060-SAT | BRACKET | BUILD TO | Each | STOCK | B | 4 | 7 | GM-4829 | 2 | 10.71 | 9536 | 21.41 |
| 30-81060-SAT | BRACKET | BUILD TO | Each | STOCK | B | 4 | 7 | WO- | 2 | 10.71 | 9536 | 21.41 |
| 30-81060-SAT | PLATE | BUILD TO | Each | STOCK | B | 9 | 7 | GM-3255 | 6 | 26.93 | 9541 | 161.57 |
| 30-81060-SAT | PLATE | BUILD TO | Each | STOCK | B | 9 | 7 | RWK- | 2 | 26.93 | 9541 | 53.86 |
| 30-81060-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-03 | DJ4568 | 1 | 13.30 | 6146 | 13.30 |
| 30-81060-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-03 | 87150 | 5 | 13.30 | 6146 | 66.50 |
| 30-81061-SAT | TEE | BUILD TO | Each | STOCK | B | 4 | 47 | AO-3521 | 13 | 146.13 | 18706 | 1,899.71 |
| 30-81061-SAT | TEE | BUILD TO | Each | STOCK | | SA | U3-03 | FO-12363 | 2 | 15.20 | 6146 | 30.40 |
| 30-81062-SAT | AFT | BUILD TO | Each | STOCK | D | 3 | 18 | 16913 | 10 | 474.89 | 10959 | 4,748.89 |
| 30-81062-SAT | AFT | BUILD TO | Each | STOCK | D | 3 | 18 | 17100 | 4 | 474.89 | 10959 | 1,899.56 |
| 30-81062-SAT | AFT | BUILD TO | Each | STOCK | | SA | U3-04 | 17101 | 12 | 1,222.11 | 6147 | 14,665.26 |
| 30-81062-SAT | AFT | BUILD TO | Each | STOCK | | SA | U3-04 | ATMS002 | 6 | 1,222.11 | 6147 | 7,332.63 |
| 30-81062-SAT | UPPER | BUILD TO | Each | STOCK | D | 8 | 32 | 17104 | 9 | 295.00 | 11062 | 2,655.00 |
| 30-81062-SAT | UPPER | BUILD TO | Each | STOCK | D | 9 | 32 | 17105 | 9 | 295.00 | 11063 | 2,655.00 |
| 30-81062-SAT | SHIM | BUILD TO | Each | STOCK | D | 10 | 32 | FO-12426 | 16 | 0.80 | 11064 | 12.80 |
| 30-81062-SAT | DOOR | BUILD TO | Each | STOCK | D | 8 | 34 | RWK- | 7 | 150.00 | 11076 | 1,050.00 |
| 30-81062-SAT | DOOR | BUILD TO | Each | STOCK | D | 6 | 31 | RWK- | 7 | 150.00 | 11052 | 1,050.00 |
| 30-81062-SAT | FWD | BUILD TO | Each | STOCK | D | 6 | 37 | 11142031 | 16 | 305.00 | 11121 | 4,880.00 |
| 30-81062-SAT | FWD | BUILD TO | Each | STOCK | D | 8 | 37 | 11142032 | 17 | 413.06 | 11123 | 7,022.08 |
| 30-81062-SAT | FWD | BUILD TO | Each | STOCK | D | 8 | 37 | RWK- | 6 | 413.06 | 11123 | 2,478.38 |
| 30-81062-SAT | AFT | BUILD TO | Each | STOCK | D | 9 | 37 | 11142033 | 17 | 354.32 | 11124 | 6,023.50 |
| 30-81062-SAT | AFT | BUILD TO | Each | STOCK | D | 9 | 37 | RWK- | 8 | 354.32 | 11124 | 2,834.59 |
| 30-81062-SAT | AFT | BUILD TO | Each | STOCK | D | 7 | 37 | 11142034 | 16 | 305.00 | 11122 | 4,880.00 |
| 30-81062-SAT | BOLT | BUILD TO | Each | STOCK | D | 7 | 34 | 17097 | 15 | 165.00 | 11065 | 2,475.00 |
| 30-81062-SAT | BOLT | BUILD TO | Each | STOCK | D | 1 | 34 | 116904 | 12 | 165.00 | 11065 | 1,980.00 |
| 30-81062-SAT | FWD | BUILD TO | Each | STOCK | | SA | U3-03 | 17098 | 11 | 0.00 | 6146 | - |
| 30-81062-SAT | FWD | BUILD TO | Each | STOCK | D | 2 | 18 | 17099 | 3 | 429.51 | 10958 | 1,288.54 |
| 30-81062-SAT | FWD | BUILD TO | Each | STOCK | D | 2 | 18 | 16912 | 10 | 429.51 | 10958 | 4,295.15 |
| 30-81063-SAT | MANIFOL | BUILD TO | Each | MRB | HB | -MRB | 10 | 0013 | 1 | 10,511.20 | 17995 | 10,511.20 |
| 30-81063-SAT | MANIFOL | BUILD TO | Each | MRB | HB | -MRB | 3 | 0018 | 1 | 10,511.20 | 18002 | 10,511.20 |
| 30-81063-SAT | MANIFOL | BUILD TO | Each | STOCK | AC | 1 | 41 | 0020 | 1 | 10,511.20 | 16462 | 10,511.20 |
| 30-81063-SAT | MANIFOL | BUILD TO | Each | STOCK | AC | 1 | 41 | AO-4669 | 1 | 10,511.20 | 16462 | 10,511.20 |
| 30-81063-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-03 | 1440 | 1 | 40.08 | 6146 | 40.08 |
| 30-81063-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-03 | 21803- | 1 | 40.08 | 6146 | 40.08 |
| 30-81063-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-03 | 25281 | 24 | 40.08 | 6146 | 962.04 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81063- | SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-03 | WO21803 | 37 | 40.08 | 6146 | 1,483.14 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-04 | AA035643 | 1 | 126.00 | 6147 | 126.00 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | | SA | V1-07 | GM- | 1 | 9.61 | 6157 | 9.61 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-04 | 25282- | 6 | 24.03 | 6147 | 144.16 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-04 | WO5853- | 3 | 24.03 | 6147 | 72.08 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-04 | FO-1411 | 4 | 2.14 | 6147 | 8.54 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-04 | 14468 | 1 | 59.00 | 6147 | 59.00 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-04 | 10506 | 8 | 0.23 | 6147 | 1.80 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | B | 10 | 15 | 14469 | 8 | 93.25 | 18132 | 746.00 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | B | 10 | 15 | RWK- | 9 | 93.25 | 18132 | 839.25 |
| 30-81064- | SAT | ANGLE | BUILD TO | Each | STOCK | C | 9 | 7 | 21798 | 8 | 78.80 | 10149 | 630.40 |
| 30-81064- | SAT | ANGLE | BUILD TO | Each | STOCK | C | 9 | 7 | 21798- | 2 | 78.80 | 10149 | 157.60 |
| 30-81064- | SAT | ANGLE | BUILD TO | Each | STOCK | B | 10 | 8 | 21805 | 5 | 57.50 | 9555 | 287.50 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | B | 7 | 17 | 2318 | 2 | 33.97 | 13239 | 67.93 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | B | 7 | 17 | FO-11760 | 1 | 33.97 | 13239 | 33.97 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | D | 8 | 2 | 24763 | 9 | 69.47 | 10780 | 625.19 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | D | 8 | 2 | WO-2102 | 3 | 69.47 | 10780 | 208.40 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | | SA | V1-07 | 5853-002 | 1 | 30.00 | 6157 | 30.00 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-04 | WO1566 | 1 | 30.00 | 6147 | 30.00 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-04 | WO2131 | 1 | 72.00 | 6147 | 72.00 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | B | 3 | 18 | WO- | 9 | 53.89 | 9655 | 485.01 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | B | 3 | 18 | GM-3141 | 6 | 53.89 | 9655 | 323.34 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | B | 3 | 18 | SA- | 2 | 53.89 | 9655 | 107.78 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | B | 2 | 31 | GM- | 10 | 65.51 | 9787 | 655.10 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | B | 2 | 31 | GM- | 13 | 65.51 | 9787 | 851.63 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | B | 2 | 31 | GB01921 | 1 | 65.51 | 9787 | 65.51 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | B | 2 | 31 | GB01556 | 1 | 65.51 | 9787 | 65.51 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | | SA | V1-07 | GM-2131 | 1 | 22.00 | 6157 | 22.00 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | B | 16 | 6 | 21799- | 4 | 30.22 | 9526 | 120.89 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | B | 16 | 6 | 25951 | 3 | 30.22 | 9526 | 90.67 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | B | 16 | 6 | GM- | 9 | 30.22 | 9526 | 272.01 |
| 30-81064- | SAT | BRACKET | BUILD TO | Each | STOCK | B | 16 | 6 | SA-2131 | 6 | 30.22 | 9526 | 181.34 |
| 30-81068- | SAT | ASSY - | BUILD TO | Each | STOCK | D | 3 | 18 | RWK- | 7 | 531.56 | 10959 | 3,720.89 |
| 30-81069- | SAT | FILLER | BUILD TO | Each | STOCK | D | 2 | 18 | 14659 | 3 | 2,817.06 | 10958 | 8,451.18 |
| 30-81069- | SAT | FILLER | BUILD TO | Each | STOCK | D | 2 | 18 | 17597 | 5 | 2,817.06 | 10958 | 14,085.30 |
| 30-81069- | SAT | FILLER | BUILD TO | Each | BOND | DW | RWK | 2 | 14659 | 1 | 2,817.06 | 17931 | 2,817.06 |
| 30-81069- | SAT | FILLER | BUILD TO | Each | STOCK | D | 7 | 18 | RWK- | 1 | 2,817.06 | 10958 | 2,817.06 |
| 30-81071- | SAT | BRAKE | BUILD TO | Each | STOCK | B | 7 | 30 | 007 | 1 | 690.20 | 9769 | 690.20 |
| 30-81071- | SAT | BRAKE | BUILD TO | Each | STOCK | B | 7 | 30 | 021 | 1 | 690.20 | 9769 | 690.20 |
| 30-81071- | SAT | BRAKE | BUILD TO | Each | STOCK | B | 8 | 30 | 010 | 1 | 720.60 | 9782 | 720.60 |
| 30-81071- | SAT | BRAKE | BUILD TO | Each | STOCK | B | 8 | 30 | 012 | 1 | 720.60 | 9782 | 720.60 |
| 30-81071- | SAT | PRESS | BUILD TO | Each | STOCK | B | 4 | 18 | AO-3722 | 2 | 480.01 | 9656 | 960.01 |
| 30-81071- | SAT | RETURN | BUILD TO | Each | STOCK | C | 11 | 55 | AO-3723 | 3 | 659.88 | 14315 | 1,979.65 |
| 30-81071- | SAT | RETURN | BUILD TO | Each | STOCK | C | 11 | 55 | AO-4209 | 1 | 659.88 | 14315 | 659.88 |
| 30-81071- | SAT | RETURN | BUILD TO | Each | STOCK | C | 11 | 55 | AO-4210 | 7 | 659.88 | 14315 | 4,619.18 |

|  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81071- SAT | PRESSU | BUILD TO | Each | STOCK | CA | SA | U3-04 | AO-4886 | 3 | 1,360.46 | 6147 | 4,081.39 |
| 30-81071- SAT | PRESSU | ROTABLE | Each | CS_CORE | AC | SA | 1 | 0015 | 1 | 0.00 | 14644 | - |
| 30-81071- SAT | RESERVOI | BUILD TO | Each | STOCK | B | 4 | 14 | AO-4885 | 2 | 1,691.16 | 15696 | 3,382.33 |
| 30-81072- SAT | ACCUMU | BUILD TO | Each | STOCK | B | 2 | 35 | AO-3725 | 1 | 514.50 | 9806 | 514.50 |
| 30-81072- SAT | ACCUMU | BUILD TO | Each | STOCK | B | 2 | 35 | AO-4884 | 5 | 514.50 | 9806 | 2,572.50 |
| 30-81076- SAT | FLOW | BUILD TO | Each | STOCK | D | 3 | 21 | 100643 | 2 | 766.67 | 10974 | 1,533.33 |
| 30-81076- SAT | FLOW | BUILD TO | Each | STOCK | D | 3 | 21 | M723210 | 13 | 766.67 | 10974 | 9,966.67 |
| 30-81076- SAT | FLOW | BUILD TO | Each | STOCK | D | 3 | 21 | M847740 | 1 | 766.67 | 10974 | 766.67 |
| 30-81076- SAT | FLOW | BUILD TO | Each | STOCK | D | 3 | 21 | M847741 | 3 | 766.67 | 10974 | 2,300.00 |
| 30-81076- SAT | FLOW | BUILD TO | Each | STOCK | D | 3 | 21 | M847742 | 4 | 766.67 | 10974 | 3,066.67 |
| 30-81076- SAT | FLOW | BUILD TO | Each | STOCK | C | 1 | 33 | 369760 | 1 | 645.32 | 10445 | 645.32 |
| 30-81076- SAT | FLOW | BUILD TO | Each | STOCK | C | 2 | 33 | 732340 | 17 | 645.32 | 10445 | 10,970.51 |
| 30-81076- SAT | FLOW | BUILD TO | Each | STOCK | C | 2 | 33 | M737420 | 9 | 523.30 | 10446 | 4,709.73 |
| 30-81076- SAT | FLOW | BUILD TO | Each | STOCK | C | 2 | 33 | 188680 | 6 | 523.30 | 10446 | 3,139.82 |
| 30-81076- SAT | FLOW | BUILD TO | Each | STOCK | C | 8 | 11 | 633680/61 | 2 | 1,274.47 | 10178 | 2,548.95 |
| 30-81076- SAT | FLOW | BUILD TO | Each | STOCK | C | 8 | 11 | PO105189 | 2 | 1,274.47 | 10178 | 2,548.95 |
| 30-81076- SAT | FLOW | BUILD TO | Each | STOCK | C | 8 | 11 | RWK- | 6 | 1,274.47 | 10178 | 7,646.84 |
| 30-81076- SAT | FLOW | BUILD TO | Each | STOCK | C | 8 | 11 | RWK- | 10 | 1,274.47 | 10178 | 12,744.73 |
| 30-81076- SAT | FLOW | BUILD TO | Each | BOND | DR | RTV | 5 | 616190 | 4 | 558.19 | 17949 | 2,232.76 |
| 30-81076- SAT | FLOW | BUILD TO | Each | STOCK | D | 6 | 6 | 616190 | 12 | 558.19 | 10793 | 6,698.28 |
| 30-81076- SAT | FLOW | BUILD TO | Each | STOCK | D | 9 | 40 | 616180 | 34 | 558.19 | 11026 | 18,978.46 |
| 30-81076- SAT | FLOW | BUILD TO | Each | BOND | DR | RTV | 5 | 616180 | 16 | 558.19 | 17949 | 8,931.04 |
| 30-81076- SAT | FLOW | BUILD TO | Each | STOCK | C | 3 | 33 | 101929 | 1 | 516.09 | 10447 | 516.09 |
| 30-81076- SAT | FLOW | BUILD TO | Each | STOCK | C | 3 | 33 | 00-001 | 1 | 516.09 | 10447 | 516.09 |
| 30-81076- SAT | FLOW | BUILD TO | Each | STOCK | D | 4 | 20 | 100693 | 1 | 541.77 | 10986 | 541.77 |
| 30-81076- SAT | FLOW | BUILD TO | Each | STOCK | D | 4 | 20 | 101753 | 1 | 541.77 | 10986 | 541.77 |
| 30-81076- SAT | FLOW | BUILD TO | Each | STOCK | D | 4 | 20 | M723200 | 12 | 541.77 | 10986 | 6,501.27 |
| 30-81076- SAT | FLOW | BUILD TO | Each | STOCK | D | 4 | 20 | M837430 | 19 | 541.77 | 10986 | 10,293.68 |
| 30-81081- SAT | NUT | BUILD TO | Each | STOCK | A | 3 | 24 | FO-14169 | 23 | 1.36 | 9439 | 31.18 |
| 30-81081- SAT | NUT | BUILD TO | Each | STOCK | A | 6 | 23 | FO-11012 | 2 | 22.00 | 9433 | 44.00 |
| 30-81081- SAT | NUT | BUILD TO | Each | STOCK | A | 6 | 23 | PO | 35 | 22.00 | 9433 | 770.00 |
| 30-81082- SAT | BRACKET | BUILD TO | Each | STOCK | AC | 2 | 67 | 11136 | 2 | 31.29 | 16503 | 62.58 |
| 30-81082- SAT | ELEC | BUILD TO | Each | STOCK | A | 6 | 16 | 21455- | 6 | 104.00 | 17739 | 624.00 |
| 30-81082- SAT | ELEC | BUILD TO | Each | STOCK | A | 11 | 16 | 19424 | 9 | 104.00 | 17739 | 936.00 |
| 30-81082- SAT | ELEC | BUILD TO | Each | STOCK | A | 11 | 16 | 21455 | 1 | 104.00 | 17739 | 104.00 |
| 30-81082- SAT | BRACKET | BUILD TO | Each | STOCK | A | 5 | 23 | 15946 | 17 | 85.30 | 9432 | 1,450.05 |
| 30-81082- SAT | BRACKET | BUILD TO | Each | STOCK | A | 5 | 23 | 15947 | 18 | 85.30 | 9432 | 1,535.35 |
| 30-81082- SAT | BRACKET | BUILD TO | Each | STOCK | B | 5 | 23 | FO-11020 | 4 | 85.30 | 9432 | 341.19 |
| 30-81082- SAT | BRACKET | BUILD TO | Each | STOCK | B | 7 | 15 | 15887 | 22 | 96.13 | 9647 | 2,114.86 |
| 30-81082- SAT | BRACKET | BUILD TO | Each | STOCK | B | 7 | 15 | 15948 | 19 | 96.13 | 9647 | 1,826.47 |
| 30-81082- SAT | BRACKET | BUILD TO | Each | STOCK | B | 7 | 15 | 821686 | 2 | 96.13 | 9647 | 192.26 |
| 30-81082- SAT | BRACKET | BUILD TO | Each | STOCK | A | 4 | 16 | ATMS008 | 5 | 78.78 | 9385 | 393.90 |
| 30-81082- SAT | BRACKET | BUILD TO | Each | STOCK | A | 4 | 16 | AO-3545 | 4 | 78.78 | 9385 | 315.12 |
| 30-81082- SAT | BRACKET | BUILD TO | Each | STOCK | A | 4 | 16 | AO-3543 | 2 | 78.78 | 9385 | 157.56 |
| 30-81082- SAT | BRACKET | BUILD TO | Each | STOCK |  | SA | PA-5 | 17196 | 1 | 88.00 | 5981 | 88.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81082-SAT | BRACKET | BUILD TO | Each | STOCK | A | 3 | 23 | DJ66940 | 3 | 151.83 | 455.49 |
| 30-81082-SAT | BRACKET | BUILD TO | Each | STOCK | A | 3 | 23 | WO- | 2 | 151.83 | 303.66 |
| 30-81082-SAT | BRACKET | BUILD TO | Each | STOCK | B | 5 | 15 | 21458 | 4 | 104.06 | 416.25 |
| 30-81082-SAT | BRACKET | BUILD TO | Each | STOCK | B | 5 | 15 | 23708 | 10 | 104.06 | 1,040.63 |
| 30-81082-SAT | HOSE | BUILD TO | Each | STOCK | A | 4 | 23 | 17602 | 4 | 98.50 | 394.00 |
| 30-81082-SAT | HOSE | BUILD TO | Each | STOCK | A | 4 | 23 | 20501- | 1 | 98.50 | 98.50 |
| 30-81082-SAT | HOSE | BUILD TO | Each | STOCK | B | 6 | 15 | 17276 | 4 | 98.50 | 394.00 |
| 30-81082-SAT | BRACKET | BUILD TO | Each | STOCK | A | 5 | 16 | 21462 | 2 | 188.00 | 376.00 |
| 30-81082-SAT | BRACKET | BUILD TO | Each | STOCK | A | 5 | 16 | 21461 | 4 | 188.00 | 752.00 |
| 30-81082-SAT | BRACKET | BUILD TO | Each | STOCK | B | 5 | 14 | AO-4226 | 6 | 66.86 | 401.15 |
| 30-81082-SAT | BRACKET | BUILD TO | Each | STOCK | A | 6 | 16 | 21463 | 8 | 240.00 | 1,920.00 |
| 30-81082-SAT | BRACKET | BUILD TO | Each | STOCK | A | 6 | 16 | 19425-P1 | 8 | 240.00 | 1,920.00 |
| 30-81082-SAT | GUIDE | BUILD TO | Each | STOCK | A | 1 | 18 | 15573 | 8 | 268.83 | 2,150.67 |
| 30-81082-SAT | BRACKET | BUILD TO | Each | STOCK | D | 7 | 20 | DJ53550 | 5 | 59.79 | 298.93 |
| 30-81082-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-04 | DJ43369 | 1 | 407.76 | 407.76 |
| 30-81082-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-04 | FO-12847 | 2 | 407.76 | 815.51 |
| 30-81082-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-04 | FO-7011 | 1 | 407.76 | 407.76 |
| 30-81082-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-04 | FO-12848 | 2 | 357.47 | 714.93 |
| 30-81083-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-22032 | 9 | 11.44 | 102.96 |
| 30-81083-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-22110 | 10 | 9.61 | 96.10 |
| 30-81083-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-9530 | 2 | 9.61 | 19.22 |
| 30-81083-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-20071 | 1 | 9.61 | 9.61 |
| 30-81083-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-20072 | 2 | 9.61 | 19.22 |
| 30-81083-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-9501 | 3 | 0.00 | - |
| 30-81083-SAT | 2D TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-14075 | 6 | 41.56 | 249.39 |
| 30-81083-SAT | 2D TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-14170 | 8 | 161.38 | 1,291.07 |
| 30-81083-SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-22408 | 10 | 13.31 | 133.12 |
| 30-81090-SAT | BARRIER | BUILD TO | Each | STOCK | H | 2 | 34 | 828006 | 2 | 647.74 | 1,295.48 |
| 30-81090-SAT | STRIP | BUILD TO | Each | STOCK | H | 5 | 34 | 828006 | 10 | 97.40 | 974.03 |
| 30-81090-SAT | STRIP | BUILD TO | Each | STOCK | H | 5 | 34 | FO-10209 | 2 | 97.40 | 194.81 |
| 30-81090-SAT | BARRIER | BUILD TO | Each | STOCK | H | 4 | 34 | 828006 | 3 | 134.12 | 402.36 |
| 30-81090-SAT | BARRIER | BUILD TO | Each | STOCK | H | 3 | 34 | 828006 | 3 | 815.56 | 2,446.69 |
| 30-81090-SAT | BARRIER | BUILD TO | Each | STOCK | H | 3 | 34 | FO-13056 | 3 | 815.56 | 2,446.69 |
| 30-81090-SAT | BARRIER | BUILD TO | Each | STOCK | H | 7 | 34 | 828006 | 1 | 134.12 | 134.12 |
| 30-81090-SAT | ASSY | BUILD TO | Each | STOCK | H | 6 | 34 | 828006 | 1 | 134.12 | 134.12 |
| 30-81090-SAT | BARRIER | BUILD TO | Each | STOCK | | SA | PF-2 | FO-14236 | 1 | 892.92 | 892.92 |
| 30-81090-SAT | BARRIER | BUILD TO | Each | STOCK | | SA | PF-2 | RWK- | 1 | 892.92 | 892.92 |
| 30-81090-SAT | BARRIER | BUILD TO | Each | STOCK | | SA | PF-2 | FO-14237 | 1 | 179.98 | 179.98 |
| 30-81090-SAT | BARRIER | BUILD TO | Each | STOCK | | SA | PF-2 | RWK- | 1 | 179.98 | 179.98 |
| 30-81090-SAT | BARRIER | BUILD TO | Each | STOCK | | SA | PF-2 | FO-14238 | 1 | 866.00 | 866.00 |
| 30-81090-SAT | BARRIER | BUILD TO | Each | STOCK | | SA | PF-2 | FO-14238 | 1 | 866.00 | 866.00 |
| 30-81090-SAT | BARRIER | BUILD TO | Each | STOCK | | SA | PF-2 | FO-14239 | 1 | 209.82 | 209.82 |
| 30-81090-SAT | BARRIER | BUILD TO | Each | STOCK | | SA | PF-2 | RWK- | 1 | 209.82 | 209.82 |
| 30-81091-SAT | ANGLE | BUILD TO | Each | STOCK | A | 11 | 6 | 21848 | 20 | 61.00 | 1,220.00 |
| 30-81091-SAT | ANGLE | BUILD TO | Each | STOCK | A | 11 | 6 | 25962 | 1 | 61.00 | 61.00 |

| Part No. | | Description | | | | | | | Ref | Qty | Code | Unit | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-81091- | SAT | ANGLE | BUILD TO | Each | STOCK | A | 11 | 6 | FO-9776 | 4 | 16739 | 61.00 | 244.00 |
| 30-81092- | SAT | CHANNEL | BUILD TO | Each | STOCK | B | 8 | 16 | 16668 | 19 | 17283 | 377.52 | 7,172.80 |
| 30-81092- | SAT | CHANNEL | BUILD TO | Each | STOCK | B | 8 | 16 | AO-2623 | 1 | 17283 | 377.52 | 377.52 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 9 | 2 | 111849 | 10 | 12522 | 8.13 | 81.30 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 9 | 2 | 112778 | 22 | 12533 | 8.13 | 178.86 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 11 | 2 | 200813 | 1 | 12533 | 8.13 | 8.13 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 11 | 2 | 111849 | 9 | 12535 | 8.13 | 73.17 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 13 | 2 | 111849 | 12 | 12537 | 8.13 | 97.56 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 14 | 2 | 111849 | 10 | 12544 | 8.13 | 81.30 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 10 | 2 | 111849 | 9 | 12544 | 8.13 | 73.17 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 2 | 10 | 111849 | 2 | 13380 | 25.00 | 50.00 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 3 | 3 | 111849 | 9 | 12547 | 8.13 | 73.17 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 3 | 3 | 111849 | 10 | 12548 | 8.13 | 81.30 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 5 | 3 | 111849 | 13 | 12550 | 8.13 | 105.69 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 2 | 3 | 111849 | 9 | 12542 | 8.13 | 73.17 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 12 | 2 | 111849 | 10 | 12536 | 8.13 | 81.30 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 15 | 2 | 111849 | 9 | 12545 | 8.13 | 73.17 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 1 | 3 | 118034 | 2 | 12546 | 8.13 | 16.26 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 3 | 3 | 118034 | 10 | 12546 | 8.13 | 81.30 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 1 | 3 | 200813 | 8 | 12546 | 8.13 | 65.04 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 4 | 3 | 117447 | 15 | 12549 | 8.13 | 121.95 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 4 | 3 | 117447 | 20 | 12549 | 8.13 | 162.60 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 5 | 3 | 200813 | 9 | 12549 | 8.13 | 73.17 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 2 | 3 | 43543 | 9 | 12550 | 8.13 | 73.17 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 3 | 12 | 43542 | 10 | 12895 | 12.24 | 122.40 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 3 | 2 | 51463 | 9 | 12523 | 8.13 | 73.17 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 6 | 3 | 111849 | 1 | 12523 | 8.13 | 8.13 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 4 | 2 | 118034 | 10 | 12525 | 10.78 | 107.80 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 4 | 2 | 111849 | 10 | 12524 | 14.81 | 148.05 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 7 | 45 | 51650 | 5 | 16227 | 14.81 | 74.03 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 8 | 45 | 111849 | 1 | 16228 | 8.13 | 8.13 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 10 | 45 | 111849 | 1 | 16227 | 8.13 | 8.13 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 10 | 4 | 11849 | 1 | 17453 | 8.13 | 8.13 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 5 | 4 | 111849 | 7 | 17453 | 23.04 | 161.28 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 7 | 4 | 54360 | 7 | 17453 | 17.85 | 124.95 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 8 | 2 | 54361 | 7 | 12543 | 17.85 | 124.95 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 10 | 2 | 54362 | 28 | 12531 | 8.13 | 227.64 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 6 | 2 | 111849 | 11 | 12532 | 10.78 | 118.58 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 4 | 2 | 111849 | 13 | 12534 | 8.13 | 105.69 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 2 | 2 | 111849 | 19 | 12534 | 8.13 | 154.47 |
| 30-81101- | SAT | PLACARD | BUILD TO | Each | STOCK | H | 10 | 2 | 200813 | 11 | 12534 | 8.13 | 89.43 |
| 30-82000- | SAT | SOLENOI | IN- | Each | | F | 6 | 27 | AO-3702 | 5 | 12007 | 422.43 | 2,112.16 |
| 30-82000- | SAT | SOLENOI | IN- | Each | STOCK | F | 4 | 27 | AO-3705 | 4 | 12005 | 416.58 | 1,666.33 |
| 30-82000- | SAT | ALTITUD | IN- | Each | | F | 2 | 29 | RWK- | 4 | 12014 | 313.45 | 1,253.80 |
| 30-82000- | SAT | ALTITUD | IN- | Each | STOCK | F | 4 | 29 | RWK- | 4 | 12016 | 316.14 | 1,264.56 |

| Part | | Type | | | Stock | Loc | | Code | Item | Qty | Unit Price | Code2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-82005- | SAT | STATIC | BUILD TO | Each | STOCK | F | 3 | 25 | 711 | 1 | 840.00 | 15319 | 840.00 |
| 30-82005- | SAT | STATIC | BUILD TO | Each | STOCK | F | 3 | 25 | 712 | 1 | 840.00 | 15319 | 840.00 |
| 30-82005- | SAT | STATIC | BUILD TO | Each | STOCK | F | 3 | 25 | 698 | 1 | 840.00 | 15319 | 840.00 |
| 30-82005- | SAT | STATIC | BUILD TO | Each | STOCK | F | 3 | 25 | 694 | 1 | 840.00 | 15319 | 840.00 |
| 30-82005- | SAT | STATIC | BUILD TO | Each | STOCK | F | 3 | 25 | 670 | 1 | 840.00 | 15319 | 840.00 |
| 30-82005- | SAT | STATIC | BUILD TO | Each | STOCK | F | 3 | 25 | 667 | 1 | 840.00 | 15319 | 840.00 |
| 30-82005- | SAT | STATIC | BUILD TO | Each | STOCK | F | 3 | 25 | 655 | 1 | 840.00 | 15319 | 840.00 |
| 30-82005- | SAT | STATIC | BUILD TO | Each | STOCK | F | 3 | 25 | 631 | 1 | 840.00 | 15319 | 840.00 |
| 30-82005- | SAT | WASHER | BUILD TO | Each | STOCK | F | 2 | 28 | RWK- | 16 | 12.37 | 12010 | 197.92 |
| 30-82005- | SAT | WASHER | BUILD TO | Each | STOCK | F | 2 | 28 | 440735 | 50 | 15.68 | 12009 | 784.05 |
| 30-82005- | SAT | WASHER | BUILD TO | Each | STOCK | F | 2 | 28 | RWK- | 21 | 15.68 | 12009 | 329.30 |
| 30-82005- | SAT | BRACKET | BUILD TO | Each | STOCK | F | 1 | 29 | 21849 | 5 | 29.00 | 12013 | 145.00 |
| 30-82005- | SAT | BRACKET | BUILD TO | Each | STOCK | F | 1 | 29 | 25963- | 3 | 29.00 | 12013 | 87.00 |
| 30-82005- | SAT | ORIFICE | BUILD TO | Each | SPARES | EA | 2 | 9 | IP-0089 | 1 | 9.16 | 15079 | 9.16 |
| 30-82005- | SAT | ORIFICE | BUILD TO | Each | STOCK | F | 3 | 28 | FO-15486 | 3 | 9.16 | 12010 | 27.49 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC10 | FO-12048 | 4 | 58.49 | 8073 | 233.95 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC10 | FO-15116 | 5 | 58.49 | 8073 | 292.44 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC10 | FO-11384 | 2 | 49.30 | 8073 | 98.60 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC10 | FO-15115 | 6 | 49.30 | 8073 | 295.81 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-11501 | 3 | 790.13 | 17595 | 2,370.38 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-15400 | 3 | 790.13 | 17595 | 2,370.38 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO 8469 | 1 | 22.55 | 8062 | 22.55 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21072 | 1 | 22.55 | 8062 | 22.55 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21073 | 5 | 22.55 | 8062 | 112.74 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20998 | 1 | 23.99 | 8062 | 23.99 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21001 | 3 | 23.99 | 8062 | 71.97 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21002 | 2 | 23.99 | 8062 | 47.98 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21003 | 3 | 23.99 | 8062 | 71.97 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-9729 | 2 | 16.84 | 8062 | 33.68 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21064 | 6 | 23.16 | 8062 | 138.96 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-8086 | 1 | 23.16 | 8062 | 23.16 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-14057 | 5 | 222.45 | 8062 | 1,112.27 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC10 | FO-12723 | 3 | 64.41 | 8073 | 193.23 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC10 | FO-15114 | 6 | 64.41 | 8073 | 386.46 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21011 | 1 | 6.07 | 8062 | 6.07 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21014 | 1 | 6.07 | 8062 | 6.07 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21015 | 3 | 6.07 | 8062 | 18.21 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | WORKCT | | -WC | WC10 | FO-11386 | 3 | 206.63 | 8073 | 619.90 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC10 | FO-11386 | 1 | 206.63 | 8073 | 206.63 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC10 | FO-15113 | 5 | 206.63 | 8073 | 1,033.17 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21019 | 1 | 5.31 | 8062 | 5.31 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21018 | 1 | 5.31 | 8062 | 5.31 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-10271 | 3 | 14.49 | 17595 | 43.47 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC60 | FO-12652 | 6 | 145.87 | 8144 | 875.19 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC10 | FO-12720 | 4 | 51.90 | 8073 | 207.58 |

| | | | | | | | | | | Qty | Price | | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC10 | FO-15112 | 5 | 51.90 | 8073 | 259.48 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC10 | FO-12721 | 4 | 55.69 | 8073 | 222.76 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC10 | FO-15111 | 6 | 55.69 | 8073 | 334.14 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-15110 | 2 | 14.01 | 17595 | 28.01 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-12722 | 6 | 14.01 | 17595 | 84.04 |
| 30-82006- | SAT | 3-D TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-14923 | 2 | 14.01 | 17595 | 28.01 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC10 | FO-15109 | 6 | 12.50 | 8073 | 75.02 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC10 | FO-21006 | 1 | 36.30 | 8073 | 36.30 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC10 | FO-21007 | 1 | 36.30 | 8073 | 36.30 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC10 | FO-21008 | 1 | 36.30 | 8073 | 36.30 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC10 | FO-15108 | 6 | 36.30 | 8073 | 217.80 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC10 | FO-21041 | 1 | 19.79 | 8073 | 19.79 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC10 | FO-21042 | 1 | 19.79 | 8073 | 19.79 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC10 | FO-21045 | 1 | 19.79 | 8073 | 19.79 |
| 30-82006- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC10 | FO-21079 | 1 | 19.79 | 8073 | 19.79 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | WO- | 1 | 18.44 | 8062 | 18.44 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22116 | 1 | 18.44 | 8062 | 18.44 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-11977 | 6 | 1.12 | 8062 | 6.72 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-11974 | 1 | 1.12 | 8062 | 1.12 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | RWK- | 7 | 21.78 | 17595 | 152.46 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20575 | 1 | 31.00 | 8062 | 31.00 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21858 | 1 | 31.00 | 8062 | 31.00 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21859 | 4 | 31.00 | 8062 | 123.99 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20645 | 1 | 52.02 | 8062 | 52.02 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-23627 | 5 | 52.02 | 8062 | 260.10 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-9710 | 3 | 7.52 | 8062 | 22.55 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-11727 | 1 | 12.24 | 8062 | 12.24 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-5834 | 1 | 12.24 | 8062 | 12.24 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20643 | 1 | 42.92 | 8062 | 42.92 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-11676 | 6 | 42.92 | 8062 | 257.52 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-14419 | 6 | 16.89 | 8062 | 101.37 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20648 | 1 | 51.45 | 8062 | 51.45 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-23634 | 6 | 51.45 | 8062 | 308.70 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-11729 | 1 | 56.44 | 17595 | 56.44 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-14157 | 9 | 56.44 | 17595 | 507.94 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | FO-5838 | 1 | 56.44 | 17595 | 56.44 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21864 | 3 | 73.77 | 8062 | 221.30 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21863 | 3 | 73.77 | 8062 | 221.30 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21862 | 3 | 73.77 | 8062 | 221.30 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20578 | 1 | 73.77 | 8062 | 73.77 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21865 | 1 | 73.77 | 8062 | 73.77 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-20483 | 1 | 36.34 | 8062 | 36.34 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-22583 | 5 | 39.37 | 8062 | 196.85 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-21022 | 1 | 33.94 | 8062 | 33.94 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | WC50 | FO-8415 | 1 | 33.94 | 8062 | 33.94 |

| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | | WC50 | FO-21060 | 5 | 58.77 | 8062 | 293.85 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-83004- | SAT | 3D TUBE | BUILD TO | Each | STOCK | | -WC | | WC50 | FO-11244 | 5 | 5.20 | 8062 | 26.02 |
| 30-83004- | SAT | TUBE | NONE | Each | STOCK | | -WC | | WC50 | FO-11246 | 5 | 36.34 | 8062 | 181.70 |
| 30-83004- | SAT | .250 X | BUILD TO | Each | STOCK | | -WC | | WC50 | FO-14090 | 6 | 8.66 | 8062 | 51.97 |
| 30-83004- | SAT | .312 | BUILD TO | Each | STOCK | MEZ | -WC | | WC50 | FO-14199 | 5 | 144.58 | 8062 | 722.91 |
| 30-83004- | SAT | OBS_TUB | BUILD TO | Each | STOCK | | -FL | | TUBE1 | FO-15380 | 5 | 18.48 | 17595 | 92.42 |
| 30-83004- | SAT | TUBE | BUILD TO | Each | STOCK | | -WC | | WC50 | FO-9716 | 2 | 0.00 | 8062 | - |
| 30-83005- | SAT | DRAIN | BUILD TO | Each | STOCK | C | 1 | 5 | | SA- | 7 | 165.87 | 10115 | 1,161.09 |
| 30-83005- | SAT | DOUBLER | BUILD TO | Each | STOCK | | SA | U3-06 | | RWK- | 1 | 163.00 | 6149 | 163.00 |
| 30-83005- | SAT | DOUBLER | BUILD TO | Each | STOCK | | SA | U3-06 | | RWK- | 1 | 163.00 | 6149 | 163.00 |
| 30-83005- | SAT | BRACKET | BUILD TO | Each | STOCK | | SA | V1-07 | | GM-SK- | 2 | 37.58 | 6157 | 75.16 |
| 30-83005- | SAT | BRACKET | BUILD TO | Each | STOCK | | SA | V1-07 | | GM-SK- | 2 | 38.52 | 6157 | 77.04 |
| 30-83005- | SAT | STATIC | BUILD TO | Each | STOCK | | SA | K1-05 | | 628 | 1 | 840.00 | 5819 | 840.00 |
| 30-83005- | SAT | FILLER | BUILD TO | Each | STOCK | | SA | PA-2 | | 16590 | 1 | 55.52 | 5978 | 55.52 |
| 30-83005- | SAT | BRACKET | BUILD TO | Each | STOCK | H | 5 | 29 | | FO-14127 | 2 | 78.69 | 16721 | 157.37 |
| 30-83005- | SAT | BRACKET | BUILD TO | Each | STOCK | H | 5 | 29 | | FO-15078 | 1 | 78.69 | 16721 | 78.69 |
| 30-83005- | SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-06 | | GM 3224 | 8 | 39.00 | 6149 | 312.00 |
| 30-83005- | SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-06 | | WO21449 | 13 | 39.00 | 6149 | 507.00 |
| 30-83005- | SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-06 | | 21450 | 13 | 41.00 | 6149 | 533.00 |
| 30-83005- | SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-06 | | GM-SK- | 8 | 41.00 | 6149 | 328.00 |
| 30-83005- | SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-06 | | 21451 | 6 | 56.00 | 6149 | 336.00 |
| 30-83005- | SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-06 | | GM-SK- | 4 | 56.00 | 6149 | 224.00 |
| 30-83005- | SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-06 | | 21624 | 26 | 27.00 | 6149 | 702.00 |
| 30-83007- | SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-06 | | GM-SK- | 16 | 27.00 | 6149 | 432.00 |
| 30-83007- | SAT | BRACKET | BUILD TO | Each | STOCK | I | 6 | 4 | | FO-14706 | 1 | 1.60 | 16794 | 1.60 |
| 30-83007- | SAT | TUBE | NONE | Each | STOCK | | -WC | WC10 | | GWO- | 1 | 6.45 | 8073 | 6.45 |
| 30-83007- | SAT | TUBE | NONE | Each | STOCK | | -WC | WC10 | | GWO- | 1 | 6.45 | 8073 | 6.45 |
| 30-83007- | SAT | TUBE | NONE | Each | STOCK | MEZ | -FL | TUBE1 | | GWO- | 1 | 2.02 | 17595 | 2.02 |
| 30-83007- | SAT | TUBE | NONE | Each | STOCK | MEZ | -FL | TUBE1 | | GWO- | 1 | 2.02 | 17595 | 2.02 |
| 30-83007- | SAT | TUBE | NONE | Each | STOCK | MEZ | -FL | TUBE1 | | GWO- | 1 | 2.02 | 17595 | 2.02 |
| 30-84000- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | | FO-15328 | 3 | 176.08 | 17595 | 528.24 |
| 30-84000- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | | FO-15329 | 3 | 294.14 | 17595 | 882.41 |
| 30-84000- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | | FO-21997 | 1 | 294.14 | 17595 | 294.14 |
| 30-84000- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | | FO-15330 | 3 | 120.25 | 17595 | 360.76 |
| 30-84000- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | | FO-21029 | 1 | 120.25 | 17595 | 120.25 |
| 30-84000- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | | FO-21031 | 6 | 120.25 | 17595 | 721.52 |
| 30-84000- | SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | | FO-21052 | 1 | 120.25 | 17595 | 120.25 |
| 30-84000- | SAT | VALVE | BUILD TO | Each | STOCK | C | 10 | 37 | | 21924 | 5 | 767.50 | 10489 | 3,837.50 |
| 30-84000- | SAT | (MOA) | BUILD TO | Each | STOCK | | SA | U3-06 | | 22685 | 4 | 21.00 | 6149 | 84.00 |
| 30-84000- | SAT | (MOA) | BUILD TO | Each | STOCK | | SA | U3-06 | | 22685-P1 | 13 | 21.00 | 6149 | 273.00 |
| 30-84000- | SAT | TUBE | BUILD TO | Each | STOCK | | SA | U3-06 | | WO- | 1 | 200.00 | 6149 | 200.00 |
| 30-84000- | SAT | DOUBLER | BUILD TO | Each | STOCK | B | 19 | 6 | | 6627 | 1 | 0.00 | 14168 | - |
| 30-84000- | SAT | BRACKET | BUILD TO | Each | STOCK | B | 16 | 14 | | RWK- | 4 | 29.38 | 17786 | 117.52 |
| 30-84000- | SAT | BRACKET | BUILD TO | Each | STOCK | B | 16 | 14 | | RWK- | 22 | 29.38 | 17786 | 646.36 |
| 30-84000- | SAT | TUBE | BUILD TO | Each | STOCK | C | 6 | 37 | | 17833 | 7 | 235.00 | 10491 | 1,645.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-84000-SAT | BRACKET | BUILD TO | Each | STOCK | B | 10 | 33 | RWK- | 3 | 29.20 | 18139 | 87.60 |
| 30-84000-SAT | BRACKET | BUILD TO | Each | STOCK | B | 6 | 26 | 17834 | 2 | 45.36 | 9717 | 90.72 |
| 30-84000-SAT | BRACKET | BUILD TO | Each | STOCK | MEZ | 6 | 26 | SA-83119 | 1 | 45.36 | 9717 | 45.36 |
| 30-84000-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | RWK- | 1 | 0.00 | 17595 | - |
| 30-84000-SAT | TUBE | BUILD TO | Each | STOCK | MEZ | -FL | TUBE1 | | 1 | 15.18 | 17595 | 15.18 |
| 30-84000-SAT | BRACKET | BUILD TO | Each | STOCK | B | 11 | 33 | FO-13914 | 2 | 0.18 | 18140 | 0.36 |
| 30-84001-SAT | BRACKET | BUILD TO | Each | STOCK | F | SA | U3-06 | FO-7907 | 3 | 31.04 | 6149 | 93.12 |
| 30-84001-SAT | BRACKET | BUILD TO | Each | STOCK | F | 6 | 37 | DR46000/ | 13 | 115.43 | 14138 | 1,500.59 |
| 30-84001-SAT | BRACKET | BUILD TO | Each | STOCK | F | 6 | 11 | DJ68526 | 8 | 67.49 | 11893 | 539.95 |
| 30-84001-SAT | BRACKET | BUILD TO | Each | STOCK | F | 6 | 20 | 58107 | 10 | 74.90 | 12848 | 749.01 |
| 30-84001-SAT | BRACKET | BUILD TO | Each | STOCK | F | 6 | 20 | DJ75996 | 2 | 74.90 | 12848 | 149.80 |
| 30-84001-SAT | FITTING | BUILD TO | Each | STOCK | F | 1 | 11 | 5779-1 | 21 | 144.40 | 11888 | 3,032.40 |
| 30-84001-SAT | FITTING | BUILD TO | Each | STOCK | F | 2 | 11 | WO-5780- | 19 | 144.40 | 11889 | 2,743.60 |
| 30-84001-SAT | GASKET | BUILD TO | Each | STOCK | BOND | RTV | 12 | 19972 | 2 | 103.23 | 17938 | 206.46 |
| 30-84001-SAT | GASKET | BUILD TO | Each | STOCK | BOND | RTV | 12 | S8108 | 22 | 103.23 | 17938 | 2,271.03 |
| 30-84001-SAT | GASKET | BUILD TO | Each | STOCK | DR | 3 | 6 | DJ72637 | 38 | 103.23 | 11860 | 3,922.69 |
| 30-84001-SAT | FITTING | BUILD TO | Each | STOCK | F | 4 | 21 | 16100 | 4 | 298.00 | 11986 | 1,192.00 |
| 30-84001-SAT | FITTING | BUILD TO | Each | STOCK | F | 4 | 21 | 21893 | 5 | 298.00 | 11986 | 1,490.00 |
| 30-84001-SAT | FITTING | BUILD TO | Each | STOCK | B | 4 | 46 | 21894 | 6 | 242.00 | 9919 | 1,452.00 |
| 30-84001-SAT | FITTING | BUILD TO | Each | STOCK | B | 4 | 46 | 16098 | 3 | 242.00 | 9919 | 726.00 |
| 30-84001-SAT | FITTING | BUILD TO | Each | STOCK | SA | U3-04 | 16099 | | 2 | 288.00 | 6147 | 576.00 |
| 30-84001-SAT | FITTING | BUILD TO | Each | STOCK | SA | U3-04 | 17197 | | 6 | 288.00 | 6147 | 1,728.00 |
| 30-84001-SAT | FITTING | BUILD TO | Each | STOCK | SA | U3-04 | WO- | | 2 | 288.00 | 6147 | 576.00 |
| 30-84001-SAT | BRACKET | BUILD TO | Each | STOCK | F | 5 | 11 | DJ69182 | 10 | 57.15 | 11892 | 571.49 |
| 30-84001-SAT | BRACKET | BUILD TO | Each | STOCK | F | 5 | 11 | DJ72947 | 16 | 57.15 | 11892 | 914.39 |
| 30-84001-SAT | BRACKET | BUILD TO | Each | STOCK | E | 8 | 30 | RWK- | 15 | 113.12 | 11556 | 1,696.80 |
| 30-84001-SAT | BACKUP | BUILD TO | Each | STOCK | E | 9 | 3 | DJ79068 | 15 | 56.69 | 11838 | 850.37 |
| 30-84001-SAT | BACKUP | BUILD TO | Each | STOCK | F | 9 | 3 | P01344J | 6 | 56.69 | 11838 | 340.15 |
| 30-84001-SAT | BACKUP | BUILD TO | Each | STOCK | F | 5 | 19 | DJ79069 | 22 | 38.10 | 12840 | 838.18 |
| 30-84001-SAT | BACKUP | BUILD TO | Each | STOCK | F | 5 | 19 | P01344J | 4 | 38.10 | 12840 | 152.40 |
| 30-84006-SAT | SPACER | BUILD TO | Each | STOCK | C | 7 | 42 | FO-8750 | 2 | 45.10 | 10536 | 90.21 |
| 30-84006-SAT | SPACER | BUILD TO | Each | STOCK | C | 7 | 42 | FO-12650 | 11 | 45.10 | 10536 | 496.13 |
| 30-84007-SAT | BELLOW | BUILD TO | Each | STOCK | F | 4 | 6 | 0045 | 1 | 256.49 | 11861 | 256.49 |
| 30-84007-SAT | BELLOW | BUILD TO | Each | STOCK | F | 4 | 6 | 0073 | 1 | 256.49 | 11861 | 256.49 |
| 30-84007-SAT | BELLOW | BUILD TO | Each | STOCK | F | 4 | 6 | 0068 | 1 | 256.49 | 11861 | 256.49 |
| 30-84007-SAT | BELLOW | BUILD TO | Each | STOCK | F | 4 | 6 | 0066 | 1 | 256.49 | 11861 | 256.49 |
| 30-84007-SAT | BELLOW | BUILD TO | Each | STOCK | F | 4 | 6 | 0064 | 1 | 256.49 | 11861 | 256.49 |
| 30-84007-SAT | BELLOW | BUILD TO | Each | STOCK | F | 4 | 6 | 0060 | 1 | 256.49 | 11861 | 256.49 |
| 30-84007-SAT | BELLOW | BUILD TO | Each | STOCK | F | 4 | 6 | 0059 | 1 | 256.49 | 11861 | 256.49 |
| 30-84007-SAT | BELLOW | BUILD TO | Each | STOCK | F | 4 | 6 | 0057 | 1 | 256.49 | 11861 | 256.49 |
| 30-84007-SAT | BELLOW | BUILD TO | Each | STOCK | F | 4 | 6 | 0056 | 1 | 256.49 | 11861 | 256.49 |
| 30-84007-SAT | BELLOW | BUILD TO | Each | STOCK | F | 4 | 6 | 0054 | 1 | 256.49 | 11861 | 256.49 |
| 30-84007-SAT | BELLOW | BUILD TO | Each | STOCK | F | 4 | 6 | 0015 | 1 | 256.49 | 11861 | 256.49 |
| 30-84007-SAT | BELLOW | BUILD TO | Each | STOCK | F | 4 | 6 | 0048 | 1 | 256.49 | 11861 | 256.49 |
| 30-84007-SAT | BELLOW | BUILD TO | Each | STOCK | F | 4 | 6 | 0043 | 1 | 256.49 | 11861 | 256.49 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-84007- | SAT | BELLOW | BUILD TO | Each | STOCK | F | 4 | 6 | 0039 | 1 | 256.49 | 11861 | 256.49 |
| 30-84007- | SAT | BELLOW | BUILD TO | Each | STOCK | F | 4 | 6 | 0038 | 1 | 256.49 | 11861 | 256.49 |
| 30-84007- | SAT | BELLOW | BUILD TO | Each | STOCK | F | 4 | 6 | 0036 | 1 | 256.49 | 11861 | 256.49 |
| 30-84007- | SAT | BELLOW | BUILD TO | Each | STOCK | F | 4 | 6 | 0032 | 1 | 256.49 | 11861 | 256.49 |
| 30-84007- | SAT | BELLOW | BUILD TO | Each | STOCK | F | 4 | 6 | 0023 | 1 | 256.49 | 11861 | 256.49 |
| 30-84007- | SAT | BELLOW | BUILD TO | Each | STOCK | F | 4 | 6 | 0053 | 1 | 256.49 | 11861 | 256.49 |
| 30-84007- | SAT | BELLOW | BUILD TO | Each | STOCK | F | 4 | 6 | 0050 | 1 | 256.49 | 11861 | 256.49 |
| 30-84007- | SAT | BELLOW | BUILD TO | Each | STOCK | F | 2 | 8 | 06351019 | 29 | 556.80 | 11937 | 16,147.20 |
| 30-84007- | SAT | BELLOW | BUILD TO | Each | STOCK | F | 2 | 8 | 06350724 | 7 | 556.80 | 11937 | 3,897.60 |
| 30-84007- | SAT | BELLOW | BUILD TO | Each | STOCK | F | 2 | 8 | 05327952 | 4 | 556.80 | 11937 | 2,227.20 |
| 30-84007- | SAT | BELLOW | BUILD TO | Each | STOCK | F | 2 | 8 | 06349842 | 23 | 556.80 | 11937 | 12,806.40 |
| 30-84007- | SAT | BACK-UP | BUILD TO | Each | STOCK | B | 9 | 58 | W/O- | 14 | 32.00 | 18096 | 448.00 |
| 30-84007- | SAT | BELLOW | BUILD TO | Each | STOCK | F | 1 | 9 | 21512-000 | 4 | 459.90 | 11834 | 1,839.58 |
| 30-84007- | SAT | BELLOW | BUILD TO | Each | STOCK | F | 1 | 9 | 21512-012 | 5 | 459.90 | 11834 | 2,299.48 |
| 30-84007- | SAT | BELLOW | BUILD TO | Each | STOCK | F | 1 | 9 | P14741 | 43 | 459.90 | 11834 | 19,775.52 |
| 30-84007- | SAT | BELLOW | BUILD TO | Each | STOCK | F | 4 | 19 | 22179-005 | 4 | 485.16 | 12839 | 1,940.64 |
| 30-84007- | SAT | BELLOW | BUILD TO | Each | STOCK | F | 4 | 19 | B5588 | 19 | 485.16 | 12839 | 9,218.05 |
| 30-84007- | SAT | BELLOW | BUILD TO | Each | STOCK | F | 4 | 19 | W.O. | 1 | 485.16 | 12839 | 485.16 |
| 30-84007- | SAT | BELLOW | BUILD TO | Each | STOCK | F | 4 | 19 | 22179-000 | 2 | 485.16 | 12839 | 970.32 |
| 30-84007- | SAT | BELLOW | BUILD TO | Each | STOCK | F | 4 | 19 | B5494 | 50 | 485.16 | 12839 | 24,258.03 |
| 30-84007- | SAT | BELLOW | BUILD TO | Each | STOCK | F | 4 | 19 | 22179-006 | 1 | 485.16 | 12839 | 485.16 |
| 30-84008- | SAT | DUCT | BUILD TO | Each | STOCK | AC | 2 | 7 | 02201744 | 4 | 1,012.00 | 13260 | 4,048.00 |
| 30-84008- | SAT | DUCT | BUILD TO | Each | STOCK | AC | 2 | 7 | 02350325 | 1 | 1,012.00 | 13260 | 1,012.00 |
| 30-84008- | SAT | DUCT | BUILD TO | Each | STOCK | AC | 2 | 7 | 02416260 | 2 | 1,012.00 | 13260 | 2,024.00 |
| 30-84009- | SAT | HEAT | BUILD TO | Each | STOCK | F | 3 | 15 | 99-002 | 19 | 720.00 | 11923 | 13,680.00 |
| 30-84011- | SAT | DUCT | BUILD TO | Each | STOCK | F | 9 | 16 | 02201746 | 6 | 692.00 | 11961 | 4,152.00 |
| 30-84011- | SAT | DUCT | BUILD TO | Each | STOCK | F | 9 | 16 | 02361533 | 10 | 692.00 | 11961 | 6,920.00 |
| 30-84012- | SAT | DUCT | BUILD TO | Each | STOCK | F | 1 | 16 | 02390361 | 4 | 692.00 | 11961 | 2,768.00 |
| 30-84012- | SAT | DUCT | BUILD TO | Each | STOCK | F | 1 | 23 | 02302938 | 1 | 1,828.00 | 11962 | 1,828.00 |
| 30-84012- | SAT | DUCT | BUILD TO | Each | STOCK | F | 1 | 23 | 02348509 | 1 | 1,828.00 | 11962 | 1,828.00 |
| 30-84012- | SAT | DUCT | BUILD TO | Each | STOCK | F | 1 | 23 | 03277228 | 3 | 1,828.00 | 11962 | 5,484.00 |
| 30-84013- | SAT | DUCT | BUILD TO | Each | STOCK | F | 2 | 21 | 02264807 | 3 | 1,337.00 | 11984 | 4,011.00 |
| 30-84013- | SAT | DUCT | BUILD TO | Each | STOCK | F | 2 | 21 | 0233900 | 1 | 1,337.00 | 11984 | 1,337.00 |
| 30-84013- | SAT | DUCT | BUILD TO | Each | STOCK | F | 2 | 21 | 02348511 | 4 | 1,337.00 | 11984 | 5,348.00 |
| 30-84013- | SAT | DUCT | BUILD TO | Each | STOCK | F | 1 | 21 | 02370242 | 1 | 1,337.00 | 11984 | 1,337.00 |
| 30-84014- | SAT | DUCT | BUILD TO | Each | STOCK | F | SA | V3-03 | PHY03 | 18 | 1,738.00 | 11921 | 31,284.00 |
| 30-84015- | SAT | BRACKET | BUILD TO | Each | STOCK | B | 6 | 4 | RWK- | 18 | 133.30 | 6168 | 2,399.40 |
| 30-84015- | SAT | BRACKET | BUILD TO | Each | STOCK | B | 7 | 4 | 21845 | 1 | 133.30 | 9494 | 133.30 |
| 30-84015- | SAT | BRACKET | BUILD TO | Each | STOCK | B | 7 | 4 | 21843 | 2 | 133.30 | 9495 | 266.60 |
| 30-84015- | SAT | BRACKET | BUILD TO | Each | STOCK | B | 7 | 4 | 19394 | 1 | 133.30 | 9495 | 133.30 |
| 30-84015- | SAT | BRACKET | BUILD TO | Each | STOCK | D | 3 | 27 | RWK- | 2 | 140.71 | 9723 | 281.41 |
| 30-84015- | SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-03 | FO-13439 | 2 | 99.79 | 11193 | 199.58 |
| 30-84015- | SAT | BRACKET | BUILD TO | Each | STOCK | | SA | U3-03 | FO-13440 | 1 | 0.00 | 6146 | - |
| 30-84017- | SAT | DUCT | BUILD TO | Each | STOCK | AC | 2 | 6 | 03287569 | 1 | 5,171.40 | 13209 | 5,171.40 |

| Item | Type | Group | Build | UOM | Source | Code | Rev | Loc | Part Number | Qty | Unit Price | ID | Ext Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-84017- | SAT | DUCT | BUILD TO | Each | STOCK | AC | 2 | 6 | 03319295 | 3 | 5,171.40 | 13209 | 15,514.20 |
| 30-84017- | SAT | DUCT | BUILD TO | Each | STOCK | AC | 2 | 6 | 03334160 | 3 | 5,171.40 | 13209 | 15,514.20 |
| 30-84017- | SAT | DUCT | BUILD TO | Each | STOCK | AC | 2 | 6 | 03351145 | 1 | 5,171.40 | 13209 | 5,171.40 |
| 30-84018- | SAT | DUCT | BUILD TO | Each | STOCK | F | 1 | 6 | 02409408 | 1 | 5,591.00 | 11858 | 5,591.00 |
| 30-84019- | SAT | DUCT | BUILD TO | Each | STOCK | F | 1 | 1 | 02287361 | 1 | 1,621.00 | 11837 | 1,621.00 |
| 30-84019- | SAT | DUCT | BUILD TO | Each | STOCK | F | 1 | 1 | 99-001 | 2 | 1,621.00 | 11837 | 3,242.00 |
| 30-84019- | SAT | DUCT | BUILD TO | Each | BOND | DW | RWK | 1 | 02352860 | 6 | 1,621.00 | 11837 | 9,726.00 |
| 30-84019- | SAT | DUCT | BUILD TO | Each | STOCK | F | 1 | 2 | 99-001 | 1 | 1,621.00 | 17931 | 1,621.00 |
| 30-84019- | SAT | DUCT | BUILD TO | Each | STOCK | F | 1 | 1 | 02409375 | 5 | 1,621.00 | 11837 | 8,105.00 |
| 30-84022- | SAT | DUCT | BUILD TO | Each | STOCK | AC | 4 | 10 | 02287367 | 7 | 705.00 | 13298 | 4,935.00 |
| 30-84022- | SAT | DUCT | BUILD TO | Each | STOCK | AC | 4 | 10 | 02348517 | 11 | 705.00 | 13298 | 7,755.00 |
| 30-84022- | SAT | DUCT | BUILD TO | Each | STOCK | AC | 4 | 10 | 02941266 | 1 | 705.00 | 13298 | 705.00 |
| 30-84022- | SAT | DUCT | BUILD TO | Each | STOCK | AC | 4 | 10 | 03047457 | 1 | 705.00 | 13298 | 705.00 |
| 30-84022- | SAT | DUCT | BUILD TO | Each | STOCK | AC | 4 | 10 | 03278908 | 5 | 705.00 | 13298 | 3,525.00 |
| 30-84022- | SAT | DUCT | BUILD TO | Each | STOCK | AC | 4 | 10 | 03331491 | 7 | 705.00 | 13298 | 4,935.00 |
| 30-84022- | SAT | DUCT | BUILD TO | Each | STOCK | AC | 4 | 10 | 03370746 | 7 | 705.00 | 13298 | 4,935.00 |
| 30-84023- | SAT | DUCT | BUILD TO | Each | BOND | DR | RTV | 9 | 00-001 | 2 | 9,894.00 | 17954 | 19,788.00 |
| 30-84023- | SAT | BEARING | BUILD TO | Each | STOCK | | SA | U3-07 | P00585W | 1 | 140.00 | 6150 | 140.00 |
| 30-84023- | SAT | BEARING | BUILD TO | Each | STOCK | | SA | U3-07 | 02432712 | 4 | 140.00 | 6150 | 560.00 |
| 30-84026- | SAT | DUCT | BUILD TO | Each | STOCK | AA | 1 | 36 | 03046917 | 1 | 2,651.00 | 16712 | 2,651.00 |
| 30-84026- | SAT | DUCT | BUILD TO | Each | STOCK | AA | 1 | 36 | 03350587 | 4 | 2,651.00 | 16712 | 10,604.00 |
| 30-84026- | SAT | DUCT | BUILD TO | Each | STOCK | AA | 1 | 28 | 03357232 | 4 | 2,651.00 | 15228 | 10,604.00 |
| 30-84027- | SAT | DUCT | BUILD TO | Each | STOCK | AB | 1 | 45 | 03279157 | 4 | 1,998.00 | 16860 | 7,992.00 |
| 30-84027- | SAT | DUCT | BUILD TO | Each | STOCK | AB | 2 | 45 | 03371009 | 2 | 1,998.00 | 16860 | 3,996.00 |
| 30-84027- | SAT | DUCT | BUILD TO | Each | STOCK | AA | 1 | 45 | 02984652 | 2 | 2,048.00 | 16861 | 4,096.00 |
| 30-84027- | SAT | DUCT | BUILD TO | Each | STOCK | AA | 1 | 45 | 03311356 | 4 | 2,048.00 | 16861 | 8,192.00 |
| 30-84028- | SAT | DUCT | BUILD TO | Each | STOCK | AA | 2 | 44 | DR56409/ | 4 | 1,721.00 | 17921 | 6,884.00 |
| 30-84028- | SAT | DUCT | BUILD TO | Each | STOCK | AA | 3 | 44 | DR40700/ | 1 | 1,721.00 | 17922 | 1,721.00 |
| 30-84028- | SAT | DUCT | BUILD TO | Each | STOCK | AA | 4 | 44 | 03333689 | 4 | 1,721.00 | 17920 | 6,884.00 |
| 30-84028- | SAT | DUCT | BUILD TO | Each | STOCK | AA | 4 | 44 | 03046921 | 1 | 1,721.00 | 17923 | 1,721.00 |
| 30-84028- | SAT | DUCT | BUILD TO | Each | STOCK | AA | 5 | 44 | WO30469 | 1 | 1,721.00 | 17926 | 1,721.00 |
| 30-84028- | SAT | DUCT | BUILD TO | Each | STOCK | AA | 6 | 44 | DR56410/ | 4 | 1,721.00 | 17925 | 6,884.00 |
| 30-84028- | SAT | DUCT | BUILD TO | Each | STOCK | AA | 7 | 44 | 03311374 | 6 | 1,721.00 | 17924 | 10,326.00 |
| 30-84029- | SAT | DUCT | BUILD TO | Each | STOCK | AB | 5 | 39 | 02377269 | 5 | 1,067.29 | 16862 | 5,336.47 |
| 30-84029- | SAT | DUCT | BUILD TO | Each | STOCK | AB | 2 | 39 | 02395851 | 5 | 1,067.29 | 16862 | 5,336.47 |
| 30-84029- | SAT | DUCT | BUILD TO | Each | STOCK | AB | 2 | 39 | WO#0237 | 1 | 1,067.29 | 16862 | 1,067.29 |
| 30-84029- | SAT | DUCT | BUILD TO | Each | STOCK | AB | 2 | 39 | WO#0239 | 3 | 1,067.29 | 16862 | 3,201.88 |
| 30-84029- | SAT | DUCT | BUILD TO | Each | STOCK | C | 4 | 41 | 03311384 | 3 | 2,176.00 | 10529 | 6,528.00 |
| 30-84029- | SAT | DUCT | BUILD TO | Each | STOCK | C | 1 | 41 | 03277240 | 4 | 2,176.00 | 10529 | 8,704.00 |
| 30-84029- | SAT | DUCT | BUILD TO | Each | STOCK | C | 6 | 42 | 03311389 | 2 | 2,176.00 | 10535 | 4,352.00 |
| 30-84030- | SAT | DUCT | BUILD TO | Each | STOCK | C | 6 | 42 | 03279912 | 5 | 2,176.00 | 10535 | 10,880.00 |
| 30-84030- | SAT | DUCT | BUILD TO | Each | STOCK | AB | 1 | 45 | 02305982 | 1 | 2,800.00 | 16858 | 2,800.00 |
| 30-84030- | SAT | DUCT | BUILD TO | Each | STOCK | AB | 1 | 45 | 02330243 | 3 | 2,800.00 | 16858 | 8,400.00 |
| 30-84030- | SAT | DUCT | BUILD TO | Each | STOCK | AB | 1 | 45 | 02348632 | 3 | 2,800.00 | 16858 | 8,400.00 |
| 30-84030- | SAT | DUCT | BUILD TO | Each | STOCK | AB | 1 | 45 | 02348633 | 7 | 2,800.00 | 16858 | 19,600.00 |