| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76390- | SAT | CURREN | ELECTRI | Each | STOCK | | SA | J2-08 | 1038 | 1 | 74.19 | 5807 | 74.19 |
| 76390- | SAT | CURREN | ELECTRI | Each | STOCK | | SA | J2-08 | 1006 | 1 | 74.19 | 5807 | 74.19 |
| 76390- | SAT | CURREN | ELECTRI | Each | STOCK | | SA | J2-08 | 1010 | 1 | 74.19 | 5807 | 74.19 |
| 76390- | SAT | CURREN | ELECTRI | Each | STOCK | | SA | J2-08 | 1012 | 1 | 74.19 | 5807 | 74.19 |
| 76390- | SAT | CURREN | ELECTRI | Each | STOCK | | SA | J2-08 | 1015 | 1 | 74.19 | 5807 | 74.19 |
| 76390- | SAT | CURREN | ELECTRI | Each | STOCK | | SA | J2-08 | 1016 | 1 | 74.19 | 5807 | 74.19 |
| 76390- | SAT | CURREN | ELECTRI | Each | STOCK | | SA | J2-08 | 1019 | 1 | 74.19 | 5807 | 74.19 |
| 76390- | SAT | CURREN | ELECTRI | Each | STOCK | | SA | J2-08 | 1031 | 1 | 74.19 | 5807 | 74.19 |
| 76390- | SAT | CURREN | ELECTRI | Each | STOCK | | SA | J2-08 | 1024 | 1 | 74.19 | 5807 | 74.19 |
| 76390- | SAT | CURREN | ELECTRI | Each | STOCK | | SA | J2-08 | 1025 | 1 | 74.19 | 5807 | 74.19 |
| 76390- | SAT | CURREN | ELECTRI | Each | STOCK | | SA | J2-08 | 1026 | 1 | 74.19 | 5807 | 74.19 |
| 76390- | SAT | CURREN | ELECTRI | Each | STOCK | | SA | J2-08 | 1028 | 1 | 74.19 | 5807 | 74.19 |
| 76390- | SAT | CURREN | ELECTRI | Each | STOCK | | SA | J2-08 | 1029 | 1 | 74.19 | 5807 | 74.19 |
| 76390- | SAT | CURREN | ELECTRI | Each | STOCK | | SA | J2-08 | 1033 | 1 | 74.19 | 5807 | 74.19 |
| 76390- | SAT | CURREN | ELECTRI | Each | STOCK | | SA | J2-08 | 1037 | 1 | 74.19 | 5807 | 74.19 |
| 76390- | SAT | CURREN | ELECTRI | Each | STOCK | | SA | J2-08 | 1022 | 1 | 74.19 | 5807 | 74.19 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1054 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1055 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1056 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1058 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1050 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1060 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1057 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1053 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1048 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1051 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1049 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1061 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1073 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1052 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1062 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1063 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1064 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1065 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1066 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1069 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1070 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1072 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1074 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1017 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1075 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1047 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1076 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1071 | 1 | 84.90 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1025 | 1 | 84.90 | 11752 | 84.90 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1046 | 1 | 84.90 | 1 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1019 | 1 | 84.90 | 1 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1021 | 1 | 84.90 | 1 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1022 | 1 | 84.90 | 1 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1024 | 1 | 84.90 | 1 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1020 | 1 | 84.90 | 1 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1026 | 1 | 84.90 | 1 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1027 | 1 | 84.90 | 1 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1028 | 1 | 84.90 | 1 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1029 | 1 | 84.90 | 1 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1030 | 1 | 84.90 | 1 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1031 | 1 | 84.90 | 1 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1041 | 1 | 84.90 | 1 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1023 | 1 | 84.90 | 1 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1045 | 1 | 84.90 | 1 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1033 | 1 | 84.90 | 1 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1044 | 1 | 84.90 | 1 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1042 | 1 | 84.90 | 1 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1040 | 1 | 84.90 | 1 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1039 | 1 | 84.90 | 1 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1038 | 1 | 84.90 | 1 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1037 | 1 | 84.90 | 1 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1036 | 1 | 84.90 | 1 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1035 | 1 | 84.90 | 1 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1034 | 1 | 84.90 | 1 | 11752 | 84.90 |
| 76390- | SAT | PITOT | ROTABLE | Each | STOCK | E | 3 | 43 | 1043 | 1 | 84.90 | 1 | 11752 | 84.90 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3289 | 1 | 113.30 | 1 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3307 | 1 | 113.30 | 1 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3296 | 1 | 113.30 | 1 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3290 | 1 | 113.30 | 1 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3293 | 1 | 113.30 | 1 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3294 | 1 | 113.30 | 1 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3295 | 1 | 113.30 | 1 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3297 | 1 | 113.30 | 1 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3299 | 1 | 113.30 | 1 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3300 | 1 | 113.30 | 1 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3301 | 1 | 113.30 | 1 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3302 | 1 | 113.30 | 1 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3304 | 1 | 113.30 | 1 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3282 | 1 | 113.30 | 1 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3303 | 1 | 113.30 | 1 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3271 | 1 | 113.30 | 1 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3286 | 1 | 113.30 | 1 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3264 | 1 | 113.30 | 1 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3265 | 1 | 113.30 | 1 | 5821 | 113.30 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3266 | 1 | 113.30 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3288 | 1 | 113.30 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3269 | 1 | 113.30 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3272 | 1 | 113.30 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3274 | 1 | 113.30 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3276 | 1 | 113.30 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3277 | 1 | 113.30 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3279 | 1 | 113.30 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3280 | 1 | 113.30 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3283 | 1 | 113.30 | 5821 | 113.30 |
| 76394-1 | SAT | CURREN | STANDAR | Each | STOCK | | SA | K1-07 | 3267 | 1 | 113.30 | 5821 | 113.30 |
| 768E3AF | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-13 | 16809/M5 | 25 | 55.68 | 5514 | 1,392.00 |
| 768E3RA | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-13 | 16890/M5 | 25 | 55.68 | 5514 | 1,392.00 |
| 768E6AF | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-12 | 16809/MS | 25 | 55.68 | 5513 | 1,392.00 |
| 768E6RA | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-13 | 16890/M5 | 25 | 55.68 | 5514 | 1,392.00 |
| 770580-1 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F1-07 | 91B2078 | 18 | 0.75 | 5691 | 13.41 |
| 770987-3 | SAT | PINS | ELECTRI | Each | STOCK | | SA | F1-07 | 119160 | 53 | 0.31 | 5691 | 16.43 |
| 770988-3 | SAT | SOCKET | ELECTRI | Each | STOCK | | SA | F1-07 | 0832 | 223 | 0.47 | 5691 | 104.81 |
| 776012-1 | SAT | DECEL | ROTABLE | Each | BOND | DE | ENG/EDU | 3 | | 1 | 9,409.59 | 17929 | 9,409.59 |
| 776012- | SAT | DECEL | STANDAR | Each | STOCK | | SA | I2-01 | SA0003 | 1 | 0.00 | 5789 | - |
| 77795 | SAT | OIL | ENGINE | Each | STOCK | | SA | PB-4 | 1183 | 1 | 1,004.88 | 5986 | 1,004.88 |
| 77795 | SAT | OIL | ENGINE | Each | STOCK | | SA | PB-4 | 1202 | 1 | 1,004.88 | 5986 | 1,004.88 |
| 7781 | SAT | FIBERGL | RAW | Square | STOCK | I | 3 | 45 | 36500107 | 257665 | 0.01 | 16195 | 2,104.26 |
| 79000000 | SAT | AC-350 | STANDAR | Each | STOCK | H | 1 | 21 | 220794 | 997 | 0.01 | 16077 | 9.97 |
| 79032-06- | SAT | TEFLON | STANDAR | Each | STOCK | | SA | D1-03 | 99H1028 | 8 | 59.28 | 5602 | 474.24 |
| 79110-06- | SAT | FLEX | STANDAR | Each | STOCK | B | 9 | 41 | 111805 | 31 | 53.68 | 9869 | 1,664.08 |
| 79367E00 | SAT | HOSE | STANDAR | Each | STOCK | D | 1 | 14 | 117790 | 175 | 82.18 | 10888 | 14,380.80 |
| 79367E01 | SAT | HOSE | STANDAR | Each | STOCK | D | 6 | 13 | RX1199 | 175 | 84.27 | 10887 | 14,746.59 |
| 79367G00 | SAT | HOSE | STANDAR | Each | STOCK | D | 1 | 9 | 06H0405 | 389 | 72.50 | 10886 | 28,202.50 |
| 794942-1 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | I2-04 | 08J4517 | 4 | 1.05 | 5792 | 4.20 |
| 79C9A | SAT | DRAIN | STANDAR | Each | STOCK | | SA | G3-06 | 2Q98 | 2 | 61.00 | 5757 | 122.00 |
| 79C9A | SAT | DRAIN | STANDAR | Each | STOCK | | SA | G3-06 | 4Q00 | 9 | 61.00 | 5757 | 549.00 |
| 800007-1 | SAT | MOUNTIN | ELECTRI | Each | STOCK | F | 2 | 47 | 14126/09/ | 2 | 290.18 | 12144 | 580.36 |
| 800007-1 | SAT | MOUNTIN | ELECTRI | Each | STOCK | F | 2 | 47 | 14126/02/ | 1 | 290.18 | 12144 | 290.18 |
| 800007-1 | SAT | MOUNTIN | ELECTRI | Each | STOCK | F | 2 | 47 | 14124 | 1 | 290.18 | 12144 | 290.18 |
| 800207-00 | SAT | VALVE | STANDAR | Each | STOCK | | SA | CR-10 | 708780/20 | 8 | 42.85 | 5595 | 342.80 |
| 800435-01 | SAT | GAUGE | STANDAR | Each | STOCK | B | 10 | 60 | G99-149 | 2 | 91.95 | 10052 | 183.89 |
| 800435-01 | SAT | GAUGE | STANDAR | Each | STOCK | B | 10 | 60 | SP2899 | 1 | 91.95 | 10052 | 91.95 |
| 800435-01 | SAT | GAUGE | STANDAR | Each | STOCK | B | 10 | 60 | SP-2899 | 1 | 91.95 | 10052 | 91.95 |
| 800435-01 | SAT | GAUGE | STANDAR | Each | STOCK | B | 10 | 60 | WO- | 4 | 91.95 | 10052 | 367.79 |
| 800644-00 | SAT | BRACKET | STANDAR | Each | STOCK | | SA | J3-02 | 113580 | 23 | 92.05 | 6342 | 2,117.15 |
| 800644-00 | SAT | BRACKET | STANDAR | Each | STOCK | | SA | J3-02 | P90345Q | 30 | 92.05 | 6342 | 2,761.50 |
| 8016- | SAT | O-RING | SHELF | Each | STOCK | | SA | C3-02 | 148419 | 11 | 0.01 | 5575 | 0.06 |
| 8-020 | SAT | PAR | BUILD TO | Each | STOCK | | SA | C3-02 | 16306 | 12 | 0.75 | 5575 | 9.00 |
| 802207-4- | SAT | BOLT | STANDAR | Each | STOCK | | SA | C2-06 | W6061 | 2 | 48.24 | 5566 | 96.48 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 802207-4- | SAT | BOLT | STANDAR | Each | STOCK | | SA | C2-06 | J8507 | 2 | 92.00 | 5566 | 184.00 |
| 802207-4- | SAT | BOLT | STANDAR | Each | STOCK | | SA | C2-06 | J8505 | 14 | 208.35 | 5566 | 2,916.90 |
| 802207-4- | SAT | BOLT | STANDAR | Each | STOCK | | SA | C2-06 | K6047 | 4 | 208.35 | 5566 | 833.40 |
| 802207-4- | SAT | BOLT | STANDAR | Each | STOCK | | SA | C2-06 | J8504 | 2 | 139.34 | 5566 | 278.68 |
| 802207-4- | SAT | BOLT | STANDAR | Each | STOCK | | SA | C2-06 | V4746 | 2 | 54.49 | 5566 | 108.98 |
| 802207-5- | SAT | BOLT | STANDAR | Each | STOCK | | SA | C2-06 | 06384 | 1 | 43.60 | 5566 | 43.60 |
| 802207-5- | SAT | BOLT | STANDAR | Each | STOCK | | SA | C2-06 | 00011802 | 59 | 69.90 | 5566 | 4,124.10 |
| 802207-5- | SAT | BOLT | STANDAR | Each | STOCK | | SA | C2-06 | 00011802 | 60 | 69.97 | 5566 | 4,198.20 |
| 802207-6- | SAT | BOLT | STANDAR | Each | STOCK | | SA | C2-06 | J4791 | 52 | 32.55 | 5566 | 1,692.60 |
| 803272-02 | SAT | BRACKET | BUILD TO | Each | STOCK | | SA | D1-01 | P70319Q | 8 | 50.37 | 5601 | 402.96 |
| 803358-05 | SAT | CYLINDE | ROTABLE | Each | SPARES | EA | 1 | 8 | RTV-1878 | 1 | 672.63 | 15074 | 672.63 |
| 804000-02 | SAT | OXYGEN | ROTABLE | Each | STOCK | G | 2 | 47 | 0013 | 1 | 6,414.00 | 12508 | 6,414.00 |
| 804000-02 | SAT | OXYGEN | ROTABLE | Each | STOCK | G | 2 | 47 | 0014 | 1 | 6,414.00 | 12508 | 6,414.00 |
| 804000-02 | SAT | OXYGEN | ROTABLE | Each | STOCK | G | 2 | 47 | 0008 | 1 | 6,414.00 | 12508 | 6,414.00 |
| 804000-02 | SAT | OXYGEN | ROTABLE | Each | STOCK | G | 2 | 47 | 0005 | 1 | 6,414.00 | 12508 | 6,414.00 |
| 804000-02 | SAT | OXYGEN | ROTABLE | Each | STOCK | G | 2 | 47 | 0003 | 1 | 6,414.00 | 12508 | 6,414.00 |
| 804000-02 | SAT | OXYGEN | ROTABLE | Each | BOND | DR | RTV | 11 | 0002 | 1 | 6,414.00 | 17936 | 6,414.00 |
| 804000-02 | SAT | OXYGEN | ROTABLE | Each | STOCK | G | 2 | 47 | 0017 | 1 | 6,414.00 | 12508 | 6,414.00 |
| 804000-02 | SAT | OXYGEN | ROTABLE | Each | CS CORE | CA | SA | 6 | 009 | 1 | 0.00 | 17913 | |
| 806463-11 | SAT | OXYGEN | ROTABLE | Each | BOND | DR | RTV | 12 | ALT280- | 1 | 2,123.76 | 17938 | 2,123.76 |
| 806463-11 | SAT | OXYGEN | ROTABLE | Each | STOCK | AC | 2 | 22 | C1006008 | 1 | 2,123.76 | 15218 | 2,123.76 |
| 806463-21 | SAT | CYLINDE | ROTABLE | Each | BOND | DR | RTV | 7 | C0901046 | 1 | 2,134.46 | 17952 | 2,134.46 |
| 806463-21 | SAT | CYLINDE | ROTABLE | Each | BOND | DR | RTV | 7 | C0901096 | 1 | 2,134.46 | 17952 | 2,134.46 |
| 806463-21 | SAT | CYLINDE | ROTABLE | Each | BOND | DR | RTV | 7 | C0901046 | 1 | 2,134.46 | 17952 | 2,134.46 |
| 806463-21 | SAT | CYLINDE | ROTABLE | Each | BOND | DR | RTV | 7 | C0901046 | 1 | 2,134.46 | 17952 | 2,134.46 |
| 806463-21 | SAT | CYLINDE | ROTABLE | Each | BOND | DR | RTV | 7 | C0901046 | 1 | 2,134.46 | 17952 | 2,134.46 |
| 806463-21 | SAT | CYLINDE | ROTABLE | Each | BOND | DR | RTV | 7 | C0901046 | 1 | 2,134.46 | 17952 | 2,134.46 |
| 806463-21 | SAT | CYLINDE | ROTABLE | Each | BOND | DR | RTV | 7 | C0901046 | 1 | 2,134.46 | 17952 | 2,134.46 |
| 8095 | SAT | LEATHER | INTERIOR | Square | STOCK | K | 2 | FLOOR | 74539 | 121.05 | 14.90 | 17079 | 1,803.65 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0263 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0274 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0272 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0270 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0269 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0268 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0267 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0266 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0275 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0264 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0280 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0262 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0261 | 1 | 380.25 | 16196 | 380.25 |

| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0260 | 1 | 380.25 | 16196 | 380.25 |
|--------|-----|-------|-----|------|-------|----|----|----|------|---|--------|-------|--------|
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0265 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0284 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0259 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0291 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0289 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0288 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0287 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0285 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0278 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0276 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0283 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0282 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0281 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0271 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0279 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0277 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0286 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0201 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0237 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0235 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0234 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0232 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0213 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0212 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0239 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0202 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0233 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0200 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0198 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0197 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0185 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0273 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0258 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0206 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0253 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0257 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0256 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0226 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0254 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0240 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0252 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0251 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0249 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0246 | 1 | 380.25 | 16196 | 380.25 |

| Part | | | | UOM | | | | | | Qty | Price | | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0245 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0244 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0184 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0247 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0255 | 1 | 380.25 | 16196 | 380.25 |
| 810016 | SAT | RADIO | TSO | Each | STOCK | AC | 3 | 35 | 0241 | 1 | 380.25 | 16196 | 380.25 |
| 810F-361 | | CA8110, | SHELF | Each | STOCK | | SA | FLAM1 | 47982/454 | 13 | 299.17 | 5722 | 3,889.21 |
| 812E1005-SAT | SAT | JET | ROTABLE | Each | STOCK | F | 2 | 7 | 0029 | 1 | 265.00 | 11809 | 265.00 |
| 812E1005-SAT | SAT | JET | ROTABLE | Each | STOCK | F | 2 | 7 | 0017 | 1 | 265.00 | 11809 | 265.00 |
| 812E1005-SAT | SAT | JET | ROTABLE | Each | STOCK | F | 2 | 7 | 0018 | 1 | 265.00 | 11809 | 265.00 |
| 812E1005-SAT | SAT | JET | ROTABLE | Each | STOCK | F | 2 | 7 | 0019 | 1 | 265.00 | 11809 | 265.00 |
| 812E1005-SAT | SAT | JET | ROTABLE | Each | STOCK | F | 2 | 7 | 0030 | 1 | 265.00 | 11809 | 265.00 |
| 812E1005-SAT | SAT | JET | ROTABLE | Each | STOCK | F | 2 | 7 | 0023 | 1 | 265.00 | 11809 | 265.00 |
| 812E1005-SAT | SAT | JET | ROTABLE | Each | STOCK | F | 2 | 7 | 0025 | 1 | 265.00 | 11809 | 265.00 |
| 812E1005-SAT | SAT | JET | ROTABLE | Each | STOCK | F | 2 | 7 | 0028 | 1 | 265.00 | 11809 | 265.00 |
| 812E1005-SAT | SAT | JET | ROTABLE | Each | STOCK | F | 2 | 7 | 0020 | 1 | 265.00 | 11809 | 265.00 |
| 812E1005-SAT | SAT | JET | ROTABLE | Each | STOCK | F | 2 | 7 | 0016 | 1 | 265.00 | 11809 | 265.00 |
| 812E1005-SAT | SAT | JET | ROTABLE | Each | STOCK | F | 2 | 7 | 0026 | 1 | 265.00 | 11809 | 265.00 |
| 812E1005-SAT | SAT | JET | ROTABLE | Each | STOCK | F | 2 | 7 | 0008 | 1 | 265.00 | 11809 | 265.00 |
| 812E1005-SAT | SAT | JET | ROTABLE | Each | STOCK | F | 2 | 7 | 0015 | 1 | 265.00 | 11809 | 265.00 |
| 812E1005-SAT | SAT | JET | ROTABLE | Each | STOCK | F | 2 | 7 | 0024 | 1 | 265.00 | 11809 | 265.00 |
| 812E1005-SAT | SAT | JET | ROTABLE | Each | STOCK | F | 2 | 7 | 0003 | 1 | 265.00 | 11809 | 265.00 |
| 812E1005-SAT | SAT | JET | ROTABLE | Each | STOCK | F | 2 | 7 | 0004 | 1 | 265.00 | 11809 | 265.00 |
| 812E1005-SAT | SAT | JET | ROTABLE | Each | STOCK | F | 2 | 7 | 0007 | 1 | 265.00 | 11809 | 265.00 |
| 812E1005-SAT | SAT | JET | ROTABLE | Each | STOCK | F | 2 | 7 | 0009 | 1 | 265.00 | 11809 | 265.00 |
| 812E1005-SAT | SAT | JET | ROTABLE | Each | STOCK | F | 2 | 7 | 0010 | 1 | 265.00 | 11809 | 265.00 |
| 812E1005-SAT | SAT | JET | ROTABLE | Each | STOCK | F | 2 | 7 | 0011 | 1 | 265.00 | 11809 | 265.00 |
| 812E1005-SAT | SAT | JET | ROTABLE | Each | STOCK | F | 2 | 7 | 0012 | 1 | 265.00 | 11809 | 265.00 |
| 812E1005-SAT | SAT | JET | ROTABLE | Each | STOCK | F | 2 | 7 | 0013 | 1 | 265.00 | 11809 | 265.00 |
| 812E1005-SAT | SAT | JET | ROTABLE | Each | STOCK | F | 2 | 7 | 0014 | 1 | 265.00 | 11809 | 265.00 |
| 812E1005-SAT | SAT | JET | ROTABLE | Each | STOCK | F | 2 | 7 | 0006 | 1 | 265.00 | 11809 | 265.00 |
| 812E1006-SAT | SAT | JET | PRIORITY | Each | STOCK | | SA | J3-05 | 0002 | 1 | 415.00 | 5810 | 415.00 |
| 812E1006-SAT | SAT | JET | PRIORITY | Each | STOCK | | SA | J3-05 | 0003 | 1 | 265.00 | 5810 | 265.00 |
| 812E1006-SAT | SAT | JET | PRIORITY | Each | STOCK | | SA | J3-05 | 0004 | 1 | 265.00 | 5810 | 265.00 |
| 812E1006-SAT | SAT | JET | PRIORITY | Each | STOCK | | SA | J3-05 | 0002 | 1 | 265.00 | 5810 | 265.00 |
| 812E1006-SAT | SAT | JET | PRIORITY | Each | STOCK | | SA | J3-05 | 0005 | 1 | 265.00 | 5810 | 265.00 |
| 812E1006-SAT | SAT | JET | PRIORITY | Each | STOCK | | SA | J3-05 | 0001 | 1 | 265.00 | 5810 | 265.00 |
| 812E1006-SAT | SAT | JET | PRIORITY | Each | BOND | DR | RTV | 5 | 0013 | 1 | 265.00 | 17949 | 265.00 |
| 812E1006-SAT | SAT | JET | PRIORITY | Each | BOND | DR | RTV | 5 | 0014 | 1 | 265.00 | 17949 | 265.00 |
| 812E1006-SAT | SAT | JET | PRIORITY | Each | STOCK | H | 8 | 46 | P91460Q | 1 | 265.00 | 16341 | 265.00 |
| 812E1006-SAT | SAT | JET | ROTABLE | Each | STOCK | C | 8 | 3 | 0027 | 1 | 265.00 | 10102 | 265.00 |
| 812E1006-SAT | SAT | JET | ROTABLE | Each | STOCK | C | 8 | 3 | 0021 | 1 | 265.00 | 10102 | 265.00 |
| 812E1006-SAT | SAT | JET | ROTABLE | Each | STOCK | C | 8 | 3 | 0022 | 1 | 265.00 | 10102 | 265.00 |
| 812E1006-SAT | SAT | JET | ROTABLE | Each | STOCK | C | 8 | 3 | 0023 | 1 | 265.00 | 10102 | 265.00 |
| 812E1006-SAT | SAT | JET | ROTABLE | Each | STOCK | C | 8 | 3 | 0030 | 1 | 265.00 | 10102 | 265.00 |

| Part | Type | Class | UOM | Category | Code1 | Code2 | Code3 | Seq | Qty | Value1 | Code4 | Value2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 812E1006-SAT | JET | ROTABLE | Each | STOCK | C | 8 | 3 | 0024 | 1 | 265.00 | 10102 | 265.00 |
| 812E1006-SAT | JET | ROTABLE | Each | STOCK | C | 8 | 3 | 0026 | 1 | 265.00 | 10102 | 265.00 |
| 812E1006-SAT | JET | ROTABLE | Each | STOCK | C | 8 | 3 | 0008 | 1 | 265.00 | 10102 | 265.00 |
| 812E1006-SAT | JET | ROTABLE | Each | STOCK | C | 8 | 3 | 0028 | 1 | 265.00 | 10102 | 265.00 |
| 812E1006-SAT | JET | ROTABLE | Each | STOCK | C | 8 | 3 | 0029 | 1 | 265.00 | 10102 | 265.00 |
| 812E1006-SAT | JET | ROTABLE | Each | STOCK | C | 8 | 3 | 0020 | 1 | 265.00 | 10102 | 265.00 |
| 812E1006-SAT | JET | ROTABLE | Each | STOCK | C | 8 | 3 | 0025 | 1 | 265.00 | 10102 | 265.00 |
| 812E1006-SAT | JET | ROTABLE | Each | STOCK | C | 8 | 3 | 0003 | 1 | 265.00 | 10102 | 265.00 |
| 812E1006-SAT | JET | ROTABLE | Each | STOCK | C | 8 | 3 | 0012 | 1 | 265.00 | 10102 | 265.00 |
| 812E1006-SAT | JET | ROTABLE | Each | STOCK | C | 8 | 3 | 0019 | 1 | 265.00 | 10102 | 265.00 |
| 812E1006-SAT | JET | ROTABLE | Each | STOCK | C | 8 | 3 | 0002 | 1 | 265.00 | 10102 | 265.00 |
| 812E1006-SAT | JET | ROTABLE | Each | STOCK | C | 8 | 3 | 0006 | 1 | 265.00 | 10102 | 265.00 |
| 812E1006-SAT | JET | ROTABLE | Each | STOCK | C | 8 | 3 | 0007 | 1 | 265.00 | 10102 | 265.00 |
| 812E1006-SAT | JET | ROTABLE | Each | STOCK | C | 8 | 3 | 0011 | 1 | 265.00 | 10102 | 265.00 |
| 812E1006-SAT | JET | ROTABLE | Each | STOCK | C | 8 | 3 | 0014 | 1 | 265.00 | 10102 | 265.00 |
| 812E1006-SAT | JET | ROTABLE | Each | STOCK | C | 8 | 3 | 0015 | 1 | 265.00 | 10102 | 265.00 |
| 812E1006-SAT | JET | ROTABLE | Each | STOCK | C | 8 | 3 | 0017 | 1 | 265.00 | 10102 | 265.00 |
| 812E1006-SAT | JET | ROTABLE | Each | STOCK | C | 8 | 3 | 0001 | 1 | 265.00 | 10102 | 265.00 |
| 812E1007-SAT | JET | PRIORITY | Each | BOND | DR | RTV | 5 | | 4 | 230.00 | 17949 | 920.00 |
| 812E1007-SAT | JET | ROTABLE | Each | STOCK | AC | 5 | 34 | 0024 | 1 | 230.00 | 16191 | 230.00 |
| 812E1007-SAT | JET | ROTABLE | Each | STOCK | AC | 5 | 34 | 0020 | 1 | 230.00 | 16191 | 230.00 |
| 812E1007-SAT | JET | ROTABLE | Each | STOCK | AC | 5 | 34 | 0021 | 1 | 230.00 | 16191 | 230.00 |
| 812E1007-SAT | JET | ROTABLE | Each | STOCK | AC | 5 | 34 | 0022 | 1 | 230.00 | 16191 | 230.00 |
| 812E1007-SAT | JET | ROTABLE | Each | STOCK | AC | 5 | 34 | 0023 | 1 | 230.00 | 16191 | 230.00 |
| 812E1007-SAT | JET | ROTABLE | Each | STOCK | AC | 5 | 34 | 0025 | 1 | 230.00 | 16191 | 230.00 |
| 812E1007-SAT | JET | ROTABLE | Each | STOCK | AC | 5 | 34 | 0026 | 1 | 230.00 | 16191 | 230.00 |
| 812E1007-SAT | JET | ROTABLE | Each | STOCK | AC | 5 | 34 | 0028 | 1 | 230.00 | 16191 | 230.00 |
| 812E1007-SAT | JET | ROTABLE | Each | STOCK | AC | 5 | 34 | 0030 | 1 | 230.00 | 16191 | 230.00 |
| 812E1007-SAT | JET | ROTABLE | Each | STOCK | AC | 5 | 34 | 0019 | 1 | 230.00 | 16191 | 230.00 |
| 812E1007-SAT | JET | ROTABLE | Each | STOCK | AC | 5 | 34 | 0027 | 1 | 230.00 | 16191 | 230.00 |
| 812E1007-SAT | JET | ROTABLE | Each | STOCK | AC | 5 | 34 | 0007 | 1 | 230.00 | 16191 | 230.00 |
| 812E1007-SAT | JET | ROTABLE | Each | STOCK | AC | 5 | 34 | 0018 | 1 | 230.00 | 16191 | 230.00 |
| 812E1007-SAT | JET | ROTABLE | Each | STOCK | AC | 5 | 34 | 0002 | 1 | 230.00 | 16191 | 230.00 |
| 812E1007-SAT | JET | ROTABLE | Each | STOCK | AC | 5 | 34 | 0029 | 1 | 230.00 | 16191 | 230.00 |
| 812E1007-SAT | JET | ROTABLE | Each | STOCK | AC | 5 | 34 | 0001 | 1 | 230.00 | 16191 | 230.00 |
| 812E1007-SAT | JET | ROTABLE | Each | STOCK | AC | 5 | 34 | 0010 | 1 | 230.00 | 16191 | 230.00 |
| 812E1007-SAT | JET | ROTABLE | Each | STOCK | AC | 5 | 34 | 0011 | 1 | 230.00 | 16191 | 230.00 |
| 812E1007-SAT | JET | ROTABLE | Each | STOCK | AC | 5 | 34 | 0012 | 1 | 230.00 | 16191 | 230.00 |
| 812E1007-SAT | JET | ROTABLE | Each | STOCK | AC | 5 | 34 | 0013 | 1 | 230.00 | 16191 | 230.00 |
| 812E1007-SAT | JET | ROTABLE | Each | STOCK | AC | 5 | 34 | 0015 | 1 | 230.00 | 16191 | 230.00 |
| 812E1007-SAT | JET | ROTABLE | Each | STOCK | AC | 5 | 34 | 0017 | 1 | 230.00 | 16191 | 230.00 |
| 812E1007-SAT | JET | ROTABLE | Each | STOCK | AC | 5 | 34 | 0005 | 1 | 230.00 | 16191 | 230.00 |
| 812E1007-SAT | JET | ROTABLE | Each | STOCK | AC | 5 | 34 | 0009 | 1 | 230.00 | 16191 | 230.00 |
| 812E1008-SAT | JET | PRIORITY | Each | STOCK | | SA | J3-05 | 0014 | 1 | 265.00 | 5810 | 265.00 |
| 812E1008-SAT | JET | PRIORITY | Each | STOCK | | SA | J3-05 | 0012 | 1 | 265.00 | 5810 | 265.00 |

| | | | | | | | | | | Qty | Price | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 812E1008-SAT | SAT | JET | PRIORITY | Each | STOCK | | SA | J3-05 | 0018 | 1 | 265.00 | 5810 | 265.00 |
| 812E1008-SAT | SAT | JET | PRIORITY | Each | STOCK | | SA | J3-05 | 0017 | 1 | 265.00 | 5810 | 265.00 |
| 812E1008-SAT | SAT | JET | PRIORITY | Each | STOCK | | SA | J3-05 | 0015 | 1 | 265.00 | 5810 | 265.00 |
| 812E1008-SAT | SAT | JET | PRIORITY | Each | STOCK | | SA | J3-05 | 0013 | 1 | 265.00 | 5810 | 265.00 |
| 812E1008-SAT | SAT | JET | PRIORITY | Each | STOCK | | SA | J3-05 | 0009 | 1 | 265.00 | 5810 | 265.00 |
| 812E1008-SAT | SAT | JET | PRIORITY | Each | STOCK | | SA | J3-05 | 0008 | 1 | 265.00 | 5810 | 265.00 |
| 812E1008-SAT | SAT | JET | PRIORITY | Each | STOCK | | SA | J3-05 | 0003 | 1 | 265.00 | 5810 | 265.00 |
| 812E1008-SAT | SAT | JET | PRIORITY | Each | STOCK | | SA | J3-05 | 0007 | 1 | 265.00 | 5810 | 265.00 |
| 812E1008-SAT | SAT | JET | PRIORITY | Each | STOCK | | SA | J3-05 | 0006 | 1 | 265.00 | 5810 | 265.00 |
| 812E1008-SAT | SAT | JET | PRIORITY | Each | STOCK | | SA | J3-05 | 0005 | 1 | 265.00 | 5810 | 265.00 |
| 812E1008-SAT | SAT | JET | PRIORITY | Each | STOCK | | SA | J3-05 | 0010 | 1 | 265.00 | 5810 | 265.00 |
| 812E1008-SAT | SAT | JET | PRIORITY | Each | STOCK | | SA | J3-05 | 0016 | 1 | 265.00 | 5810 | 265.00 |
| 812E1008-SAT | SAT | JET | ROTABLE | Each | STOCK | B | 7 | 63 | 0010 | 1 | 265.00 | 10082 | 265.00 |
| 812E1008-SAT | SAT | JET | ROTABLE | Each | STOCK | B | 7 | 63 | 0012 | 1 | 265.00 | 10082 | 265.00 |
| 812E1008-SAT | SAT | JET | ROTABLE | Each | STOCK | B | 7 | 63 | 0013 | 1 | 265.00 | 10082 | 265.00 |
| 812E1008-SAT | SAT | JET | ROTABLE | Each | STOCK | B | 7 | 63 | 0014 | 1 | 265.00 | 10082 | 265.00 |
| 812E1009-SAT | SAT | JET | PRIORITY | Each | STOCK | | SA | J3-05 | 0001 | 1 | 265.00 | 5810 | 265.00 |
| 812E1009-SAT | SAT | JET | PRIORITY | Each | STOCK | | SA | J3-05 | 0006 | 1 | 265.00 | 5810 | 265.00 |
| 812E1009-SAT | SAT | JET | PRIORITY | Each | STOCK | | SA | J3-05 | 0005 | 1 | 265.00 | 5810 | 265.00 |
| 812E1009-SAT | SAT | JET | PRIORITY | Each | STOCK | | SA | J3-05 | 0004 | 1 | 265.00 | 5810 | 265.00 |
| 812E1009-SAT | SAT | JET | PRIORITY | Each | STOCK | | SA | J3-05 | 0002 | 1 | 265.00 | 5810 | 265.00 |
| 812E1009-SAT | SAT | JET | PRIORITY | Each | STOCK | | SA | J3-05 | 0003 | 1 | 265.00 | 5810 | 265.00 |
| 812E1009-SAT | SAT | JET | ROTABLE | Each | SPARES | EA | 7 | 2 | RTV-1743 | 1 | 405.88 | 17275 | 405.88 |
| 812E1009-SAT | SAT | JET | ROTABLE | Each | STOCK | F | 1 | 3 | 0023 | 1 | 405.88 | 11802 | 405.88 |
| 812E1009-SAT | SAT | JET | ROTABLE | Each | STOCK | B | 8 | 61 | 0023 | 1 | 199.08 | 10059 | 199.08 |
| 8187C | SAT | STOP | STANDAR | Each | STOCK | | SA | PB-3 | N/A | 8 | 0.00 | 6324 | 0.00 |
| 84 305 | SAT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G3-05 | 99-02 | 5756 | 34.20 | 5756 | 34.20 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 25 | 06-20B | 227 | 15.33 | 16103 | 3,479.08 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 25 | 06-16B | 93 | 15.33 | 16103 | 1,425.35 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 25 | 06-44B | 205 | 15.33 | 16103 | 3,141.90 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 25 | 06-43B | 5 | 15.33 | 16103 | 76.63 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 25 | 06-14B | 20 | 15.33 | 16103 | 306.53 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 25 | 00-12 | 11 | 15.33 | 16103 | 168.59 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 25 | 05-49B | 5 | 15.33 | 16103 | 76.63 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 25 | 00-14 | 9 | 15.33 | 16103 | 137.94 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 2 | 25 | 06-23B | 480 | 15.33 | 16103 | 7,356.66 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 2 | 25 | 05-38B | 147 | 15.89 | 16104 | 2,336.13 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 2 | 25 | 07-18B | 129 | 15.89 | 16104 | 2,050.07 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 2 | 25 | 07-15B | 1 | 15.89 | 16104 | 15.89 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 2 | 25 | 06-16B | 176 | 15.89 | 16104 | 2,797.00 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 2 | 25 | 99-17B | 1 | 15.89 | 16104 | 15.89 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 2 | 25 | 05-36B | 49 | 15.89 | 16104 | 778.71 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 2 | 25 | 05-21B | 2 | 15.89 | 16104 | 31.78 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 2 | 25 | 06-22B | 107 | 15.89 | 16104 | 1,700.45 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 3 | 25 | 06-13B | 128 | 13.46 | 16127 | 1,722.83 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 3 | 25 | 06-24B | 13.46 | 16127 | 311 | 4,185.93 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 3 | 25 | 06-18B | 13.46 | 16127 | 433 | 5,828.00 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 3 | 25 | 06-16B | 13.46 | 16127 | 178 | 2,395.81 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 3 | 25 | 06-10B | 13.46 | 16127 | 128 | 1,722.83 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 3 | 25 | 06-09B | 13.46 | 16127 | 175 | 2,355.43 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 3 | 25 | 05-52B | 13.46 | 16127 | 49 | 659.52 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 3 | 25 | 05-36B | 13.46 | 16127 | 64 | 861.41 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 3 | 25 | 05-39B | 13.46 | 16127 | 112 | 1,507.47 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 4 | 25 | 06-05B | 12.96 | 16128 | 60 | 777.59 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 4 | 25 | 06-52B | 12.96 | 16128 | 225 | 2,915.96 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 4 | 25 | 06-39B | 12.96 | 16128 | 280 | 3,628.75 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 4 | 25 | 06-14B | 12.96 | 16128 | 408 | 5,287.61 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 4 | 25 | 06-03B | 12.96 | 16128 | 128 | 1,658.86 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 4 | 25 | 06-10B | 12.96 | 16128 | 7 | 90.72 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 4 | 25 | 06-13B | 12.96 | 16128 | 240 | 3,110.36 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 26 | 05-52B | 13.59 | 16099 | 7 | 95.12 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 26 | 06-08B | 13.59 | 16099 | 31 | 421.23 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 26 | 06-12B | 13.59 | 16099 | 128 | 1,739.29 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 26 | 06-16B | 13.59 | 16099 | 320 | 4,348.22 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 26 | 06-38B | 13.59 | 16099 | 130 | 1,766.47 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 26 | 99-18B | 13.59 | 16099 | 2 | 27.18 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 26 | 99-41B | 13.59 | 16099 | 1 | 13.59 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 2 | 26 | 00-13B | 21.15 | 16101 | 17 | 359.47 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 2 | 26 | 99-37B | 21.15 | 16101 | 7 | 148.02 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 2 | 26 | 06-38B | 21.15 | 16101 | 100 | 2,114.53 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 2 | 26 | 06-17B | 21.15 | 16101 | 207 | 4,377.08 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 2 | 26 | 06-12BN | 21.15 | 16101 | 20 | 422.91 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 2 | 26 | 06-12B | 21.15 | 16101 | 1 | 21.15 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 2 | 26 | 05-43B | 21.15 | 16101 | 17 | 359.47 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 2 | 26 | 05-52B | 21.15 | 16101 | 113 | 2,389.42 |
| 84 400 | SAT | CIRCUIT | STANDAR | Each | STOCK | H | 3 | 26 | 07-21B | 55.92 | 16093 | 64 | 3,578.88 |
| 84 400 | SAT | CIRCUIT | STANDAR | Each | STOCK | H | 3 | 26 | 07-22B | 55.92 | 16093 | 8 | 447.36 |
| 84 400 | SAT | CIRCUIT | STANDAR | Each | STOCK | H | 3 | 26 | 07-08B | 55.92 | 16093 | 51 | 2,851.92 |
| 84 400 | SAT | CIRCUIT | STANDAR | Each | STOCK | H | 3 | 26 | 07-10B | 55.92 | 16093 | 50 | 2,796.00 |
| 84 400 | SAT | CIRCUIT | STANDAR | Each | STOCK | H | 3 | 26 | 07-04B | 55.92 | 16093 | 204 | 11,407.68 |
| 84 400 | SAT | CIRCUIT | STANDAR | Each | STOCK | H | 3 | 26 | 06-41B | 55.92 | 16093 | 15 | 838.80 |
| 84 400 | SAT | CIRCUIT | STANDAR | Each | STOCK | H | 3 | 26 | 06-40B | 55.92 | 16093 | 91 | 5,088.72 |
| 84 400 | SAT | CIRCUIT | STANDAR | Each | STOCK | H | 3 | 26 | 06-23B | 55.92 | 16093 | 141 | 7,884.72 |
| 84 400 | SAT | CIRCUIT | STANDAR | Each | STOCK | H | 3 | 26 | 07-05B | 55.92 | 16093 | 360 | 20,131.20 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 27 | 00-11 | 17.94 | 16100 | 1 | 17.94 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 27 | 05-52B | 17.94 | 16100 | 59 | 1,058.17 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 27 | 06-04B | 17.94 | 16100 | 49 | 878.82 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 27 | 06-07B | 17.94 | 16100 | 64 | 1,147.84 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 27 | 06-13B | 17.94 | 16100 | 128 | 2,295.68 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 27 | 06-40B | 17.94 | 16100 | 80 | 1,434.80 |

| Item | Cat | Desc 1 | Desc 2 | UOM | Status | WH | Zn | Loc | Part Code | Bin | Qty | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 2 | 27 | 05-29B | 16105 | 11 | 18.16 | 199.73 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 2 | 27 | 06-41B | 16105 | 6 | 18.16 | 108.95 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 2 | 27 | 06-34B | 16105 | 38 | 18.16 | 689.99 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 2 | 27 | 05-35B | 16105 | 49 | 18.16 | 889.72 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 2 | 27 | 05-36B | 16105 | 92 | 18.16 | 1,670.50 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 3 | 27 | 05-43B | 16140 | 10 | 20.50 | 204.98 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 3 | 27 | 06-15B | 16140 | 48 | 20.50 | 983.90 |
| 84 400 | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 3 | 27 | 06-38B | 16140 | 19 | 20.50 | 389.46 |
| 84 410 | SAT | CIRCUIT | STANDAR | Each | STOCK | | SA | G3-05 | 98-31 | 5756 | 4 | 145.08 | 580.32 |
| 84 410 | SAT | CIRCUIT | STANDAR | Each | STOCK | | SA | G3-05 | 98-49 | 5756 | 11 | 145.08 | 1,595.88 |
| 84 410 | SAT | CIRCUIT | STANDAR | Each | STOCK | | SA | G3-05 | 98-50 | 5756 | 16 | 145.08 | 2,321.28 |
| 840071-1 | SAT | CABIN | BUILD TO | Each | STOCK | | SA | V1-06 | 06341088 | 6156 | 2 | 155.00 | 310.00 |
| 840071-2 | SAT | CABIN | BUILD TO | Each | STOCK | | SA | N3-08 | 06341089 | 5933 | 3 | 155.00 | 465.00 |
| 840071-3 | SAT | CABIN | BUILD TO | Each | STOCK | | SA | L3-08 | 06341090 | 5869 | 3 | 135.00 | 405.00 |
| 8401 | SAT | SPACER | STANDAR | Each | STOCK | | SA | F1-08 | P03969C | 5692 | 397 | 0.10 | 39.70 |
| 847833 | SAT | SPACER | STANDAR | Each | STOCK | | SA | C3-07 | 62983 | 5580 | 6 | 0.00 | 0.02 |
| 85000 | SAT | HOUR | ELECTRI | Each | STOCK | F | 4 | 38 | 910690 | 12379 | 24 | 43.10 | 1,034.49 |
| 85000 | SAT | HOUR | ELECTRI | Each | STOCK | F | | 38 | P71401Q | 12379 | 4 | 43.10 | 172.41 |
| 856B | SAT | HEX NUT | STANDAR | Each | STOCK | K | SA | A2-02 | 15442 | 5492 | 23 | 30.11 | 692.53 |
| 860 | SAT | LEATHER | INTERIOR | Square | STOCK | E | 2 | FLOOR | 72425 | 17414 | 253 | 0.00 | |
| 8-640917- | SAT | FASTON | STANDAR | Each | STOCK | | SA | 44 | P1032203 | 11761 | 487 | 0.19 | 92.53 |
| 8654 | SAT | OIL | ROTABLE | Each | STOCK | F | 6 | 14 | 0020 | 11929 | 1 | 209.44 | 209.44 |
| 8654 | SAT | OIL | ROTABLE | Each | STOCK | F | 6 | 14 | 0022 | 11929 | 1 | 209.44 | 209.44 |
| 8654 | SAT | OIL | ROTABLE | Each | STOCK | F | 6 | 14 | 0019 | 11929 | 1 | 209.44 | 209.44 |
| 8654 | SAT | OIL | ROTABLE | Each | STOCK | F | 6 | 14 | 0016 | 11929 | 1 | 209.44 | 209.44 |
| 8654 | SAT | OIL | ROTABLE | Each | BOND | DR | RTV | 5 | 0004 | 17949 | 1 | 209.44 | 209.44 |
| 8654 | SAT | OIL | ROTABLE | Each | BOND | DR | RTV | 5 | 0003 | 17949 | 1 | 209.44 | 209.44 |
| 8654 | SAT | OIL | ROTABLE | Each | STOCK | F | 6 | 14 | 0017 | 11929 | 1 | 209.44 | 209.44 |
| 8654 | SAT | OIL | ROTABLE | Each | STOCK | F | 6 | 14 | 0024 | 11929 | 1 | 209.44 | 209.44 |
| 86625K32 | SAT | GROMME | STANDAR | Each | STOCK | A | 5 | 15 | 5692904- | 16747 | 49 | 0.15 | 7.11 |
| 8663 | SAT | 3M FILM | SHELF | Each | STOCK | K | 11 | 11 | 9010 | 17376 | 1.96 | 1,020.25 | 1,999.69 |
| 88262 | SAT | NUT | STANDAR | Each | STOCK | | SA | A2-08 | 19717I411 | 5498 | 365 | 9.59 | 3,500.35 |
| 895-26022 | SAT | CYLINDE | STANDAR | Each | BOND | DR | 7 | 7 | C0601031 | 17952 | 1 | 952.87 | 952.87 |
| 895-26022 | SAT | CYLINDE | STANDAR | Each | BOND | DR | 7 | 7 | C0511004 | 17952 | 1 | 952.87 | 952.87 |
| 895-26022 | SAT | CYLINDE | STANDAR | Each | BOND | DR | 7 | 7 | C0509016 | 17952 | 1 | 952.87 | 952.87 |
| 895-26022 | SAT | CYLINDE | STANDAR | Each | BOND | DR | 7 | 7 | ALT280- | 17952 | 1 | 952.87 | 952.87 |
| 895-26022 | SAT | CYLINDE | STANDAR | Each | BOND | DR | 7 | 7 | ALT280- | 17952 | 1 | 952.87 | 952.87 |
| 895-26022 | SAT | CYLINDE | STANDAR | Each | BOND | DR | 7 | 7 | ALT280- | 17952 | 1 | 952.87 | 952.87 |
| 895-26022 | SAT | CYLINDE | STANDAR | Each | FLTTEST | FA | 1 | 6 | RTV-1906 | 17898 | 1 | 571.72 | 571.72 |
| 8F110-3 | SAT | FLOAT | ROTABLE | Each | STOCK | | SA | J3-02 | 2312 | 6342 | 1 | 355.00 | 355.00 |
| 8F110-3 | SAT | FLOAT | STANDAR | Each | STOCK | | SA | J3-02 | 2313 | 6342 | 1 | 355.00 | 355.00 |
| 90002810 | SAT | KIT, | STANDAR | Each | STOCK | AC | 3 | 11 | 100288 | 13506 | 3 | 799.24 | 2,397.72 |
| 9010/052 | SAT | CARPET, | INTERIOR | Square | STOCK | | SA | FLOOR | B248806 | 5725 | 8.5 | 60.99 | 518.42 |
| 9010/052 | SAT | CARPET, | INTERIOR | Square | STOCK | J | 4 | 5 | 121021 | 13364 | 8 | 60.99 | 487.92 |
| 90135A46 | SAT | WASHER | STANDAR | Each | STOCK | | SA | K2-06 | G331 | 5828 | 5 | 0.00 | - |

| 90177A22 | SAT | SPLIT | STANDAR | Each | STOCK | A | 4 | 15 | 5692904- | 19 | 0.46 | 9365 | 8.76 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 903-1341 | SAT | MICROPH | ELECTRI | Each | STOCK | D | 3 | 29 | D/C 0539 | 8 | 273.00 | 11188 | 2,184.00 |
| 903-1341 | SAT | MICROPH | ELECTRI | Each | STOCK | D | 3 | 29 | 03064327 | 34 | 273.00 | 11188 | 9,282.00 |
| 903-1341 | SAT | MICROPH | ELECTRI | Each | STOCK | D | 3 | 29 | D/C 0527 | 1 | 273.00 | 11188 | 273.00 |
| 90-44601- | SAT | FIREHAN | BUILD TO | Each | STOCK | F | 9 | 34 | 029 | 1 | 688.75 | 12055 | 688.75 |
| 90-44601- | SAT | FIREHAN | BUILD TO | Each | STOCK | F | 9 | 34 | 030 | 1 | 688.75 | 12055 | 688.75 |
| 90-44601- | SAT | FIREHAN | BUILD TO | Each | STOCK | F | 9 | 34 | 031 | 1 | 688.75 | 12055 | 688.75 |
| 90-44601- | SAT | FIREHAN | BUILD TO | Each | STOCK | F | 9 | 34 | 033 | 1 | 688.75 | 12055 | 688.75 |
| 90-44601- | SAT | FIREHAN | BUILD TO | Each | STOCK | F | 9 | 34 | 035 | 1 | 688.75 | 12055 | 688.75 |
| 90-44601- | SAT | FIREHAN | BUILD TO | Each | STOCK | F | 9 | 34 | 028 | 1 | 688.75 | 12055 | 688.75 |
| 90-44601- | SAT | FIREHAN | BUILD TO | Each | STOCK | F | 9 | 34 | 037 | 1 | 688.75 | 12055 | 688.75 |
| 90-44601- | SAT | FIREHAN | BUILD TO | Each | STOCK | F | 9 | 34 | 032 | 1 | 688.75 | 12055 | 688.75 |
| 90-44601- | SAT | FIREHAN | BUILD TO | Each | STOCK | F | 9 | 34 | 038 | 1 | 688.75 | 12055 | 688.75 |
| 90-44601- | SAT | FIREHAN | BUILD TO | Each | STOCK | F | 9 | 34 | 036 | 1 | 688.75 | 12055 | 688.75 |
| 90-44601- | SAT | FIREHAN | BUILD TO | Each | BOND | DR | RTV | 6 | 014RL | 1 | 688.75 | 17951 | 688.75 |
| 90-44601- | SAT | FIREHAN | BUILD TO | Each | STOCK | F | 9 | 34 | 034 | 1 | 688.75 | 12055 | 688.75 |
| 90-44601- | SAT | FIREHAN | BUILD TO | Each | BOND | DR | RTV | 6 | 0010RL | 1 | 688.75 | 17951 | 688.75 |
| 90-44601- | SAT | FIREHAN | BUILD TO | Each | STOCK | F | 9 | 34 | 027 | 1 | 688.75 | 12055 | 688.75 |
| 90-44601- | SAT | FIREHAN | BUILD TO | Each | BOND | DR | RTV | 6 | 013RL | 1 | 688.75 | 17951 | 688.75 |
| 90-44601- | SAT | FIREHAN | BUILD TO | Each | STOCK | F | 9 | 34 | 0015 | 1 | 688.75 | 12055 | 688.75 |
| 90-44601- | SAT | FIREHAN | BUILD TO | Each | STOCK | F | 9 | 34 | 0016 | 1 | 688.75 | 12055 | 688.75 |
| 90-44601- | SAT | FIREHAN | BUILD TO | Each | STOCK | F | 9 | 34 | 0019 | 1 | 688.75 | 12055 | 688.75 |
| 90-44601- | SAT | FIREHAN | BUILD TO | Each | STOCK | F | 9 | 34 | 017 | 1 | 688.75 | 12055 | 688.75 |
| 90-44601- | SAT | FIREHAN | BUILD TO | Each | STOCK | F | 9 | 34 | 018 | 1 | 688.75 | 12055 | 688.75 |
| 90-44601- | SAT | FIREHAN | BUILD TO | Each | STOCK | F | 9 | 34 | 021 | 1 | 688.75 | 12055 | 688.75 |
| 90-44601- | SAT | FIREHAN | BUILD TO | Each | BOND | DR | RTV | 6 | 009RL | 1 | 688.75 | 17951 | 688.75 |
| 90-45901- | SAT | LANDING | ROTABLE | Each | MRB | HB | -MRB | 3 | | | 1,650.00 | 18002 | 1,650.00 |
| 90-45901- | SAT | LANDING | ROTABLE | Each | BOND | DR | RTV | 6 | 011RL | 1 | 1,886.54 | 17951 | 1,886.54 |
| 90-45901- | SAT | LANDING | ROTABLE | Each | STOCK | F | 8 | 34 | 018 | 1 | 1,886.54 | 12054 | 1,886.54 |
| 90-45901- | SAT | LANDING | ROTABLE | Each | STOCK | F | 8 | 34 | 016 | 1 | 1,886.54 | 12054 | 1,886.54 |
| 90-45901- | SAT | LANDING | ROTABLE | Each | BOND | DR | RTV | 6 | 008RL | 1 | 1,886.54 | 17951 | 1,886.54 |
| 90-45901- | SAT | LANDING | ROTABLE | Each | BOND | DR | RTV | 6 | 004RL | 1 | 1,886.54 | 17951 | 1,886.54 |
| 90-45901- | SAT | LANDING | ROTABLE | Each | STOCK | F | 8 | 34 | 013 | 1 | 1,886.54 | 12054 | 1,886.54 |
| 90-45901- | SAT | LANDING | ROTABLE | Each | BOND | DR | RTV | 6 | 012RL | 1 | 1,886.54 | 17951 | 1,886.54 |
| 90-45901- | SAT | LANDING | ROTABLE | Each | SPARES | EA | 7 | 5 | 017 | | 0.00 | 16846 | - |
| 90-46101- | SAT | SPOILER | ELECTRI | Each | STOCK | D | 4 | 29 | 010 | 1 | 437.00 | 11190 | 437.00 |
| 90-46101- | SAT | SPOILER | ELECTRI | Each | STOCK | D | 4 | 29 | 012 | 1 | 437.00 | 11190 | 437.00 |
| 90-46101- | SAT | SPOILER | ELECTRI | Each | STOCK | D | 4 | 29 | 009 | 1 | 437.00 | 11190 | 437.00 |
| 90-46101- | SAT | SPOILER | ELECTRI | Each | STOCK | D | 4 | 29 | 006 | 1 | 437.00 | 11190 | 437.00 |
| 90-46101- | SAT | SPOILER | ELECTRI | Each | STOCK | D | 4 | 29 | 013 | 1 | 437.00 | 11190 | 437.00 |
| 90566A03 | SAT | ROLL PIN | STANDAR | Each | STOCK | I | 7 | 8 | 8003- | 90 | 0.01 | 13901 | 0.90 |
| 90692A71 | SAT | | GL ITEM | Each | STOCK | H | 12 | 12 | 2716- | 96 | 0.08 | 17366 | 7.48 |
| 91110-2 | SAT | PARKING | ROTABLE | Each | STOCK | B | 2 | 20 | 029 | 1 | 347.00 | 9636 | 347.00 |
| 91110-2 | SAT | PARKING | ROTABLE | Each | STOCK | B | 2 | 20 | 032 | 1 | 347.00 | 9636 | 347.00 |
| 91110-2 | SAT | PARKING | ROTABLE | Each | STOCK | B | 2 | 20 | 031 | 1 | 347.00 | 9636 | 347.00 |

| Item | | Category | Type | UOM | Status | Code | | | Loc | Qty | Price | Ref | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91110-2 | SAT | PARKING | ROTABLE | Each | STOCK | B | 2 | 20 | 028 | 1 | 347.00 | 9636 | 347.00 |
| 91110-2 | SAT | PARKING | ROTABLE | Each | STOCK | B | 2 | 20 | 027 | 1 | 347.00 | 9636 | 347.00 |
| 91110-2 | SAT | PARKING | ROTABLE | Each | STOCK | B | 2 | 20 | 030 | 1 | 347.00 | 9636 | 347.00 |
| 91110-2 | SAT | PARKING | ROTABLE | Each | STOCK | B | 2 | 20 | 024 | 1 | 347.00 | 9636 | 347.00 |
| 91110-2 | SAT | PARKING | ROTABLE | Each | STOCK | B | 2 | 20 | 023 | 1 | 347.00 | 9636 | 347.00 |
| 91110-2 | SAT | PARKING | ROTABLE | Each | STOCK | B | 2 | 20 | 022 | 1 | 347.00 | 9636 | 347.00 |
| 91110-2 | SAT | PARKING | ROTABLE | Each | STOCK | B | 2 | 20 | 014 | 1 | 347.00 | 9636 | 347.00 |
| 91130 | SAT | BYPASS | ROTABLE | Each | MRB | HB | -MRB | 4 | 0002 | 1 | 591.43 | 18006 | 591.43 |
| 91130 | SAT | BYPASS | ROTABLE | Each | STOCK | B | 7 | 20 | 0012 | 1 | 591.43 | 17280 | 591.43 |
| 91130 | SAT | BYPASS | ROTABLE | Each | STOCK | B | 7 | 20 | 0014 | 1 | 591.43 | 17280 | 591.43 |
| 91130 | SAT | BYPASS | ROTABLE | Each | STOCK | B | 7 | 20 | 0015 | 1 | 591.43 | 17280 | 591.43 |
| 91130 | SAT | BYPASS | ROTABLE | Each | STOCK | B | 7 | 20 | 0016 | 1 | 591.43 | 17280 | 591.43 |
| 91130 | SAT | BYPASS | ROTABLE | Each | STOCK | B | 7 | 20 | 0017 | 1 | 591.43 | 17280 | 591.43 |
| 91130 | SAT | BYPASS | ROTABLE | Each | STOCK | B | 7 | 20 | 0018 | 1 | 591.43 | 17280 | 591.43 |
| 91143 | SAT | STOP PIN | STANDAR | Each | STOCK | | SA | HLOC12 | 5222 | 1 | 0.01 | 5784 | 0.01 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-66 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-58 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-46 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-48 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-49 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-50 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-51 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-52 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-53 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-54 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-55 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-56 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-57 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-44 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-59 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-60 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-61 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-62 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-63 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-43 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-65 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-45 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-67 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-68 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-69 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-70 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-8 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-64 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-21 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-15 | 1 | 316.00 | 9463 | 316.00 |

| Part | | Desc1 | Desc2 | Unit | Stock | Grp | | Ref | Code | Qty | Price | Acct | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-16 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-17 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-18 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-47 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-42 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-20 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-22 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-23 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-24 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-25 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-26 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-27 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-28 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-38 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-19 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-29 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-40 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-39 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-37 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-36 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-35 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-34 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-33 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-32 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-31 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-30 | 1 | 316.00 | 9463 | 316.00 |
| 92413 | SAT | POTENTI | ELECTRI | Each | STOCK | B | 14 | 2 | 846-41 | 1 | 316.00 | 9463 | 316.00 |
| 9274-6205 | SAT | RELAY | BUILD TO | Each | STOCK | | SA | F1-01 | 41- | 18 | 247.00 | 5685 | 4,446.00 |
| 9324- | SAT | RELAY | ELECTRI | Each | STOCK | D | 1 | 26 | 0027 | 11 | 282.00 | 11169 | 3,102.00 |
| 9324- | SAT | RELAY | ELECTRI | Each | STOCK | D | 1 | 26 | 9834 | 1 | 282.00 | 11169 | 282.00 |
| 9324- | SAT | RELAY | ELECTRI | Each | STOCK | D | 1 | 26 | 9937 | 5 | 282.00 | 11169 | 1,410.00 |
| 9324- | SAT | RELAY | ELECTRI | Each | STOCK | D | 1 | 26 | 9920 | 7 | 282.00 | 11169 | 1,974.00 |
| 9324- | SAT | RELAY | ELECTRI | Each | STOCK | D | 1 | 26 | 9835 | 1 | 282.00 | 11169 | 282.00 |
| 9324- | SAT | RELAY | ELECTRI | Each | STOCK | D | 1 | 26 | 0530 | 2 | 282.00 | 11169 | 564.00 |
| 9324- | SAT | RELAY | ELECTRI | Each | STOCK | D | 1 | 26 | 0526 | 110 | 282.00 | 11169 | 31,020.00 |
| 9324- | SAT | RELAY | ELECTRI | Each | STOCK | D | 1 | 26 | 0512 | 6 | 282.00 | 11169 | 1,692.00 |
| 9324- | SAT | RELAY | ELECTRI | Each | STOCK | D | 1 | 26 | 0524 | 47 | 282.00 | 11169 | 13,254.00 |
| 93-PAR- | SAT | HINGE | STANDAR | Each | STOCK | C | 1 | 31 | 392559A1 | 6 | 52.89 | 10410 | 317.34 |
| 942005-5 | SAT | CONVEX | STANDAR | Each | STOCK | | SA | A1-02 | 21693/175 | 19 | 2.15 | 5479 | 40.85 |
| 942006-5 | SAT | CONCAV | STANDAR | Each | STOCK | | SA | A1-02 | 21693/267 | 23 | 3.22 | 5479 | 74.06 |
| 942010-4 | SAT | WASHER, | STANDAR | Each | STOCK | | SA | A1-02 | 15058 | 47 | 0.93 | 5479 | 43.71 |
| 942010-4 | SAT | WASHER, | STANDAR | Each | STOCK | | SA | A1-02 | 62213 | 49 | 1.27 | 5479 | 62.23 |
| 94700A14 | SAT | SCREW | STANDAR | Each | STOCK | | SA | A2-12 | 201565 | 4 | 2.74 | 5501 | 10.96 |
| 95010-1- | SAT | POTENTI | ELECTRI | Each | STOCK | | SA | V2-06 | 087-6 | 1 | 398.00 | 6163 | 398.00 |
| 95010-1- | SAT | POTENTI | ELECTRI | Each | STOCK | | SA | V2-06 | 087-5 | 1 | 398.00 | 6163 | 398.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95010-1- | SAT | POTENTI | ELECTRI | Each | STOCK | | SA | V2-06 | 087-7 | 1 | 398.00 | 1 | 6163 | 398.00 |
| 95010-1- | SAT | POTENTI | ELECTRI | Each | STOCK | | SA | V2-06 | 087-3 | 1 | 398.00 | 1 | 6163 | 398.00 |
| 95010-1- | SAT | POTENTI | ELECTRI | Each | STOCK | | SA | V2-06 | 087-1 | 1 | 398.00 | 1 | 6163 | 398.00 |
| 95010-1- | SAT | POTENTI | ELECTRI | Each | STOCK | | SA | V2-06 | 087-2 | 1 | 398.00 | 1 | 6163 | 398.00 |
| 95010-1- | SAT | POTENTI | ELECTRI | Each | STOCK | | SA | V2-06 | 087-4 | 1 | 398.00 | 1 | 6163 | 398.00 |
| 95010-2- | SAT | POTENTI | ELECTRI | Each | STOCK | | SA | V2-06 | 088-2 | 1 | 398.00 | 1 | 6163 | 398.00 |
| 95010-2- | SAT | POTENTI | ELECTRI | Each | STOCK | | SA | V2-06 | 088-3 | 1 | 398.00 | 1 | 6163 | 398.00 |
| 95010-2- | SAT | POTENTI | ELECTRI | Each | STOCK | | SA | V2-06 | 088-4 | 1 | 398.00 | 1 | 6163 | 398.00 |
| 95010-2- | SAT | POTENTI | ELECTRI | Each | STOCK | | SA | V2-06 | 088-5 | 1 | 398.00 | 1 | 6163 | 398.00 |
| 95010-2- | SAT | POTENTI | ELECTRI | Each | STOCK | | SA | V2-06 | 088-6 | 1 | 398.00 | 1 | 6163 | 398.00 |
| 95010-2- | SAT | POTENTI | ELECTRI | Each | STOCK | | SA | V2-06 | 088-7 | 1 | 398.00 | 1 | 6163 | 398.00 |
| 95010-2- | SAT | POTENTI | ELECTRI | Each | STOCK | | SA | V2-06 | 088-1 | 1 | 398.00 | 1 | 6163 | 398.00 |
| 95043- | SAT | RJ45 | ELECTRI | Each | STOCK | | SA | I2-04 | 117197 | 4687 | 8.30 | 4687 | 5792 | 38,902.10 |
| 95216-6- | SAT | BOLT | STANDAR | Each | STOCK | | SA | C2-13 | P90767T | 42 | 88.93 | 42 | 5573 | 3,735.01 |
| 95216-8- | SAT | BOLT | STANDAR | Each | STOCK | | SA | C2-13 | P90767T | 35 | 59.25 | 35 | 5573 | 2,073.67 |
| 95217-624 | SAT | NUT | STANDAR | Each | STOCK | | SA | A2-07 | I5870 | 45 | 110.35 | 45 | 5497 | 4,965.75 |
| 95217-820 | SAT | NUT | STANDAR | Each | STOCK | | SA | A2-13 | I3756 | 23 | 61.61 | 23 | 5502 | 1,417.02 |
| 9524218 | SAT | SEAL | STANDAR | Each | STOCK | | SA | D1-13 | 0B9R9/75 | 1 | 58.58 | 1 | 5612 | 58.58 |
| 9524796 | SAT | PACKING | STANDAR | Each | STOCK | | SA | C3-02 | 96078 | 7 | 1.31 | 7 | 5575 | 9.17 |
| 95-4238-1 | SAT | GLARESH | STANDAR | Each | STOCK | | SA | J3-03 | 16 | 1 | 210.00 | 1 | 6262 | 210.00 |
| 95-4238-1 | SAT | GLARESH | STANDAR | Each | STOCK | | SA | J3-03 | 9 | 1 | 210.00 | 1 | 6262 | 210.00 |
| 95-4238-1 | SAT | GLARESH | STANDAR | Each | STOCK | | SA | J3-03 | 8 | 1 | 210.00 | 1 | 6262 | 210.00 |
| 95-4238-1 | SAT | GLARESH | STANDAR | Each | STOCK | | SA | J3-03 | 7 | 1 | 210.00 | 1 | 6262 | 210.00 |
| 95-4238-1 | SAT | GLARESH | STANDAR | Each | STOCK | | SA | J3-03 | 4 | 1 | 210.00 | 1 | 6262 | 210.00 |
| 95-4238-1 | SAT | GLARESH | STANDAR | Each | STOCK | | SA | J3-03 | 3 | 1 | 210.00 | 1 | 6262 | 210.00 |
| 95-4238-1 | SAT | GLARESH | STANDAR | Each | STOCK | | SA | J3-03 | 15 | 1 | 210.00 | 1 | 6262 | 210.00 |
| 95-4238-1 | SAT | GLARESH | STANDAR | Each | STOCK | | SA | J3-03 | 14 | 1 | 210.00 | 1 | 6262 | 210.00 |
| 95-4238-1 | SAT | GLARESH | STANDAR | Each | STOCK | | SA | J3-03 | 13 | 1 | 210.00 | 1 | 6262 | 210.00 |
| 95-4238-1 | SAT | GLARESH | STANDAR | Each | STOCK | | SA | J3-03 | 12 | 1 | 210.00 | 1 | 6262 | 210.00 |
| 95-4238-1 | SAT | GLARESH | STANDAR | Each | STOCK | | SA | J3-03 | 11 | 1 | 210.00 | 1 | 6262 | 210.00 |
| 95-4238-1 | SAT | GLARESH | STANDAR | Each | STOCK | | SA | J3-03 | 10 | 1 | 210.00 | 1 | 6262 | 210.00 |
| 95-4238-1 | SAT | GLARESH | STANDAR | Each | STOCK | | SA | J3-03 | 1 | 1 | 210.00 | 1 | 6262 | 210.00 |
| 9556K 48 | SAT | GASKET | STANDAR | Square | STOCK | I | 6 | 14 | POQJ569 | 648 | 5.89 | 648 | 13930 | 3,816.72 |
| 95630A50 | SAT | WASHER | STANDAR | Each | STOCK | | SA | G1-04 | D16341/1 | 49 | 0.73 | 49 | 5730 | 35.77 |
| 9570 | SAT | FIREWAL | STANDAR | Inches | STOCK | J | 2 | 5 | 3Q97 | 720 | 0.83 | 720 | 13362 | 597.60 |
| 9577-2-DD- | SAT | JUMPER | ELECTRI | Each | STOCK | | SA | F1-08 | P103148 | 2 | 53.33 | 2 | 5692 | 106.66 |
| 9588 | SAT | FIRE | STANDAR | Each | STOCK | | 1 | J3-03 | P90019Q | 8 | 66.75 | 8 | 6262 | 534.00 |
| 9590 | SAT | SEAL | SHELF | Inches | | J | 1 | 5 | M-169 | 3719 | 2.10 | 3719 | 13361 | 7,809.90 |
| 9590 | SAT | SEAL | SHELF | Inches | | J | 1 | 5 | S-119 | 3468 | 2.10 | 3468 | 13361 | 7,282.80 |
| 965-1206- | SAT | EGPWS | TSO | Each | STOCK | | SA | K2-08 | 1618 | 1 | 26,455.00 | 1 | 5830 | 26,455.00 |
| 965-1206- | SAT | EGPWS | TSO | Each | STOCK | | SA | K2-08 | 1933 | 1 | 26,455.00 | 1 | 5830 | 26,455.00 |
| 965-1210- | SAT | MARK VIII | TSO | Each | BOND | DR | RTV | 15 | 2448 | 1 | 26,455.00 | 1 | 17943 | 26,455.00 |
| 965-1210- | SAT | MARK VIII | TSO | Each | BOND | DR | RTV | 15 | 3677 | 1 | 26,455.00 | 1 | 17943 | 26,455.00 |
| 965-1210- | SAT | MARK VIII | TSO | Each | BOND | DR | RTV | 15 | 4120 | 1 | 26,455.00 | 1 | 17943 | 26,455.00 |

| Part No | Co | Description | Type | UOM | Source | Loc | Bin | Shelf | Ref | Qty | Unit Price | Code | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 965-1210- | SAT | EGPWS, | TSO | Each | STOCK | N | 3 | 23 | 4035 | 1 | 27,844.00 | 12906 | 27,844.00 |
| 965-1210- | SAT | EGPWS, | TSO | Each | STOCK | N | 3 | 23 | 4042 | 1 | 27,844.00 | 12906 | 27,844.00 |
| 965-1210- | SAT | EGPWS, | TSO | Each | STOCK | N | 3 | 23 | 4116 | 1 | 27,844.00 | 12906 | 27,844.00 |
| 965-1210- | SAT | EGPWS, | TSO | Each | STOCK | N | 2 | 26 | 4529 | 1 | 25,169.80 | 12905 | 25,169.80 |
| 965-1210- | SAT | EGPWS, | TSO | Each | STOCK | N | 2 | 26 | 5031 | 1 | 25,169.80 | 12905 | 25,169.80 |
| 965-1210- | SAT | EGPWS, | TSO | Each | STOCK | N | 2 | 26 | 5030 | 1 | 25,169.80 | 12905 | 25,169.80 |
| 965-1210- | SAT | EGPWS, | TSO | Each | STOCK | N | 2 | 26 | 4808 | 1 | 25,169.80 | 12905 | 25,169.80 |
| 965-1210- | SAT | EGPWS, | TSO | Each | STOCK | N | 2 | 26 | 4860 | 1 | 25,169.80 | 12905 | 25,169.80 |
| 965-1210- | SAT | EGPWS, | TSO | Each | STOCK | N | 1 | 26 | 4949 | 1 | 25,169.80 | 12905 | 25,169.80 |
| 971B0006 | SAT | RETAININ | STANDAR | Each | STOCK | H | 1 | 4 | 200556 | 2 | 14.86 | 12560 | 29.72 |
| 971B0006 | SAT | RETAININ | STANDAR | Each | STOCK | H | 1 | 4 | 91511 | 16 | 14.86 | 12560 | 237.76 |
| 971BA000 | SAT | VALVE | STANDAR | Each | STOCK | H | 6 | 3 | PO- | 8 | 0.01 | 12555 | 0.08 |
| 971C-81 | SAT | (POA) | STANDAR | Each | STOCK | | SA | J3-04 | 101667 | 3 | 85.99 | 5809 | 257.97 |
| 971C-81 | SAT | (POA) | STANDAR | Each | STOCK | | SA | J3-04 | 103851 | 3 | 85.99 | 5809 | 257.97 |
| 971CA000 | SAT | DRAIN | STANDAR | Each | STOCK | | SA | G2-08 | 1Q06 | 23 | 272.00 | 5746 | 6,256.00 |
| 98404A01 | SAT | (MARKETI | GLITEM | Each | STOCK | H | 12 | | 205822 | 7 | 1.88 | 17366 | 13.16 |
| 9962B | SAT | CLAMP | STANDAR | Each | STOCK | F | 3 | 38 | 260339-1 | 5 | 33.91 | 12072 | 169.56 |
| 9962B | SAT | CLAMP | STANDAR | Each | STOCK | F | 3 | 38 | 260401-1 | 9 | 33.91 | 12072 | 305.20 |
| 9962B | SAT | CLAMP | STANDAR | Each | STOCK | F | 3 | 38 | 962-004 | 24 | 33.91 | 12072 | 813.87 |
| 9H0001G | SAT | PRESSU | STANDAR | Each | STOCK | B | 5 | 61 | 0007 | 1 | 266.93 | 10057 | 266.93 |
| 9H0001G | SAT | PRESSU | STANDAR | Each | STOCK | B | 5 | 61 | 0012 | 1 | 266.93 | 10057 | 266.93 |
| 9H0001G | SAT | PRESSU | STANDAR | Each | STOCK | B | 5 | 61 | 0016 | 1 | 266.93 | 10057 | 266.93 |
| 9H0001G | SAT | PRESSU | STANDAR | Each | STOCK | B | 5 | 61 | 0017 | 1 | 266.93 | 10057 | 266.93 |
| 9H0001G | SAT | PRESSU | STANDAR | Each | STOCK | B | 5 | 61 | 0018 | 1 | 266.93 | 10057 | 266.93 |
| A-1210-6 | SAT | UNION | STANDAR | Each | STOCK | | SA | E3-06 | 532443 | 9 | 17.20 | 6341 | 154.80 |
| A-1210-6 | SAT | UNION | STANDAR | Each | STOCK | | SA | E3-06 | 532695 | 3 | 17.20 | 6341 | 51.60 |
| A-1213-1 | SAT | FERRULE | STANDAR | Each | STOCK | | SA | E-04 | P71349M | 64 | 1.28 | 5640 | 81.92 |
| A-1610-6 | SAT | UNION | STANDAR | Each | STOCK | | SA | E-04 | P71349M | 48 | 17.70 | 5640 | 849.60 |
| A-1612-1 | SAT | COUPLIN | STANDAR | Each | STOCK | | SA | E-04 | P71349M | 24 | 3.36 | 5640 | 80.64 |
| A-1613-1 | SAT | FERRULE | STANDAR | Each | STOCK | | SA | E-04 | P71349M | 21 | 1.66 | 5640 | 34.86 |
| A-1614-1 | SAT | FERRULE | STANDAR | Each | STOCK | | SA | E-04 | P71349M | 24 | 1.33 | 5640 | 31.92 |
| A2034-1 | SAT | COAT | STANDAR | Each | STOCK | | SA | PB-3 | PO- | 16 | 46.88 | 6324 | 750.08 |
| A28-1146- | SAT | MANUAL, | NON- | Each | STOCK | F | 4 | 33 | RX8792 | 8 | 0.00 | 12067 | |
| A28-1146- | SAT | MANUAL, | NON- | Each | STOCK | F | 5 | 33 | RX8792 | 8 | 0.00 | 12068 | |
| A28-1146- | SAT | MANUAL, | NON- | Each | STOCK | F | 3 | 33 | RX8792 | 8 | 0.00 | 12063 | 0.00 |
| A2-L-4 | SAT | SLEEVE | STANDAR | Each | STOCK | D | 7 | 22 | 850122 | 15 | 1.60 | 11009 | 24.00 |
| A35521- | SAT | SWITCH | STANDAR | Each | STOCK | G | 14 | 43 | RX7594 | 10 | 43.34 | 14437 | 433.44 |
| A36-1- | SAT | 1/4 TURN | STANDAR | Each | STOCK | | SA | G2-09 | | 9 | 33.94 | 5747 | 305.46 |
| A-400-11- | SAT | BULKREA | STANDAR | Each | STOCK | D | 3 | 22 | S93337 | 12 | 4.90 | 11005 | 58.80 |
| A-400-1-6 | SAT | UNION | STANDAR | Each | STOCK | | SA | G3-07 | 17588/461 | 18 | 3.64 | 5391 | 65.52 |
| A-400-1-6 | SAT | UNION | STANDAR | Each | STOCK | | SA | G3-07 | 18284/552 | 16 | 3.64 | 5391 | 58.24 |
| A-400-6 | SAT | UNION | STANDAR | Each | STOCK | D | 5 | 22 | 00013551 | 59 | 9.77 | 11007 | 576.57 |
| A-400-6-2 | SAT | REDUCIN | BUILD TO | Each | STOCK | | SA | E3-06 | P92420C | 13 | 2.90 | 6341 | 37.70 |
| A-400-6-3 | SAT | REDUCIN | STANDAR | Each | STOCK | | SA | E3-06 | DIGA- | 82 | 3.10 | 6341 | 254.20 |
| A-400-9 | SAT | ELBOW | STANDAR | Each | STOCK | C | 4 | 21 | 117564 | 4 | 4.70 | 10350 | 18.80 |

| Part | | Description | Type | Unit | Status | Code | Loc1 | Loc2 | Ref | Qty | Price | No | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A-400-A- | SAT | AN | STANDAR | Each | STOCK | | SA | E3-06 | DIFL5052 | 87 | 3.60 | 6341 | 313.20 |
| A-405-2 | SAT | INSERT | STANDAR | Each | STOCK | D | 6 | 22 | PC090303 | 43 | 1.85 | 11008 | 79.65 |
| A45009- | SAT | HANDLE | STANDAR | Each | STOCK | | SA | PC-5 | F9 | 24 | 9.74 | 5993 | 233.76 |
| A45C-152 | SAT | SWITCH | STANDAR | Each | STOCK | | SA | F1-08 | 18665 | 2 | 205.25 | 5692 | 410.50 |
| A45C-237 | SAT | ALTITUD | ELECTRI | Each | STOCK | G | 4 | 4 | 112 | 1 | 242.50 | 13503 | 242.50 |
| A45C-237 | SAT | ALTITUD | ELECTRI | Each | STOCK | G | 4 | 4 | 114 | 1 | 242.50 | 13503 | 242.50 |
| A45C-237 | SAT | ALTITUD | ELECTRI | Each | STOCK | G | 4 | 4 | 113 | 1 | 242.50 | 13503 | 242.50 |
| A45C-237 | SAT | ALTITUD | ELECTRI | Each | STOCK | G | 4 | 4 | 109 | 1 | 242.50 | 13503 | 242.50 |
| A45C-237 | SAT | ALTITUD | ELECTRI | Each | STOCK | G | 4 | 4 | 108 | 1 | 242.50 | 13503 | 242.50 |
| A45C-237 | SAT | ALTITUD | ELECTRI | Each | STOCK | G | 4 | 4 | 115 | 1 | 242.50 | 13503 | 242.50 |
| A45C-237 | SAT | ALTITUD | ELECTRI | Each | STOCK | G | 4 | 4 | 111 | 1 | 242.50 | 13503 | 242.50 |
| A45C-241 | SAT | ALTITUD | ELECTRI | Each | STOCK | F | 3 | 29 | 139 | 1 | 242.50 | 12015 | 242.50 |
| A45C-241 | SAT | ALTITUD | ELECTRI | Each | STOCK | F | 3 | 29 | 146 | 1 | 242.50 | 12015 | 242.50 |
| A45C-241 | SAT | ALTITUD | ELECTRI | Each | STOCK | F | 3 | 29 | 143 | 1 | 242.50 | 12015 | 242.50 |
| A45C-241 | SAT | ALTITUD | ELECTRI | Each | STOCK | F | 3 | 29 | 140 | 1 | 242.50 | 12015 | 242.50 |
| A45C-241 | SAT | ALTITUD | ELECTRI | Each | STOCK | F | 3 | 29 | 136 | 1 | 242.50 | 12015 | 242.50 |
| A45C-241 | SAT | ALTITUD | ELECTRI | Each | STOCK | F | 3 | 29 | 135 | 1 | 242.50 | 12015 | 242.50 |
| A45C-241 | SAT | ALTITUD | ELECTRI | Each | STOCK | F | 3 | 29 | 133 | 1 | 242.50 | 12015 | 242.50 |
| A45C-241 | SAT | ALTITUD | ELECTRI | Each | STOCK | F | 3 | 29 | 130 | 1 | 242.50 | 12015 | 242.50 |
| A45C-241 | SAT | ALTITUD | ELECTRI | Each | STOCK | F | 3 | 29 | 129 | 1 | 242.50 | 12015 | 242.50 |
| A45C-241 | SAT | ALTITUD | ELECTRI | Each | STOCK | F | 3 | 29 | 141 | 1 | 242.50 | 12015 | 242.50 |
| A-500-6 | SAT | UNION | STANDAR | Each | STOCK | | SA | E3-07 | 16813 | 19 | 3.55 | 5668 | 67.45 |
| A-600-6 | SAT | UNION | STANDAR | Each | STOCK | | SA | E3-06 | D1GBK05 | 15 | 3.24 | 6341 | 48.56 |
| A-600-6 | SAT | UNION | STANDAR | Each | STOCK | | SA | E3-06 | R19J0124 | 18 | 3.24 | 6341 | 58.28 |
| A-600-6-2 | SAT | REDUCIN | BUILD TO | Each | STOCK | | SA | G3-07 | P00721C | 49 | 8.70 | 5391 | 426.30 |
| A9.99- | SAT | T-004 | NON- | Each | TOOL | | TL | WV0030 | | 2 | 528.00 | 5437 | 1,056.00 |
| A9M66- | SAT | NYLON | STANDAR | Each | STOCK | C | 5 | 21 | 15538 | 388 | 0.32 | 10351 | 124.16 |
| A-A-52080 | SAT | LACING | SHELF | Roll | STOCK | | SA | I2-03 | 17297 | 1 | 60.25 | 5791 | 60.25 |
| A-A-52084 | SAT | LACING | SHELF | Roll | STOCK | | SA | I2-03 | 18058 | 1 | 67.50 | 5791 | 67.50 |
| A-A-58092 | SAT | 3/4 IN | NON- | Each | STOCK | B | 2 | 61 | 118039 | 2 | 1.65 | 10054 | 3.30 |
| A-A-59178 | SAT | NIPPLE, | ELECTRI | Each | STOCK | | SA | F1-08 | 100723/24 | 40 | 3.84 | 5692 | 153.60 |
| A-A-59178 | SAT | NIPPLE, | ELECTRI | Each | STOCK | | SA | I1-09 | 24891 | 64 | 6.84 | 6358 | 437.76 |
| A-A-59178 | SAT | NIPPLE, | ELECTRI | Each | STOCK | | SA | F1-08 | P1029251 | 21 | 7.69 | 5692 | 161.49 |
| A-A-59178 | SAT | NIPPLE | ELECTRI | Each | STOCK | | SA | I1-09 | 24891 | 86 | 25.50 | 6358 | 2,193.00 |
| AAG0003 | SAT | 3/4OD X | SHELF | Inches | STOCK | | SA | PF-2 | 464997 | 1185 | 0.38 | 6006 | 444.38 |
| ABC03N- | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F1-08 | 718801 | 12 | 28.85 | 5692 | 346.20 |
| ABC06N- | SAT | MODULA | ELECTRI | Each | STOCK | | SA | N3-06 | 0625B | 51 | 20.48 | 5932 | 1,044.42 |
| ABC06N- | SAT | MODULA | ELECTRI | Each | STOCK | | SA | N3-06 | 0611E | 19 | 20.48 | 5932 | 389.10 |
| AC/3-YY | SAT | SIGN, | SHELF | Each | STOCK | | SA | J1-02 | SP15032 | 1 | 155.00 | 5794 | 155.00 |
| AC/3-YY | SAT | SIGN, | SHELF | Each | STOCK | | SA | J1-02 | SP15033 | 1 | 155.00 | 5794 | 155.00 |
| AC/3-YY | SAT | SIGN, | SHELF | Each | STOCK | | SA | J1-02 | SP15034 | 1 | 155.00 | 5794 | 155.00 |
| AC/3-YY | SAT | SIGN, | SHELF | Each | STOCK | | SA | J1-02 | SP15035 | 1 | 155.00 | 5794 | 155.00 |
| AC/3-YY | SAT | SIGN, | SHELF | Each | STOCK | | SA | J1-02 | SP15036 | 1 | 155.00 | 5794 | 155.00 |
| AC/3-YY | SAT | SIGN, | SHELF | Each | STOCK | | SA | J1-02 | SP15037 | 1 | 155.00 | 5794 | 155.00 |
| AC/3-YY | SAT | SIGN, | SHELF | Each | STOCK | | SA | J1-02 | SP15038 | 1 | 155.00 | 5794 | 155.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AC3-YY | SAT | SIGN, | SHELF | Each | STOCK | | SA | J1-02 | SP15039 | 1 | 155.00 | 5794 | 155.00 |
| AC3-YY | SAT | SIGN, | SHELF | Each | STOCK | | SA | J1-02 | SP15014 | 1 | 155.00 | 5794 | 155.00 |
| AC3-YY | SAT | SIGN, | SHELF | Each | STOCK | | SA | J1-02 | SP15031- | 1 | 155.00 | 5794 | 155.00 |
| AC3-YY | SAT | SIGN, | SHELF | Each | STOCK | | SA | J1-02 | SP15040 | 1 | 155.00 | 5794 | 155.00 |
| AC3-YY | SAT | SIGN, | SHELF | Each | STOCK | | SA | J1-02 | SP15016 | 1 | 155.00 | 5794 | 155.00 |
| AC3-YY | SAT | SIGN, | SHELF | Each | STOCK | | SA | J1-02 | SP15029 | 1 | 155.00 | 5794 | 155.00 |
| AC3-YY | SAT | SIGN, | SHELF | Each | STOCK | | SA | J1-02 | SP15028 | 1 | 155.00 | 5794 | 155.00 |
| AC3-YY | SAT | SIGN, | SHELF | Each | STOCK | | SA | J1-02 | SP15027 | 1 | 155.00 | 5794 | 155.00 |
| AC3-YY | SAT | SIGN, | SHELF | Each | STOCK | | SA | J1-02 | SP15026 | 1 | 155.00 | 5794 | 155.00 |
| AC3-YY | SAT | SIGN, | SHELF | Each | STOCK | | SA | J1-02 | SP15024 | 1 | 155.00 | 5794 | 155.00 |
| AC3-YY | SAT | SIGN, | SHELF | Each | STOCK | | SA | J1-02 | SP15023 | 1 | 155.00 | 5794 | 155.00 |
| AC3-YY | SAT | SIGN, | SHELF | Each | STOCK | | SA | J1-02 | SP15021 | 1 | 155.00 | 5794 | 155.00 |
| AC3-YY | SAT | SIGN, | SHELF | Each | STOCK | | SA | J1-02 | SP15013 | 1 | 155.00 | 5794 | 155.00 |
| AC3-YY | SAT | SIGN, | SHELF | Each | STOCK | | SA | J1-02 | SP15030 | 1 | 155.00 | 5794 | 155.00 |
| AC4-A | SAT | T-LIGHT | SHELF | Each | STOCK | | SA | J2-02 | SP15001 | 1 | 140.91 | 5802 | 140.91 |
| AC4-A | SAT | T-LIGHT | SHELF | Each | STOCK | | SA | J2-02 | SP15000 | 1 | 140.91 | 5802 | 140.91 |
| AC4-A | SAT | T-LIGHT | SHELF | Each | STOCK | | SA | J2-02 | SP14999 | 1 | 140.91 | 5802 | 140.91 |
| AC4-A | SAT | T-LIGHT | SHELF | Each | STOCK | | SA | J2-02 | SP15002 | 1 | 140.91 | 5802 | 140.91 |
| AC4-A | SAT | T-LIGHT | SHELF | Each | STOCK | | SA | J2-02 | SP14997 | 1 | 140.91 | 5802 | 140.91 |
| AC4-A | SAT | T-LIGHT | SHELF | Each | STOCK | | SA | J2-02 | SP15010 | 1 | 140.91 | 5802 | 140.91 |
| AC4-A | SAT | T-LIGHT | SHELF | Each | STOCK | | SA | J2-02 | SP14998 | 1 | 140.91 | 5802 | 140.91 |
| AC4-A | SAT | T-LIGHT | SHELF | Each | STOCK | | SA | J2-02 | SP15003 | 1 | 140.91 | 5802 | 140.91 |
| AC4-A | SAT | T-LIGHT | SHELF | Each | STOCK | | SA | J2-02 | SP15004 | 1 | 140.91 | 5802 | 140.91 |
| AC4-A | SAT | T-LIGHT | SHELF | Each | STOCK | | SA | J2-02 | SP15005 | 1 | 140.91 | 5802 | 140.91 |
| AC4-A | SAT | T-LIGHT | SHELF | Each | STOCK | | SA | J2-02 | SP15009 | 1 | 140.91 | 5802 | 140.91 |
| AC4-A | SAT | T-LIGHT | SHELF | Each | STOCK | | SA | J2-02 | SP14981 | 1 | 140.91 | 5802 | 140.91 |
| AC4-A | SAT | T-LIGHT | SHELF | Each | STOCK | | SA | J2-02 | SP14996 | 1 | 140.91 | 5802 | 140.91 |
| AC4-A | SAT | T-LIGHT | SHELF | Each | STOCK | | SA | J2-02 | SP15006 | 1 | 140.91 | 5802 | 140.91 |
| AC4-A | SAT | T-LIGHT | SHELF | Each | STOCK | | SA | J2-02 | SP14984 | 1 | 140.91 | 5802 | 140.91 |
| AC4-A | SAT | T-LIGHT | SHELF | Each | STOCK | | SA | J2-02 | SP14983 | 1 | 140.91 | 5802 | 140.91 |
| AC4-A | SAT | T-LIGHT | SHELF | Each | STOCK | | SA | J2-02 | SP14995 | 1 | 140.91 | 5802 | 140.91 |
| AC4-A | SAT | T-LIGHT | SHELF | Each | STOCK | | SA | J2-02 | SP13009 | 1 | 140.91 | 5802 | 140.91 |
| AC4-A | SAT | T-LIGHT | SHELF | Each | STOCK | | SA | J2-02 | SP14985 | 1 | 140.91 | 5802 | 140.91 |
| AC4-A | SAT | T-LIGHT | SHELF | Each | STOCK | | SA | J2-02 | SP14986 | 1 | 140.91 | 5802 | 140.91 |
| AC4-A | SAT | T-LIGHT | SHELF | Each | STOCK | | SA | J2-02 | SP14987 | 1 | 140.91 | 5802 | 140.91 |
| AC4-A | SAT | T-LIGHT | SHELF | Each | STOCK | | SA | J2-02 | SP14990 | 1 | 140.91 | 5802 | 140.91 |
| AC4-A | SAT | T-LIGHT | SHELF | Each | STOCK | | SA | J2-02 | SP14991 | 1 | 140.91 | 5802 | 140.91 |
| AC4-A | SAT | T-LIGHT | SHELF | Each | STOCK | | SA | J2-02 | SP14992 | 1 | 140.91 | 5802 | 140.91 |
| AC4-A | SAT | T-LIGHT | SHELF | Each | STOCK | | SA | J2-02 | SP14993 | 1 | 140.91 | 5802 | 140.91 |
| AC4-A | SAT | T-LIGHT | SHELF | Each | STOCK | | SA | J2-02 | SP14994 | 1 | 140.91 | 5802 | 140.91 |
| AC4-A | SAT | T-LIGHT | SHELF | Each | STOCK | | SA | J2-02 | SP14982 | 1 | 140.91 | 5802 | 140.91 |
| AC100- | SAT | DC/AC | ROTABLE | Each | STOCK | D | 6 | 24 | 0022 | 1 | 550.00 | 11168 | 550.00 |
| AC100- | SAT | DC/AC | ROTABLE | Each | STOCK | D | 6 | 24 | 0004 | 1 | 550.00 | 11168 | 550.00 |
| AC100- | SAT | DC/AC | ROTABLE | Each | STOCK | D | 6 | 24 | 0012 | 1 | 550.00 | 11168 | 550.00 |
| AC100- | SAT | DC/AC | ROTABLE | Each | STOCK | D | 6 | 24 | 0014 | 1 | 550.00 | 11168 | 550.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AC100- | SAT | DC/AC | ROTABLE | Each | STOCK | D | 6 | 24 | 0016 | 1 | 550.00 | 11168 | 550.00 |
| AC100- | SAT | DC/AC | ROTABLE | Each | STOCK | D | 6 | 24 | 0018 | 1 | 550.00 | 11168 | 550.00 |
| AC100- | SAT | DC/AC | ROTABLE | Each | STOCK | D | 6 | 24 | 0019 | 1 | 550.00 | 11168 | 550.00 |
| AC100- | SAT | DC/AC | ROTABLE | Each | STOCK | D | 6 | 24 | 0021 | 1 | 550.00 | 11168 | 550.00 |
| AC-135 | SAT | ADHESIO | SHELF | Each | STOCK | | SA | FLAM1 | 10163/05 | 20 | 16.45 | 5722 | 329.00 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0044 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0033 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0035 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0036 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0037 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0038 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0039 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0040 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0041 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0051 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0043 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0052 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0045 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0032 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0046 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0047 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0048 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0049 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0050 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0015 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0042 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0019 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0017 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | BOND | DR | RTV | 12 | P917770 | 1 | 1,218.30 | 17938 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0009 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0011 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0012 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0013 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0014 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0030 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0018 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0020 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0021 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0022 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0023 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0024 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0025 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0026 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0027 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0028 | 1 | 1,218.30 | 12235 | 1,218.30 |

| Part | | Category | Type | Unit | Status | Grade | | Code | Part Code | Qty | Unit Price | Loc | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0029 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC1500- | SAT | DC/AC | ROTABLE | Each | STOCK | G | 3 | 9 | 0016 | 1 | 1,218.30 | 12235 | 1,218.30 |
| AC21X- | SAT | MUFFLER | STANDAR | Each | STOCK | AA | 2 | 45 | 09430327 | 14 | 351.00 | 16857 | 4,914.00 |
| AC21X- | SAT | MUFFLER | STANDAR | Each | STOCK | AA | 2 | 45 | 08428493 | 15 | 351.00 | 16857 | 5,265.00 |
| AC21X- | SAT | MUFFLER | STANDAR | Each | STOCK | AA | 2 | 45 | 08428497 | 6 | 351.00 | 16857 | 2,106.00 |
| ACGT 266 | SAT | SEAL | BUILD TO | Each | STOCK | I | 8 | 19 | 83390 | 6 | 0.01 | 13952 | 0.06 |
| AE101416 | SAT | HOSE | BUILD TO | Each | STOCK | SA | 7 | E3-08 | A2Q00 | 8 | 23.40 | 5669 | 187.20 |
| AE101416 | SAT | HOSE | BUILD TO | Each | STOCK | E | 7 | 46 | 4Q98 | 8 | 24.85 | 11814 | 198.78 |
| AE101416 | SAT | HOSE | BUILD TO | Each | STOCK | E | 7 | 46 | 53713 | 6 | 24.85 | 11814 | 149.08 |
| AE101416 | SAT | HOSE | STANDAR | Each | STOCK | E | 5 | 46 | 200205 | 4 | 29.54 | 11812 | 118.16 |
| AE101416 | SAT | HOSE | STANDAR | Each | STOCK | E | 5 | 46 | 7G414 | 3 | 29.54 | 11812 | 88.62 |
| AE101416 | SAT | HOSE | STANDAR | Each | STOCK | E | 4 | 46 | 3Q99 | 19 | 32.91 | 11811 | 625.33 |
| AE101416 | SAT | HOSE | STANDAR | Each | STOCK | E | 4 | 46 | 7G414 | 8 | 32.91 | 11811 | 263.30 |
| AE713670 | SAT | HOSE | STANDAR | Each | STOCK | D | 2 | 22 | 1Q06 | 5 | 89.20 | 11003 | 446.02 |
| AE713670 | SAT | HOSE | STANDAR | Each | STOCK | D | 2 | 22 | 53713 | 8 | 89.20 | 11003 | 713.63 |
| AE713670 | SAT | HOSE | STANDAR | Each | STOCK | D | 3 | 17 | 53713 | 11 | 98.06 | 11001 | 1,078.62 |
| AE80249F | SAT | DUST | STANDAR | Each | STOCK | SA | | PC-4 | 7G414 | 12 | 149.73 | 5992 | 1,796.76 |
| AE80249H | SAT | DUST | STANDAR | Each | STOCK | C | 7 | 43 | 7G414 | 13 | 72.42 | 10568 | 941.46 |
| AF82- | SAT | ARREST | STANDAR | Each | STOCK | F | 2 | 6 | 114499 | 19 | 357.95 | 11859 | 6,801.14 |
| AL-2000 | SAT | POWER | ELECTRI | Each | STOCK | SA | | K1-07 | 47333 | 1 | 548.80 | 5821 | 548.80 |
| AL-2000 | SAT | POWER | ELECTRI | Each | STOCK | SA | | K1-07 | 47340 | 1 | 548.80 | 5821 | 548.80 |
| AL-2000 | SAT | POWER | ELECTRI | Each | STOCK | SA | | K1-07 | 47339 | 1 | 548.80 | 5821 | 548.80 |
| AL-2000 | SAT | POWER | ELECTRI | Each | STOCK | SA | | K1-07 | 43004 | 1 | 548.80 | 5821 | 548.80 |
| AL-2000 | SAT | POWER | ELECTRI | Each | STOCK | SA | | K1-07 | 47338 | 1 | 548.80 | 5821 | 548.80 |
| AL-2000 | SAT | POWER | ELECTRI | Each | STOCK | SA | | K1-07 | 47341 | 1 | 548.80 | 5821 | 548.80 |
| AL-2000 | SAT | POWER | ELECTRI | Each | STOCK | SA | | K1-07 | 47337 | 1 | 548.80 | 5821 | 548.80 |
| AL-2000 | SAT | POWER | ELECTRI | Each | STOCK | SA | | K1-07 | 47336 | 1 | 548.80 | 5821 | 548.80 |
| AL-2000 | SAT | POWER | ELECTRI | Each | STOCK | SA | | K1-07 | 47335 | 1 | 548.80 | 5821 | 548.80 |
| AL-2000 | SAT | POWER | ELECTRI | Each | STOCK | SA | | K1-07 | 47334 | 1 | 548.80 | 5821 | 548.80 |
| AL-2000 | SAT | POWER | ELECTRI | Each | STOCK | SA | | K1-07 | 43003 | 1 | 548.80 | 5821 | 548.80 |
| AL-2000 | SAT | POWER | ELECTRI | Each | STOCK | SA | | K1-07 | 47332 | 1 | 548.80 | 5821 | 548.80 |
| AL-2000 | SAT | POWER | ELECTRI | Each | STOCK | SA | | K1-07 | 43000 | 1 | 548.80 | 5821 | 548.80 |
| AL-2000 | SAT | POWER | ELECTRI | Each | STOCK | SA | | K1-07 | 46821 | 1 | 548.80 | 5821 | 548.80 |
| AL-2000 | SAT | POWER | ELECTRI | Each | STOCK | SA | | K1-07 | 46824 | 1 | 548.80 | 5821 | 548.80 |
| AL-2000 | SAT | POWER | ELECTRI | Each | STOCK | SA | | K1-07 | 46825 | 1 | 548.80 | 5821 | 548.80 |
| AL-2000 | SAT | POWER | ELECTRI | Each | STOCK | SA | | K1-07 | 46826 | 1 | 548.80 | 5821 | 548.80 |
| AL-2000 | SAT | POWER | ELECTRI | Each | STOCK | SA | | K1-07 | 46827 | 1 | 548.80 | 5821 | 548.80 |
| AL-2000 | SAT | POWER | ELECTRI | Each | STOCK | SA | | K1-07 | 46829 | 1 | 548.80 | 5821 | 548.80 |
| AL-2000 | SAT | POWER | ELECTRI | Each | STOCK | SA | | K1-07 | 46823 | 1 | 548.80 | 5821 | 548.80 |
| AMS-C | SAT | 120 E- | COMPOSI | Square | STOCK | | 5 | 14 | 0380 | 12 | 0.01 | 13931 | 0.12 |
| AN100-C4 | SAT | THIMBLE | STANDAR | Each | STOCK | | 7 | 8 | P3444 | 49 | 1.00 | 13901 | 49.00 |
| AN124976 | SAT | RIVET | STANDAR | Each | STOCK | SA | | CR-08 | 87542 | 81 | 0.37 | 5594 | 29.97 |
| AN21-11 | SAT | BOLT | STANDAR | Each | STOCK | SA | | C1-02 | 4234 | 64 | 121.75 | 6309 | 7,792.00 |
| AN23-14A | SAT | CLEVIS | STANDAR | Each | STOCK | SA | | C1-02 | 16581 | 50 | 0.88 | 6309 | 44.00 |
| AN24-20A | SAT | CLEVIS | STANDAR | Each | STOCK | SA | | C1-02 | 193061E0 | 8 | 2.50 | 6309 | 20.00 |

| AN256-10 | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | A2-02 | P071305M | 41 | 4.22 | 5492 | 173.01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AN256-10 | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | A2-02 | R7910 | 19 | 4.22 | 5492 | 80.17 |
| AN266-8 | SAT | NUT | STANDAR | Each | STOCK | SA | A2-02 | 051405- | 1950 | 8.20 | 5492 | 15,990.00 |
| AN3-10 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-02 | 64NFAAA | 14 | 0.66 | 6309 | 9.24 |
| AN310-3 | SAT | NUT | STANDAR | Each | STOCK | SA | A2-02 | R-1109 | 10 | 1.18 | 5492 | 11.80 |
| AN310-5 | SAT | NUT | STANDAR | Each | STOCK | SA | A2-02 | 79057 | 24 | 0.40 | 5492 | 9.60 |
| AN310-6 | SAT | NUT | STANDAR | Each | STOCK | SA | A2-02 | 5759-2 | 49 | 0.52 | 5492 | 25.48 |
| AN310C1 | SAT | NUT | STANDAR | Each | STOCK | SA | A2-02 | 119197 | 6 | 0.01 | 5492 | 0.06 |
| AN310C4 | SAT | NUT | STANDAR | Each | STOCK | SA | A2-02 | 112895 | 113 | 0.50 | 5492 | 56.50 |
| AN3115-1 | SAT | CONNEC | STANDAR | Each | STOCK | SA | A2-12 | 4569 | 19 | 20.00 | 5501 | 380.00 |
| AN3-11A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-03 | 94A63889 | 47 | 0.13 | 5551 | 6.11 |
| AN3-12 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-02 | 94A63854 | 80 | 0.22 | 6309 | 17.60 |
| AN3-12A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-03 | 2895 | 147 | 0.12 | 5551 | 17.64 |
| AN3-13 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-02 | 1369 | 24 | 0.30 | 6309 | 7.20 |
| AN3-13A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-03 | 3519 | 160 | 0.12 | 5551 | 19.20 |
| AN315-3R | SAT | NUT | STANDAR | Each | STOCK | SA | A2-02 | D12352 | 32 | 0.15 | 5492 | 4.80 |
| AN315-3R | SAT | NUT | STANDAR | Each | STOCK | SA | A2-02 | PO- | 1 | 0.15 | 5492 | 0.15 |
| AN315-5 | SAT | NUT | STANDAR | Each | STOCK | SA | A2-02 | 107184 | 41 | 0.25 | 5492 | 10.25 |
| AN315- | SAT | NUT | STANDAR | Each | STOCK | SA | A2-02 | 107363 | 6 | 32.15 | 5492 | 192.90 |
| AN3-15A | SAT | NUT | STANDAR | Each | STOCK | SA | C1-03 | 4077 | 2 | 0.28 | 5551 | 0.56 |
| AN315- | SAT | NUT | STANDAR | Each | STOCK | SA | A2-02 | 86603 | 87 | 0.40 | 5492 | 34.80 |
| AN3-16 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-02 | 2950 | 88 | 0.25 | 6309 | 22.00 |
| AN316-4 | SAT | NUT | STANDAR | Each | STOCK | SA | A2-02 | H261 | 79 | 0.15 | 5492 | 11.85 |
| AN3-16A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-03 | 5275 | 101 | 0.15 | 5551 | 15.15 |
| AN316C6 | SAT | NUT | STANDAR | Each | STOCK | SA | A2-02 | 4039-0 | 5 | 0.40 | 5492 | 2.00 |
| AN320-18 | SAT | NUT | STANDAR | Each | TOOL | TL | S00030 | N/A | 1 | 4.50 | 5438 | 4.50 |
| AN320-18 | SAT | NUT | STANDAR | Each | STOCK | SA | A2-02 | 107127 | 4 | 4.50 | 5492 | 18.00 |
| AN320-18 | SAT | NUT | STANDAR | Each | STOCK | SA | A2-02 | 107128 | 10 | 4.50 | 5492 | 45.00 |
| AN320-18 | SAT | NUT | STANDAR | Each | STOCK | SA | A2-02 | 119655 | 5 | 4.50 | 5492 | 22.50 |
| AN320-2 | SAT | NUT | STANDAR | Each | STOCK | SA | A2-02 | 3755-1 | 57 | 0.20 | 5492 | 11.40 |
| AN320-3 | SAT | NUT | STANDAR | Each | STOCK | SA | A2-02 | 120210 | 433 | 0.39 | 5492 | 168.61 |
| AN320-4 | SAT | NUT | STANDAR | Each | STOCK | SA | A2-02 | 120804 | 849 | 0.64 | 5492 | 543.36 |
| AN320-5 | SAT | NUT | STANDAR | Each | STOCK | SA | A2-02 | 111368 | 53 | 0.60 | 5492 | 31.80 |
| AN320-6 | SAT | NUT | STANDAR | Each | STOCK | SA | A2-02 | 3589-7 | 45 | 0.42 | 5492 | 18.90 |
| AN3-20A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-03 | 485 | 22 | 1.12 | 5551 | 24.64 |
| AN320C3 | SAT | NUT | STANDAR | Each | STOCK | SA | A2-02 | 121899 | 427 | 1.75 | 5492 | 747.25 |
| AN320C4 | SAT | NUT | STANDAR | Each | STOCK | SA | A2-02 | 110928 | 30 | 0.50 | 5492 | 15.00 |
| AN320C5 | SAT | NUT | STANDAR | Each | STOCK | SA | A2-02 | 91206 | 8 | 1.89 | 5492 | 15.12 |
| AN3-3 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-02 | 33102 | 44 | 1.38 | 6309 | 60.80 |
| AN3-31A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-03 | P70205K | 11 | 0.50 | 5551 | 5.50 |
| AN3-36A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-03 | 23363 | 13 | 1.10 | 5551 | 14.30 |
| AN3-4 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-03 | 3745 | 202 | 0.17 | 5551 | 34.34 |
| AN3-41A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-03 | 4848 | 100 | 0.17 | 5551 | 17.00 |
| AN3-41A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-03 | 89-3086 | 70 | 0.30 | 5551 | 21.00 |
| AN3-4A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-03 | 113631 | 419 | 0.06 | 5551 | 25.14 |

| Part | | Type | Desc | Unit | | | Loc | Number | Qty | Price | Code | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AN3-5 | SAT | BOLT | STANDARD | Each | STOCK | SA | C1-03 | 3805 | 37 | 0.20 | 5551 | 7.40 |
| AN3-5A | SAT | BOLT | STANDARD | Each | STOCK | SA | C1-03 | 10611 | 616 | 0.12 | 5551 | 73.92 |
| AN3-63A | SAT | BOLT | STANDARD | Each | STOCK | SA | C1-03 | M41054 | 51 | 6.00 | 5551 | 306.00 |
| AN3-6A | SAT | BOLT | STANDARD | Each | STOCK | SA | C1-03 | P70839J | 49 | 0.07 | 5551 | 3.43 |
| AN380-2-2 | SAT | COTTER | STANDARD | Each | STOCK | SA | B1-02 | 14002 | 32 | 0.23 | 5516 | 7.36 |
| AN386-1- | SAT | TAPER | STANDARD | Each | STOCK | SA | D1-06 | 29095-1 | 414 | 2.91 | 5605 | 1,205.49 |
| AN386-1- | SAT | TAPER | STANDARD | Each | STOCK | SA | D1-06 | P01190C | 117 | 7.71 | 5605 | 902.07 |
| AN386-1- | SAT | TAPER | STANDARD | Each | STOCK | SA | D1-06 | Z23619-00 | 34 | 22.00 | 5605 | 748.00 |
| AN386-1- | SAT | TAPER | STANDARD | Each | STOCK | SA | D1-06 | 097726 | 20 | 22.00 | 5605 | 440.00 |
| AN386-1- | SAT | TAPER | STANDARD | Each | STOCK | SA | D1-06 | 20289/001 | 19 | 22.00 | 5605 | 418.00 |
| AN386-1- | SAT | TAPER | STANDARD | Each | STOCK | SA | D1-06 | 018055 | 36 | 69.50 | 5605 | 2,502.00 |
| AN386-2- | SAT | TAPER | STANDARD | Each | STOCK | SA | D1-06 | 26093-1 | 4 | 0.00 | 5605 | - |
| AN386-2- | SAT | TAPERED | STANDARD | Each | STOCK | SA | D1-06 | R25005- | 42 | 3.60 | 5605 | 151.20 |
| AN386-2- | SAT | TAPER | STANDARD | Each | STOCK | SA | D1-06 | Z26747-00 | 5 | 0.00 | 5605 | - |
| AN386-3- | SAT | TAPER | STANDARD | Each | STOCK | SA | D1-06 | 29202-2 | 4 | 6.25 | 5605 | 25.00 |
| AN386-3- | SAT | TAPER | STANDARD | Each | STOCK | SA | D1-06 | Z21756-00 | 1 | 10.52 | 5605 | 10.52 |
| AN386-3- | SAT | TAPER | STANDARD | Each | STOCK | SA | D1-06 | Z26756-00 | 15 | 10.52 | 5605 | 157.80 |
| AN386-3- | SAT | PIN | STANDARD | Each | STOCK | SA | D1-06 | 00011323 | 3 | 18.20 | 5605 | 54.60 |
| AN386-3- | SAT | PIN | STANDARD | Each | STOCK | SA | D1-06 | 102097 | 18 | 4.25 | 5605 | 76.50 |
| AN386-3- | SAT | TAPER | STANDARD | Each | STOCK | SA | D1-06 | 104094 | 3 | 0.00 | 5605 | - |
| AN386-3- | SAT | TAPER | STANDARD | Each | STOCK | SA | D1-06 | 6500 | 8 | 3.00 | 5605 | 23.99 |
| AN386-3- | SAT | TAPER | STANDARD | Each | STOCK | SA | D1-06 | 27338-3 | 25 | 3.46 | 5605 | 86.50 |
| AN3864 | SAT | TAPER | STANDARD | Each | STOCK | SA | D1-06 | 33324 | 8 | 58.53 | 5605 | 468.24 |
| AN386-4 | SAT | TAPER | STANDARD | Each | STOCK | SA | D1-06 | Z26747-00 | 5 | 10.67 | 5605 | 53.35 |
| AN3C-10 | SAT | BOLT | STANDARD | Each | STOCK | SA | C1-02 | 28051 | 36 | 0.60 | 6309 | 21.60 |
| AN3C10A | SAT | BOLT | STANDARD | Each | STOCK | SA | C1-02 | 305220 | 396 | 0.60 | 6309 | 237.60 |
| AN3C10A | SAT | BOLT | STANDARD | Each | STOCK | SA | C1-02 | 7982 | 88 | 0.60 | 6309 | 52.80 |
| AN3C11A | SAT | BOLT | STANDARD | Each | STOCK | SA | C1-02 | 90-1577 | 50 | 0.98 | 6309 | 49.00 |
| AN3C13A | SAT | BOLT | STANDARD | Each | STOCK | SA | C1-02 | 27433 | 46 | 1.38 | 6309 | 63.48 |
| AN3C15A | SAT | BOLT | STANDARD | Each | STOCK | SA | C1-03 | 09320 | 10 | 2.05 | 5551 | 20.51 |
| AN3C15A | SAT | BOLT | STANDARD | Each | STOCK | SA | C1-03 | 33542 | 34 | 2.05 | 5551 | 69.73 |
| AN3C15A | SAT | BOLT | STANDARD | Each | STOCK | SA | C1-03 | 11318 | 45 | 2.05 | 5551 | 92.29 |
| AN3C22A | SAT | BOLT | STANDARD | Each | STOCK | SA | C1-03 | 12081139 | 9 | 2.05 | 5551 | 18.46 |
| AN3C3 | SAT | BOLT | STANDARD | Each | STOCK | SA | C1-02 | 4138 | 50 | 4.88 | 6309 | 244.00 |
| AN3C3 | SAT | SCREW, | STANDARD | Each | SCREW | SA | C1-02 | 11243 | 228 | 2.69 | 6309 | 613.32 |
| AN3C3A | SAT | BOLT | STANDARD | Each | STOCK | SA | C1-03 | 11596 | 25 | 0.30 | 5551 | 7.38 |
| AN3C3A | SAT | BOLT | STANDARD | Each | STOCK | SA | C1-03 | 14564 | 272 | 0.30 | 5551 | 80.33 |
| AN3C4 | SAT | BOLT | STANDARD | Each | STOCK | SA | C1-02 | 28880 | 419 | 0.49 | 6309 | 205.31 |
| AN3C4A | SAT | BOLT | STANDARD | Each | STOCK | SA | C1-02 | 20722 | 154 | 0.22 | 6309 | 33.88 |
| AN3C5 | SAT | BOLT | STANDARD | Each | STOCK | SA | C1-02 | 18943 | 16 | 0.55 | 6309 | 8.80 |
| AN3C5A | SAT | BOLT | STANDARD | Each | STOCK | SA | C1-02 | 27396 | 20 | 0.40 | 6309 | 8.00 |
| AN3C6 | SAT | BOLT | STANDARD | Each | STOCK | SA | C1-02 | 15320 | 34 | 0.63 | 6309 | 21.42 |
| AN3CH4A | SAT | BOLT | STANDARD | Each | STOCK | SA | C1-02 | M10590 | 79 | 0.31 | 6309 | 24.49 |
| AN3CH4A | SAT | BOLT | STANDARD | Each | STOCK | SA | C1-02 | 15420 | 69 | 0.31 | 6309 | 21.39 |
| AN3DD11 | SAT | BOLT | STANDARD | Each | STOCK | SA | C1-03 | 0005277 | 10 | 12.50 | 5551 | 125.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AN3DD13 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-03 | 9592759-1 | 100 | 2.50 | 5551 | 250.00 |
| AN3DD3A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-03 | P80520M | 49 | 0.70 | 5551 | 34.30 |
| AN3DD5A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-03 | 304754 | 37 | 3.05 | 5551 | 112.88 |
| AN3-DD6 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-03 | 7214 | 25 | 45.20 | 5551 | 1,130.00 |
| AN3DD6A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-03 | 29170 | 19 | 19.90 | 5551 | 378.10 |
| AN3DDH1 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-03 | 89522 | 5 | 10.70 | 5551 | 53.50 |
| AN3DDH3 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-03 | 113730 | 412 | 6.98 | 5551 | 2,875.76 |
| AN3DDH4 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-03 | 99822 | 487 | 5.96 | 5551 | 2,902.52 |
| AN3DDH4 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 03-3136 | 14 | 8.80 | 5552 | 123.21 |
| AN3DDH4 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 09-7774 | 233 | 8.80 | 5552 | 2,050.57 |
| AN3DDH4 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | M309434/4 | 47 | 8.80 | 5552 | 413.63 |
| AN3DDH5 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-03 | 114895/11 | 95 | 10.70 | 5551 | 1,016.50 |
| AN3DDH6 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-03 | 101956 | 95 | 0.00 | 5551 | - |
| AN3DDH7 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-03 | P70825J | 171 | 16.18 | 5551 | 2,766.78 |
| AN3H4A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-03 | 90-0007 | 124 | 0.22 | 5551 | 27.28 |
| AN3H5A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-03 | 20829 | 952 | 0.25 | 5551 | 236.06 |
| AN3H7A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-03 | 903615 | 94 | 0.22 | 5551 | 20.68 |
| AN4-10 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | P70839J | 170 | 0.24 | 5552 | 40.80 |
| AN4-10A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 104303 | 67 | 0.50 | 5552 | 33.50 |
| AN4-12A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 5206 | 186 | 0.15 | 5552 | 27.90 |
| AN4-14A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 20022280 | 198 | 0.18 | 5552 | 35.64 |
| AN415-5 | SAT | HITCH | STANDAR | Each | STOCK | SA | D1-06 | SS041801 | 37 | 2.78 | 5605 | 102.86 |
| AN4-15A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | P71305M | 95 | 0.18 | 5552 | 17.10 |
| AN4-16A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 4629 | 180 | 0.15 | 5552 | 27.00 |
| AN4-17A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 20641 | 4 | 2.00 | 5552 | 8.00 |
| AN4-20A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 2881 | 12 | 0.39 | 5552 | 4.68 |
| AN4-21 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-03 | 07612 | 130 | 0.50 | 5551 | 65.00 |
| AN4-21A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 116765 | 48 | 0.75 | 5552 | 35.84 |
| AN4-21A | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-01 | 38677 | 200 | 0.75 | 5562 | 149.34 |
| AN4-22 | SAT | BOLT, | STANDAR | Each | STOCK | SA | C1-01 | 7092 | 615 | 1.00 | 5550 | 615.00 |
| AN4-22 | SAT | BOLT, | STANDAR | Each | STOCK | SA | C1-04 | 112877 | 376 | 1.00 | 5552 | 376.00 |
| AN4-22A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 5097 | 67 | 0.45 | 5552 | 30.15 |
| AN4-25 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 1742 | 32 | 0.50 | 5552 | 16.00 |
| AN42B-13 | SAT | BOLT | STANDAR | Each | STOCK | SA | D1-06 | 42539 | 2 | 0.00 | 5605 | - |
| AN42B-3 | SAT | BOLT | STANDAR | Each | STOCK | SA | D1-06 | 42579 | 93 | 3.50 | 5605 | 325.50 |
| AN42B-3A | SAT | EYE | STANDAR | Each | STOCK | SA | D1-11 | 42623 | 13 | 3.81 | 5610 | 49.47 |
| AN4-3 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 94A63894 | 328 | 0.21 | 5552 | 68.88 |
| AN4-3A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 95-324 | 30 | 0.12 | 5552 | 3.60 |
| AN4-4A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 4234 | 30 | 0.10 | 5552 | 3.00 |
| AN4-5 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | PL3245C | 3 | 0.44 | 5552 | 1.32 |
| AN4-5A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 35972 | 393 | 0.12 | 5552 | 47.16 |
| AN4-6 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 22948 | 250 | 0.24 | 5552 | 60.00 |
| AN4-6 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 70678J | 74 | 0.24 | 5552 | 17.76 |
| AN4-6A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 93A62082- | 3 | 7.25 | 5552 | 21.75 |
| AN4-7 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 89-2259 | 100 | 0.23 | 5552 | 23.00 |

| Part No. | | Description | Shelf | Unit | Status | | Loc. | Ref. No. | Qty | Unit Price | Acct | Ext. Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AN4-7 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 06272 | 248 | 0.23 | 5552 | 57.04 |
| AN4-7A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 3314 | 145 | 0.10 | 5552 | 14.50 |
| AN490HT | SAT | ROD END | STANDAR | Each | STOCK | SA | D1-06 | M114160 | 6 | 12.10 | 5605 | 72.60 |
| AN490HT | SAT | ROD END | STANDAR | Each | STOCK | SA | D1-06 | M186330 | 20 | 5.75 | 5605 | 115.00 |
| AN4C12 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 17847/084 | 149 | 0.92 | 5552 | 137.08 |
| AN4C-15 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 13679 | 24 | 0.70 | 5552 | 16.80 |
| AN4C21A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 182059M0 | 39 | 1.10 | 5552 | 42.90 |
| AN4C5A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 11804 | 84 | 9.95 | 5552 | 835.80 |
| AN4C6 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 13608 | 19 | 1.50 | 5552 | 28.50 |
| AN4C6A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 14909 | 48 | 0.65 | 5552 | 31.20 |
| AN4CH3A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | M12464 | 75 | 0.60 | 5552 | 45.00 |
| AN4CH4A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | M12316 | 42 | 0.47 | 5552 | 19.74 |
| AN4DD35 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 3221 | 24 | 20.15 | 5552 | 483.60 |
| AN4H5A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 59538/257 | 96 | 0.20 | 5552 | 19.20 |
| AN4H6A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 28893 | 73 | 0.27 | 5552 | 19.71 |
| AN4H-7A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 54136 | 12 | 0.25 | 5552 | 2.95 |
| AN4H-7A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | P708473 | 245 | 0.25 | 5552 | 60.31 |
| AN500A6- | SAT | SCREW | STANDAR | Each | STOCK | SA | B1-02 | 58961/301 | 18 | 2.08 | 5516 | 37.50 |
| AN500A6- | SAT | SCREW | STANDAR | Each | STOCK | SA | B1-02 | J6035 | 7 | 2.08 | 5516 | 14.58 |
| AN500AD | SAT | SCREW | STANDAR | Each | STOCK | SA | B1-02 | L6293T70 | 34 | 0.33 | 5516 | 11.22 |
| AN500AD | SAT | SCREW | SHELF | Each | STOCK | SA | B1-02 | L53950T0 | 33 | 1.10 | 5516 | 36.30 |
| AN500AD | SAT | SCREW | STANDAR | Each | STOCK | SA | B1-02 | L61106T0 | 21 | 1.50 | 5516 | 31.50 |
| AN500AD | SAT | SET | STANDAR | Each | STOCK | SA | B1-02 | R17845 | 88 | 0.64 | 5516 | 56.32 |
| AN5-10 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 101816 | 19 | 0.75 | 5552 | 14.25 |
| AN5-15A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 08863 | 50 | 0.40 | 5552 | 20.00 |
| AN525-10- | SAT | SCREW | SHELF | Each | STOCK | SA | B3-08 | 17875 | 67 | 0.27 | 5544 | 18.09 |
| AN525- | SAT | SCREW | SHELF | Each | STOCK | SA | B3-08 | 80107M | 222 | 0.10 | 5544 | 22.20 |
| AN525- | SAT | WASHER | STANDAR | Each | STOCK | SA | B3-08 | GM-4005 | 10 | 0.10 | 5544 | 1.00 |
| AN525- | SAT | WASHER | STANDAR | Each | STOCK | SA | B3-08 | 34964 | 4 | 0.10 | 5544 | 0.40 |
| AN525- | SAT | WASHER | STANDAR | Each | STOCK | SA | B3-08 | 6724 | 275 | 0.06 | 5544 | 16.50 |
| AN525- | SAT | WASHER | STANDAR | Each | STOCK | SA | B3-08 | 4029 | 378 | 0.04 | 5544 | 15.12 |
| AN525- | SAT | WASHER | STANDAR | Each | STOCK | SA | B3-08 | 20322 | 992 | 0.15 | 5544 | 148.80 |
| AN525- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-08 | 87629 | 317 | 0.15 | 5544 | 47.55 |
| AN525-8-7 | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-08 | 00011809 | 52 | 1.60 | 5544 | 83.20 |
| AN525D1 | SAT | SCREW, | SHELF | Each | STOCK | SA | B3-08 | J9070 | 94 | 1.90 | 5544 | 178.60 |
| AN526C6 | SAT | SCREW | SHELF | Each | STOCK | SA | B3-08 | J6231 | 50 | 1.50 | 5544 | 75.00 |
| AN5-4A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 102915 | 37 | 0.50 | 5552 | 18.50 |
| AN565A2 | SAT | SCREW | SHELF | Each | STOCK | SA | B3-08 | 4963-R | 25 | 0.84 | 5544 | 21.00 |
| AN565A2 | SAT | SCREW | SHELF | Each | STOCK | SA | B3-08 | 546645- | 36 | 0.84 | 5544 | 30.24 |
| AN565A63 | SAT | SET | STANDAR | Each | STOCK | SA | B3-08 | 90606013- | 232 | 0.25 | 5544 | 58.00 |
| AN565A83 | SAT | SET | STANDAR | Each | STOCK | SA | B3-08 | 8025/2/5/9 | 234 | 0.86 | 5544 | 201.24 |
| AN565D1 | SAT | SET | STANDAR | Each | STOCK | SA | B3-08 | 5340 | 35 | 0.86 | 5544 | 30.10 |
| AN565D4 | SAT | SETSCRE | STANDAR | Each | STOCK | SA | B3-08 | 7507 | 19 | 0.01 | 5544 | 0.19 |
| AN5-7A | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-04 | 19666B | 9 | 0.21 | 5552 | 1.89 |
| AN6289-6 | SAT | NUT | STANDAR | Each | STOCK | SA | A2-02 | 4079585- | 1 | 1.50 | 5492 | 1.50 |

| Part | Co | Description | Type | Unit | Status | | Loc | Bin | Code | Part No. | Qty | Price | Acct | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AN6289-6 | SAT | NUT | STANDAR | Each | STOCK | | SA | A2-02 | 3005 | | 3 | 1.50 | 5492 | 4.50 |
| AN6289D | SAT | NUT | STANDAR | Each | STOCK | | SA | E1-10 | OA2391- | | 12 | 0.74 | 5646 | 8.85 |
| AN6289D | SAT | NUT | STANDAR | Each | STOCK | | SA | E1-10 | OA2178- | | 15 | 0.74 | 5646 | 11.06 |
| AN6289D | SAT | NUT | STANDAR | Each | STOCK | | SA | E1-10 | 32786 | | 4 | 0.74 | 5646 | 2.95 |
| AN6289D | SAT | JAM NUT | STANDAR | Each | STOCK | | SA | E1-10 | 60964 | | 3 | 1.00 | 5646 | 3.00 |
| AN6289J3 | SAT | NUT | STANDAR | Each | STOCK | | SA | E1-10 | 0848291 | | 7 | 1.50 | 5646 | 10.50 |
| AN6289J4 | SAT | NUT | STANDAR | Each | STOCK | | SA | E1-10 | P80945M | | 18 | 0.90 | 5646 | 16.20 |
| AN6289J5 | SAT | NUT | STANDAR | Each | STOCK | | SA | E1-10 | P62056K | | 139 | 1.25 | 5646 | 173.75 |
| AN6-30 | SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-05 | 4727 | | 9 | 1.50 | 5553 | 13.50 |
| AN6-5A | SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-05 | P80873M | | 14 | 0.60 | 5553 | 8.40 |
| AN6C23 | SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-05 | 215554-00 | | 1 | 30.00 | 5553 | 30.00 |
| AN6C-5 | SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-05 | P80891M | | 29 | 21.35 | 5553 | 619.15 |
| AN6C-5A | SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-05 | 11844 | | 1000 | 1.65 | 5553 | 1,650.00 |
| AN6C6A | SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-05 | M18139 | | 13 | 1.70 | 5553 | 22.10 |
| AN735-10 | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-07 | 95C01257 | | 48 | 1.23 | 5509 | 58.93 |
| AN735-16 | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-07 | 00P125-3 | | 3 | 2.85 | 5509 | 8.55 |
| AN735-16 | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-07 | 9160820B | | 9 | 2.85 | 5509 | 25.65 |
| AN735-4D | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-07 | 97F0922T | | 71 | 0.33 | 5509 | 23.43 |
| AN735-6 | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-07 | 01P267-1 | | 503 | 0.38 | 5509 | 191.14 |
| AN735-8 | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-07 | 95F1205U | | 8 | 2.80 | 5509 | 22.40 |
| AN735-8 | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-07 | 99R083-2 | | 3 | 2.80 | 5509 | 8.40 |
| AN735C1 | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-07 | 40000233 | | 10 | 27.85 | 5509 | 278.50 |
| AN735C1 | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-07 | 40000233 | | 7 | 27.85 | 5509 | 194.95 |
| AN735C1 | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-07 | 97R289-4 | | 15 | 0.80 | 5509 | 12.00 |
| AN735C3 | SAT | BONDING | STANDAR | Each | STOCK | | SA | A3-07 | UMP1869 | | 20 | 9.96 | 5509 | 199.20 |
| AN735D1 | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-07 | 97F280-5 | | 10 | 0.71 | 5509 | 7.10 |
| AN735D1 | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-07 | J44614M0 | | 14 | 4.70 | 5509 | 65.80 |
| AN735D1 | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-07 | J72750M0 | | 7 | 4.70 | 5509 | 32.90 |
| AN735D6 | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A2-11 | UMP2675 | | 34 | 0.33 | 5500 | 11.22 |
| AN735D8 | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-07 | UMP3185 | | 12 | 0.38 | 5509 | 4.56 |
| AN735DC | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A2-11 | UMP2872 | | 95 | 0.85 | 5500 | 80.75 |
| AN737TW | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-07 | 0196 | | 2 | 10.00 | 5509 | 20.00 |
| AN743-13 | SAT | BRACKET | STANDAR | Each | STOCK | | SA | A3-07 | GM- | | 2 | 0.27 | 5509 | 0.53 |
| AN743-13 | SAT | BRACKET | STANDAR | Each | STOCK | | SA | A3-07 | UMP5578 | | 60 | 0.27 | 5509 | 15.96 |
| AN743- | SAT | BRACKET | STANDAR | Each | STOCK | | SA | A3-07 | P91852C | | 131 | 0.26 | 5509 | 34.06 |
| AN743Z13 | SAT | BRACKET | STANDAR | Each | STOCK | | SA | A3-07 | 01A253-1 | | 223 | 0.17 | 5509 | 37.91 |
| AN743Z13 | SAT | BRACKET | STANDAR | Each | STOCK | | SA | A3-07 | UMP1920 | | 10 | 0.17 | 5509 | 1.70 |
| AN743Z13 | SAT | BRACKET | STANDAR | Each | STOCK | | SA | A3-07 | UMP3326 | | 108 | 0.17 | 5509 | 18.36 |
| AN780-3 | SAT | UNION | STANDAR | Each | STOCK | | SA | E1-04 | 15663 | | 7 | 4.15 | 5640 | 29.05 |
| AN780-3 | SAT | UNION | STANDAR | Each | STOCK | | SA | E1-04 | 18874/900 | | 10 | 4.15 | 5640 | 41.50 |
| AN780-3 | SAT | UNION | STANDAR | Each | STOCK | H | 1 | 35 | 18960/735 | | 3 | 11.25 | 16562 | 78.75 |
| AN780C5 | SAT | UNION - | STANDAR | Each | STOCK | E | 15 | 25 | | | 3 | 31.62 | 16844 | 94.86 |
| AN783D5 | SAT | TEE | STANDAR | Each | STOCK | | SA | E1-04 | 18035/297 | | 9 | 18.65 | 5640 | 167.85 |
| AN783J5 | SAT | TEE | STANDAR | Each | STOCK | | SA | E1-04 | 20091 | | 19 | 32.00 | 5640 | 608.00 |
| AN784D4 | SAT | TEE | STANDAR | Each | STOCK | | SA | E1-04 | 116846 | | 3 | 8.24 | 5640 | 24.71 |

| Part No | Class | Description | Type | Unit | Status | H | | SA # | Code | Ref No | Qty | Unit Price | ID | Ext Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AN784D4 | SAT | TEE | STANDAR | Each | STOCK | | SA | | E-1-04 | 96/18619 | 2 | 8.24 | 5640 | 16.47 |
| AN784D5 | SAT | TEE | STANDAR | Each | STOCK | | SA | | E-1-04 | 117687 | 4 | 22.38 | 5640 | 89.52 |
| AN784D6 | SAT | TEE- | STANDAR | Each | STOCK | | SA | | E-1-04 | 9402/1250 | 16 | 12.50 | 5640 | 200.00 |
| AN784D8 | SAT | TEE | STANDAR | Each | STOCK | | SA | | E-1-04 | P00724C | 7 | 14.36 | 5640 | 100.51 |
| AN785-3 | SAT | COUPLIN | STANDAR | Each | STOCK | | SA | | E-1-03 | 98106 | 8 | 15.10 | 5639 | 120.80 |
| AN795-3 | SAT | TEE | STANDAR | Each | STOCK | | SA | | E-1-04 | 112877 | 49 | 9.12 | 5640 | 446.88 |
| AN795-3 | SAT | UNION | STANDAR | Each | STOCK | H | SA | 2 | 35 | FO-1074 | 19 | 16.50 | 16563 | 313.55 |
| AN800-3 | SAT | CONE, | STANDAR | Each | STOCK | | SA | | E-1-05 | 00011224 | 74 | 1.83 | 5641 | 135.42 |
| AN804- | SAT | TEE | STANDAR | Each | STOCK | | SA | | E-1-05 | 34409/21 | 9 | 0.01 | 5641 | 0.09 |
| AN804D1 | SAT | TEE | STANDAR | Each | STOCK | | SA | | E-1-05 | 97000181 | 1 | 39.50 | 5641 | 39.50 |
| AN804D1 | SAT | TEE | STANDAR | Each | STOCK | | SA | | E-1-05 | NAS2903/ | 4 | 39.50 | 5641 | 158.00 |
| AN804D4 | SAT | TEE | STANDAR | Each | STOCK | | SA | | E-1-05 | P80917M | 34 | 4.30 | 5641 | 146.10 |
| AN804D4 | SAT | TEE | STANDAR | Each | STOCK | | SA | | E-1-05 | P91852C | 18 | 4.30 | 5641 | 77.34 |
| AN804D5 | SAT | TEE | STANDAR | Each | STOCK | | SA | | E-1-05 | 12341- | 5 | 8.50 | 5641 | 42.50 |
| AN804D5 | SAT | BULKHEA | STANDAR | Each | STOCK | H | SA | 3 | 35 | 18960/189 | 29 | 17.00 | 16564 | 493.00 |
| AN805-3 | SAT | NUT, | STANDAR | Each | STOCK | | SA | | E-1-05 | 00011224 | 61 | 1.83 | 5641 | 111.63 |
| AN806- | SAT | PLUG- | STANDAR | Each | STOCK | | SA | | E-1-05 | 7041 | 76 | 2.00 | 5641 | 152.00 |
| AN814- | SAT | PLUG | BUILD TO | Each | STOCK | | SA | | E-1-05 | 13925 | 16 | 4.00 | 5641 | 64.00 |
| AN814-6D | SAT | PLUG | STANDAR | Each | STOCK | | SA | | E-1-05 | 9592 | 38 | 1.82 | 5641 | 69.16 |
| AN815- | SAT | UNION | STANDAR | Each | STOCK | | SA | | E-1-05 | HK10059- | 8 | 6.00 | 5641 | 48.00 |
| AN815-3D | SAT | UNION | STANDAR | Each | STOCK | | SA | | E-1-05 | P91909C | 9 | 14.25 | 5641 | 128.25 |
| AN815-4D | SAT | UNION | STANDAR | Each | STOCK | | SA | | C2-01 | 205317 | 129 | 1.74 | 5562 | 224.08 |
| AN815-4D | SAT | UNION | STANDAR | Each | STOCK | | SA | | E-1-05 | 108021 | 1 | 1.74 | 5641 | 1.74 |
| AN815-4D | SAT | UNION - | STANDAR | Each | STOCK | H | SA | 4 | 35 | 18960/246 | 14 | 5.51 | 16565 | 77.18 |
| AN815-4J | SAT | UNION | STANDAR | Each | STOCK | | SA | | E-1-05 | 5505 | 2 | 4.01 | 5641 | 8.03 |
| AN815-5D | SAT | UNION | STANDAR | Each | STOCK | | SA | | E-1-05 | 98211 | 6 | 2.42 | 5641 | 14.54 |
| AN815-5D | SAT | UNION | STANDAR | Each | STOCK | | SA | | I1-08 | 23002 | 109 | 2.42 | 6359 | 264.23 |
| AN815-5D | SAT | UNION | STANDAR | Each | STOCK | | SA | | I1-08 | 21477 | 105 | 2.42 | 6359 | 254.53 |
| AN815-5D | SAT | UNION | STANDAR | Each | STOCK | | SA | | E-1-05 | P00809C | 25 | 2.42 | 5641 | 60.60 |
| AN815-5D | SAT | UNION- | STANDAR | Each | STOCK | H | SA | 5 | 35 | 18960/238 | 77 | 0.00 | 16561 | - |
| AN815-6D | SAT | UNION | STANDAR | Each | STOCK | | SA | | E-1-05 | 102450 | 39 | 1.50 | 5641 | 58.50 |
| AN815-8D | SAT | UNION | STANDAR | Each | STOCK | | SA | | E-1-05 | 150013A | 3 | 3.52 | 5641 | 10.55 |
| AN815-8D | SAT | UNION | STANDAR | Each | STOCK | | SA | | E-1-05 | 80040966 | 20 | 3.52 | 5641 | 70.33 |
| AN816-12 | SAT | 3/4 TUBE | NON- | | STOCK | | SA | | E-1-06 | 11252 | 11 | 6.92 | 5642 | 76.12 |
| AN816- | SAT | NIPPLE | STANDAR | Each | STOCK | | SA | | E-1-06 | P77337M | 6 | 5.00 | 5642 | 30.00 |
| AN816-4- | SAT | ADAPTER | STANDAR | Each | STOCK | | SA | | E-1-06 | 4219 | 23 | 5.00 | 5642 | 115.00 |
| AN816-4B | SAT | ADAPTER | STANDAR | Each | STOCK | | SA | | E-1-06 | 18874/384 | 5 | 5.75 | 5642 | 28.75 |
| AN816-4B | SAT | ADAPTER | STANDAR | Each | STOCK | H | SA | 6 | 35 | 18960/314 | 10 | 5.75 | 16566 | 57.50 |
| AN816-5D | SAT | UNION | STANDAR | Each | STOCK | | SA | | E-1-06 | 17158- | 1 | 0.01 | 5642 | 0.01 |
| AN816-7 | SAT | 1/4 TUBE | NON- | | STOCK | | SA | | E-1-06 | P71928M | 8 | 6.15 | 5642 | 49.20 |
| AN818- | SAT | COUPLIN | STANDAR | Each | STOCK | | SA | | E-1-06 | 46041 | 393 | 1.50 | 5642 | 589.50 |
| AN818- | SAT | COUPLIN | STANDAR | Each | STOCK | | SA | | E-1-06 | P01179C | 17 | 3.00 | 5642 | 51.00 |
| AN818- | SAT | COUPLIN | STANDAR | Each | STOCK | | SA | | E-1-06 | 4506-1 | 12 | 2.65 | 5642 | 31.80 |
| AN818- | SAT | COUPLIN | STANDAR | Each | STOCK | | SA | | N-03 | 113864 | 417 | 2.65 | 5913 | 1,105.05 |
| AN818- | SAT | UNION | STANDAR | Each | STOCK | | SA | | E-1-06 | 19475 | 3 | 0.01 | 5642 | 0.03 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AN818-4D | SAT | NUT | STANDAR | Each | STOCK | | SA | E1-06 | 0A1337- | 454 | 0.50 | 5642 | 227.00 |
| AN818-4J | SAT | COUPLIN | STANDAR | Each | STOCK | | SA | E1-06 | 5209C | 855 | 0.80 | 5642 | 684.00 |
| AN818-5D | SAT | NUT | STANDAR | Each | STOCK | | SA | E1-06 | 48833-HK | 6 | 0.99 | 5642 | 5.95 |
| AN818-5D | SAT | NUT | STANDAR | Each | STOCK | | SA | C2-01 | 14402A | 160 | 0.99 | 5562 | 158.74 |
| AN818-6 | SAT | COUPLIN | STANDAR | Each | STOCK | | SA | E1-06 | 14402A | 7 | 0.99 | 5642 | 6.95 |
| AN818-6 | SAT | NUT | STANDAR | Each | STOCK | | SA | E1-06 | P71302M | 40 | 0.63 | 5642 | 25.20 |
| AN818-6D | SAT | NUT | STANDAR | Each | STOCK | | SA | E1-01 | 280-37491 | 150 | 0.86 | 5637 | 128.31 |
| AN818-6D | SAT | NUT | STANDAR | Each | STOCK | | SA | E1-06 | 4134-1 | 6 | 0.86 | 5642 | 5.13 |
| AN818-8D | SAT | NUT | STANDAR | Each | STOCK | | SA | E1-06 | 106084 | 131 | 0.79 | 5642 | 103.47 |
| AN818- | SAT | NUT, | STANDAR | Each | STOCK | | SA | E1-06 | 0A7126- | 5 | 6.67 | 5642 | 33.35 |
| AN818- | SAT | NUT, | STANDAR | Each | STOCK | | SA | E1-06 | 20825- | 1 | 6.67 | 5642 | 6.67 |
| AN818- | SAT | NUT, | STANDAR | Each | STOCK | | SA | E1-06 | AN818- | 6 | 6.67 | 5642 | 40.02 |
| AN818- | SAT | COUPLIN | STANDAR | Each | STOCK | | SA | E1-06 | HK20289- | 120 | 3.50 | 5642 | 420.00 |
| AN819- | SAT | SLEEVE | STANDAR | Each | STOCK | | SA | E1-07 | P71311M | 16 | 1.80 | 5643 | 28.80 |
| AN819-8D | SAT | SLEEVE | STANDAR | Each | STOCK | | SA | E1-07 | M50597T0 | 51 | 0.55 | 5643 | 28.05 |
| AN820-5 | SAT | CAP | STANDAR | Each | STOCK | | SA | E1-07 | 70688J | 47 | 0.45 | 5643 | 21.15 |
| AN820-8 | SAT | CAP | STANDAR | Each | STOCK | | SA | E1-07 | 97010600 | 75 | 2.10 | 5643 | 157.50 |
| AN821- | SAT | 90 DEG. | NON- | Each | STOCK | | SA | E1-07 | 95112121 | 10 | 5.90 | 5643 | 59.00 |
| AN821- | SAT | ELBOW | STANDAR | Each | STOCK | | SA | E1-07 | 60486K | 8 | 11.30 | 5643 | 90.40 |
| AN821- | SAT | ELBOW | STANDAR | Each | STOCK | | SA | E1-07 | HK/DCO5 | 1 | 27.50 | 5643 | 27.50 |
| AN821-4D | SAT | ELBOW | STANDAR | Each | STOCK | | SA | E1-07 | 21094- | 40 | 4.50 | 5643 | 180.00 |
| AN821-4D | SAT | ELBOW- | STANDAR | Each | STOCK | H | 11 | 35 | FO-15060 | 3 | 4.50 | 16850 | 13.50 |
| AN821-4J | SAT | ELBOW | STANDAR | Each | STOCK | | SA | E1-07 | 5026M | 10 | 19.50 | 5643 | 195.00 |
| AN821-5D | SAT | ELBOW | STANDAR | Each | STOCK | | SA | E1-07 | 049405 | 2 | 0.08 | 5643 | 0.16 |
| AN821-6D | SAT | ELBOW | STANDAR | Each | STOCK | | SA | E1-07 | l60852M0 | 15 | 8.00 | 5643 | 120.00 |
| AN822-10 | SAT | FITTING | STANDAR | Each | STOCK | | SA | E1-07 | 1656M | 4 | 14.89 | 5643 | 59.56 |
| AN822-4- | SAT | CONNEC | STANDAR | Each | STOCK | | SA | E1-07 | 70688J | 18 | 2.55 | 5643 | 45.90 |
| AN823-10 | SAT | FITTING | STANDAR | Each | STOCK | | SA | E1-07 | 18047/826 | 3 | 36.89 | 5643 | 110.67 |
| AN824- | SAT | TEE | STANDAR | Each | STOCK | | SA | E1-07 | HK7613 | 10 | 0.08 | 5643 | 0.80 |
| AN824- | SAT | UNION | STANDAR | Each | STOCK | | SA | E1-07 | 60486K | 3 | 14.90 | 5643 | 44.70 |
| AN824-4D | SAT | TEE | STANDAR | Each | STOCK | | SA | E1-07 | 14886- | 5 | 2.53 | 5643 | 12.64 |
| AN824-5D | SAT | TEE | STANDAR | Each | STOCK | | SA | E1-07 | 22733- | 1 | 13.50 | 5643 | 13.50 |
| AN824-6J | SAT | TEE | STANDAR | Each | STOCK | | SA | E1-07 | 61892 | 2 | 0.08 | 5643 | 0.16 |
| AN824-8D | SAT | UNION | STANDAR | Each | STOCK | | SA | E1-07 | 304040/50 | 5 | 6.50 | 5643 | 32.50 |
| AN832- | SAT | BULKHEA | STANDAR | Each | STOCK | | SA | E1-08 | HK7847 | 22 | 4.50 | 5644 | 99.00 |
| AN832- | SAT | UNION | STANDAR | Each | STOCK | | SA | E1-08 | 14604 | 19 | 5.75 | 5644 | 109.25 |
| AN832- | SAT | BLKHD | STANDAR | Each | STOCK | | SA | E1-08 | 13806A | 21 | 15.00 | 5644 | 315.00 |
| AN832- | SAT | WASHER | STANDAR | Each | STOCK | | SA | E1-08 | 104833 | 25 | 27.16 | 5644 | 679.00 |
| AN832-4D | SAT | UNION- | STANDAR | Each | STOCK | | SA | E1-01 | PO | 950 | 2.82 | 5637 | 2,679.00 |
| AN832-4D | SAT | UNION- | STANDAR | Each | STOCK | | SA | E1-08 | 104832 | 23 | 2.82 | 5644 | 64.86 |
| AN832-4D | SAT | UNION- | STANDAR | Each | STOCK | | SA | E1-08 | 112877 | 1 | 2.82 | 5644 | 2.82 |
| AN832-4J | SAT | UNION | STANDAR | Each | STOCK | H | 2 | 16 | 10537 | 938 | 3.90 | 15785 | 3,658.20 |
| AN832-4J | SAT | UNION | STANDAR | Each | STOCK | H | 2 | 16 | 4180 | 43 | 3.90 | 15785 | 167.70 |
| AN832-5D | SAT | UNION | STANDAR | Each | STOCK | | SA | E1-08 | P80922M | 8 | 2.10 | 5644 | 16.80 |
| AN832-5D | SAT | BULKHEA | STANDAR | Each | STOCK | H | 7 | 35 | 18960/116 | 23 | 2.01 | 16567 | 46.20 |

| Part | Type | Description | Spec | Unit | Status | H | SA | Code | Number | Qty | Price | Ref | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AN832-5J SAT | UNION | STANDAR | Each | STOCK | | | SA | E1-08 | 23269 | 6 | 10.50 | 5644 | 63.00 |
| AN832-5J SAT | UNION | STANDAR | Each | STOCK | | | SA | E1-08 | 91A7076- | 2 | 10.50 | 5644 | 21.00 |
| AN832-5J SAT | UNION | STANDAR | Each | STOCK | | | SA | E1-08 | 94093014 | 14 | 10.50 | 5644 | 147.00 |
| AN832-6D SAT | UNION | STANDAR | Each | STOCK | | | SA | E1-08 | 5326M | 12 | 2.25 | 5644 | 27.00 |
| AN832-8D SAT | UNION | STANDAR | Each | STOCK | | | SA | E1-08 | 97228 | 12 | 4.15 | 5644 | 49.80 |
| AN832-8J SAT | FITTING | STANDAR | Each | STOCK | | | SA | E1-08 | 2072 | 2 | 7.50 | 5644 | 15.00 |
| AN833- SAT | BULKHEA | STANDAR | Each | STOCK | H | 1 | 14 | 17283- | 132 | 8.50 | 15716 | 1,122.00 |
| AN833-4D SAT | ELBOW | STANDAR | Each | STOCK | | | SA | E1-08 | 12761- | 36 | 3.10 | 5644 | 111.60 |
| AN833-5D SAT | ELBOW | STANDAR | Each | STOCK | | | SA | E1-08 | P80922M | 9 | 4.10 | 5644 | 36.90 |
| AN833-5D SAT | BULKHEA | STANDAR | Each | STOCK | H | 8 | 35 | 18960/295 | 11 | 7.03 | 16568 | 77.31 |
| AN833-6D SAT | ELBOW | STANDAR | Each | STOCK | | | SA | E1-11 | 112877 | 190 | 3.89 | 5647 | 739.10 |
| AN833D1 SAT | ELBOW - | STANDAR | Each | STOCK | | | SA | E1-08 | 506561 | 24 | 22.86 | 5644 | 548.64 |
| AN833D6 SAT | ELBOW - | STANDAR | Each | STOCK | | | SA | E1-08 | 18895- | 5 | 4.32 | 5644 | 21.59 |
| AN834- SAT | UNION | STANDAR | Each | STOCK | | | SA | E1-08 | HK10510- | 10 | 0.08 | 5644 | 0.80 |
| AN834-4D SAT | TEE | STANDAR | Each | STOCK | H | 3 | 15 | 18072- | 1000 | 4.55 | 15783 | 4,550.00 |
| AN834-4D SAT | BULKHEA | STANDAR | Each | STOCK | H | 9 | 35 | 18960/254 | 8 | 3.98 | 16569 | 31.85 |
| AN837- SAT | UNION | STANDAR | Each | STOCK | | | SA | E1-09 | 7046 | 23 | 6.95 | 5645 | 159.85 |
| AN837- SAT | UNION | STANDAR | Each | STOCK | | | SA | E1-09 | 96092300 | 10 | 7.60 | 5645 | 76.00 |
| AN837- SAT | UNION | STANDAR | Each | STOCK | | | SA | E1-09 | 94031525 | 4 | 22.71 | 5645 | 90.84 |
| AN837-6D SAT | UNION | STANDAR | Each | STOCK | | | SA | E1-09 | 89021600 | 2 | 0.08 | 5645 | 0.16 |
| AN837-6D SAT | UNION | STANDAR | Each | STOCK | | | SA | E1-09 | P02207C | 9 | 4.50 | 5645 | 40.50 |
| AN837-8D SAT | UNION | STANDAR | Each | STOCK | | | SA | E1-09 | P71314M | 3 | 5.75 | 5645 | 17.25 |
| AN837-8J SAT | UNION | STANDAR | Each | STOCK | | | SA | E1-09 | 95021514 | 2 | 10.75 | 5645 | 21.50 |
| AN848-8D SAT | ELBOW | STANDAR | Each | STOCK | | | SA | E1-09 | P00724C | 2 | 19.23 | 5645 | 38.46 |
| AN893- SAT | NIPPLE | STANDAR | Each | STOCK | | | SA | E1-09 | 71602/604 | 2 | 0.08 | 5645 | 0.16 |
| AN893-1D SAT | REDUCE | BUILD TO | Each | STOCK | | | SA | E1-09 | 20093/100 | 5 | 10.95 | 5645 | 54.75 |
| AN893-3J SAT | BUSHING | STANDAR | Each | STOCK | | | SA | E1-09 | 7672/9186 | 29 | 7.94 | 5645 | 230.26 |
| AN894-10- SAT | BUSHING | STANDAR | Each | STOCK | | | SA | E1-09 | 9154 | 3 | 10.50 | 5645 | 31.50 |
| AN894-12- SAT | BUSHING | STANDAR | Each | STOCK | | | SA | E1-09 | P71928M | 7 | 13.95 | 5645 | 97.65 |
| AN901- SAT | WASHER | STANDAR | Each | STOCK | | | SA | A1-02 | 8217-5-13- | 88 | 0.01 | 5479 | 0.88 |
| AN901- SAT | WASHER | STANDAR | Each | STOCK | | | SA | A1-02 | J00922 | 8 | 0.01 | 5479 | 0.08 |
| AN901- SAT | WASHER | STANDAR | Each | STOCK | | | SA | A1-02 | 6535- | 37 | 1.06 | 5479 | 39.22 |
| AN901- SAT | WASHER | STANDAR | Each | STOCK | | | SA | A1-02 | 6535- | 10 | 1.06 | 5479 | 10.60 |
| AN901- SAT | WASHER | STANDAR | Each | STOCK | | | SA | A1-02 | 89226 | 67 | 0.70 | 5479 | 46.90 |
| AN901-4A SAT | WASHER | STANDAR | Each | STOCK | | | SA | A1-02 | 6639- | 54 | 0.01 | 5479 | 0.54 |
| AN901-5A SAT | WASHER | STANDAR | Each | STOCK | | | SA | A1-02 | M6915 | 69 | 0.15 | 5479 | 10.35 |
| AN901-6A SAT | WASHER | STANDAR | Each | STOCK | | | SA | A1-02 | K02345 | 81 | 0.15 | 5479 | 12.15 |
| AN901-8A SAT | WASHER | STANDAR | Each | STOCK | | | SA | A1-02 | P061347Q | 16 | 0.85 | 5479 | 13.60 |
| AN910-1 SAT | BUSHING | STANDAR | Each | STOCK | | | SA | E1-10 | 5230 | 2 | 2.00 | 5646 | 4.00 |
| AN910-2J SAT | COUPLIN | STANDAR | Each | STOCK | | | SA | E1-10 | 4055B | 5 | 38.50 | 5646 | 192.50 |
| AN910-3 SAT | BUSHING | STANDAR | Each | STOCK | | | SA | E1-10 | 1004 | 5 | 3.00 | 5646 | 15.00 |
| AN910-4 SAT | BUSHING | STANDAR | Each | STOCK | | | SA | E1-10 | P71929M | 1 | 4.25 | 5646 | 4.25 |
| AN911-1 SAT | NIPPLE | STANDAR | Each | STOCK | | | SA | E1-10 | 5129 | 2 | 1.75 | 5646 | 3.50 |
| AN911-2 SAT | NIPPLE | STANDAR | Each | STOCK | | | SA | E1-10 | 8478 | 2 | 2.50 | 5646 | 5.00 |
| AN912-11 SAT | PIPE | NON- | Each | | | | SA | E1-10 | 8534 | 5 | 0.06 | 5646 | 0.30 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AN912-6 | SAT | PIPE | NON- | STOCK | Each | | SA | E1-10 | 8356 | 4 | 0.06 | 5646 | 0.24 |
| AN912-7 | SAT | BUSHING | STANDAR | STOCK | Each | | SA | E1-10 | 5253 | 5 | 3.95 | 5646 | 19.75 |
| AN913-2D | SAT | PLUG | STANDAR | STOCK | Each | | SA | E1-10 | 15804A | 4 | 4.66 | 5646 | 18.64 |
| AN913-4D | SAT | PLUG | STANDAR | STOCK | Each | | SA | E1-10 | 94081620 | 7 | 0.01 | 5646 | 0.07 |
| AN917-1 | SAT | TEE | STANDAR | STOCK | Each | | SA | E1-10 | 5257 | 9 | 7.00 | 5646 | 63.00 |
| AN917-1 | SAT | PIPE TEE | STANDAR | STOCK | Each | H | 10 | 35 | 18960/252 | 6 | 6.13 | 16570 | 36.75 |
| AN919-1 | SAT | REDUCE | STANDAR | STOCK | Each | | SA | E1-10 | 15338A | 4 | 5.95 | 5646 | 23.80 |
| AN919- | SAT | REDUCE | ENGINE | STOCK | Each | | SA | E1-11 | 594457NA | 4 | 25.81 | 5647 | 103.24 |
| AN919- | SAT | UNION | STANDAR | STOCK | Each | | SA | E1-11 | 18482 | 4 | 6.95 | 5647 | 27.80 |
| AN919- | SAT | REDUCE | BUILD TO | STOCK | Each | | SA | E1-11 | 10517-448 | 6 | 14.25 | 5647 | 85.50 |
| AN919- | SAT | REDUCE | BUILD TO | STOCK | Each | | SA | E1-11 | 80111454 | 2 | 7.75 | 5647 | 15.50 |
| AN919- | SAT | REDUCE | STANDAR | STOCK | Each | | SA | E1-11 | 14838 | 7 | 7.00 | 5647 | 49.00 |
| AN919-3D | SAT | REDUCE | STANDAR | STOCK | Each | | SA | E1-11 | 97511 | 19 | 1.60 | 5647 | 30.40 |
| AN919-6D | SAT | REDUCE | STANDAR | STOCK | Each | | SA | A2-01 | PO- | 450 | 3.49 | 5491 | 1,571.83 |
| AN919-6D | SAT | REDUCE | STANDAR | STOCK | Each | | SA | E1-13 | 110394 | 43 | 3.49 | 5649 | 150.20 |
| AN919-6J | SAT | REDUCE | BUILD TO | STOCK | Each | | SA | E1-11 | 34285 | 3 | 2.69 | 5647 | 8.07 |
| AN919-7D | SAT | REDUCE | STANDAR | STOCK | Each | | SA | C2-01 | 20359A | 40 | 8.44 | 5562 | 337.60 |
| AN919-7D | SAT | REDUCE | STANDAR | STOCK | Each | | SA | E1-11 | P80922M | 12 | 8.44 | 5647 | 101.28 |
| AN924-10 | SAT | NUT | STANDAR | STOCK | Each | | SA | E1-11 | Y9325067 | 32 | 1.25 | 5647 | 40.00 |
| AN924- | SAT | NUT | STANDAR | STOCK | Each | | SA | E1-11 | 118575 | 53 | 2.50 | 5647 | 132.50 |
| AN924- | SAT | NUT | STANDAR | STOCK | Each | | SA | E1-12 | 95195 | 18 | 14.75 | 5648 | 265.50 |
| AN924- | SAT | NUT | STANDAR | STOCK | Each | | SA | E1-12 | 18767 | 13 | 2.02 | 5648 | 26.25 |
| AN924- | SAT | NUT | STANDAR | STOCK | Each | | SA | B2-01 | 6040 | 100 | 2.02 | 5526 | 201.94 |
| AN924- | SAT | NUT | STANDAR | STOCK | Each | | SA | E1-12 | 29299 | 100 | 4.25 | 5648 | 425.00 |
| AN924- | SAT | NUT | STANDAR | STOCK | Each | | SA | E1-12 | P71796M | 53 | 4.25 | 5648 | 225.25 |
| AN924- | SAT | NUT | STANDAR | STOCK | Each | | SA | E1-12 | 113792 | 370 | 1.23 | 5648 | 455.10 |
| AN924- | SAT | NUT | STANDAR | STOCK | Each | | SA | E1-12 | 2794 | 11 | 4.69 | 5648 | 51.59 |
| AN924- | SAT | NUT | STANDAR | STOCK | Each | | SA | E1-12 | P71305M | 43 | 7.50 | 5648 | 322.50 |
| AN924-3D | SAT | NUT | STANDAR | STOCK | Each | | SA | E1-11 | 14161 | 2 | 0.25 | 5647 | 0.50 |
| AN924-3D | SAT | NUT | STANDAR | STOCK | Each | | SA | E1-11 | 5278-2572 | 8 | 0.25 | 5647 | 2.00 |
| AN924-3J | SAT | NUT | STANDAR | STOCK | Each | | SA | E1-12 | 116759 | 175 | 1.95 | 5648 | 340.94 |
| AN924-3J | SAT | NUT | STANDAR | STOCK | Each | | SA | D3-01 | 6151 | 500 | 1.95 | 5626 | 974.12 |
| AN924-4 | SAT | NUT | STANDAR | STOCK | Each | | SA | E1-11 | 97181 | 153 | 0.49 | 5647 | 74.97 |
| AN924-4D | SAT | NUT | STANDAR | STOCK | Each | | SA | E1-11 | 0A2180- | 777 | 0.52 | 5647 | 404.04 |
| AN924-4J | SAT | NUT | STANDAR | STOCK | Each | | SA | D3-01 | RX8895 | 500 | 1.36 | 5626 | 677.88 |
| AN924-4J | SAT | NUT | STANDAR | STOCK | Each | | SA | E1-12 | 205115 | 77 | 1.36 | 5648 | 104.39 |
| AN924-5D | SAT | NUT | STANDAR | STOCK | Each | | SA | E1-11 | 112877 | 964 | 1.00 | 5647 | 964.00 |
| AN924-6D | SAT | NUT | STANDAR | STOCK | Each | H | 5 | 22 | 4684-1 | 882 | 0.45 | 16094 | 396.90 |
| AN924-6J | SAT | NUT | STANDAR | STOCK | Each | | SA | E1-12 | 11788 | 112 | 1.15 | 5648 | 128.80 |
| AN924-8 | SAT | NUT | STANDAR | STOCK | Each | | SA | E1-11 | 15564/800 | 37 | 1.19 | 5647 | 44.03 |
| AN924-8D | SAT | NUT | STANDAR | STOCK | Each | | SA | E1-01 | 11633 | 827 | 0.63 | 5637 | 521.01 |
| AN924-8D | SAT | NUT | STANDAR | STOCK | Each | | SA | E1-11 | 11633 | 33 | 0.63 | 5647 | 20.79 |
| AN924-8J | SAT | NUT | STANDAR | STOCK | Each | | SA | E1-12 | 97068 | 103 | 3.85 | 5648 | 396.55 |
| AN924-8J | SAT | NUT | STANDAR | STOCK | Each | | SA | E1-12 | 97069 | 200 | 3.85 | 5648 | 770.00 |
| AN929-10 | SAT | CAP | STANDAR | STOCK | Each | | SA | E1-12 | 4720935- | 2 | 0.01 | 5648 | 0.02 |

| Item | | Description | | | | | | Zone | Part No | Qty | Price | | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AN929-16 | SAT | WASHER | STANDAR | Each | STOCK | | SA | E1-12 | 14878/152 | 26 | 4.00 | 5648 | 104.00 |
| AN929-2 | SAT | CAP | STANDAR | Each | STOCK | | SA | E1-12 | 19071- | 26 | 0.00 | 5648 | . |
| AN929-20 | SAT | WASHER | STANDAR | Each | STOCK | | SA | E1-12 | 100939 | 7 | 10.00 | 5648 | 70.00 |
| AN929-20 | SAT | CAP | STANDAR | Each | STOCK | | SA | E1-12 | 104833 | 28 | 10.00 | 5648 | 280.00 |
| AN929-3 | SAT | CAP- | STANDAR | Each | STOCK | | SA | E1-12 | 80719 | 13 | 1.25 | 5648 | 16.25 |
| AN929-3 | SAT | CAP, | STANDAR | Each | STOCK | E | 1 | 33 | FO-7029 | 1 | 1.25 | 11694 | 1.25 |
| AN929-4 | SAT | CAP | STANDAR | Each | STOCK | | SA | E1-12 | 13273 | 124 | 0.98 | 5648 | 121.98 |
| AN929-5D | SAT | CAP, | STANDAR | Each | STOCK | | SA | E1-12 | 18673/893 | 3 | 2.98 | 5648 | 8.94 |
| AN929-8 | SAT | CAP | STANDAR | Each | STOCK | | SA | E1-12 | 11173 | 18 | 2.42 | 5648 | 43.56 |
| AN937-8D | SAT | CROSS | STANDAR | Each | STOCK | | SA | E1-12 | 9228-8905 | 1 | 0.01 | 5648 | 0.01 |
| AN938-10 | SAT | TEE | STANDAR | Each | STOCK | | SA | E2-13 | 99797 | 95 | 23.74 | 5662 | 2,255.74 |
| AN938-4J | SAT | TEE | STANDAR | Each | STOCK | | SA | E1-12 | 205331 | 41 | 20.87 | 5648 | 855.84 |
| AN938-5J | SAT | TEE | STANDAR | Each | STOCK | | SA | E1-12 | 24216 | 21 | 29.25 | 5648 | 614.25 |
| AN960-10 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-02 | 7393- | 37 | 0.01 | 5479 | 0.37 |
| AN960- | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-02 | G02761 | 2347 | 0.25 | 5479 | 586.75 |
| AN960- | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-02 | G06285 | 245 | 0.08 | 5479 | 19.60 |
| AN960- | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-02 | S6506 | 79 | 0.11 | 5479 | 8.69 |
| AN960- | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-02 | F7579 | 267 | 0.50 | 5479 | 133.50 |
| AN960- | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-02 | 8559 | 244 | 5.00 | 5479 | 1,220.00 |
| AN960-4L | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-02 | C29689- | 297 | 0.10 | 5479 | 29.70 |
| AN960- | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-02 | 7240- | 154 | 0.03 | 5479 | 4.62 |
| AN960- | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-02 | C30271- | 500 | 0.10 | 5479 | 50.00 |
| AN960- | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-02 | J00879 | 388 | 0.04 | 5479 | 15.52 |
| AN960- | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-02 | 74482-19- | 500 | 0.04 | 5479 | 20.00 |
| AN960-6L | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-02 | P070829P | 19 | 0.10 | 5479 | 1.90 |
| AN960- | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-02 | H07848 | 657 | 0.05 | 5479 | 32.85 |
| AN960- | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-02 | C25091-1 | 461 | 0.04 | 5479 | 18.44 |
| AN960- | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-02 | 8014- | 358 | 0.04 | 5479 | 14.32 |
| AN960-8L | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-02 | P6290 | 72 | 0.12 | 5479 | 8.64 |
| AN960C1 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-03 | H06779 | 200 | 0.10 | 5480 | 20.00 |
| AN960C1 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-03 | P062040K | 227 | 0.30 | 5480 | 68.10 |
| AN960C1 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-03 | P060497K | 331 | 0.10 | 5480 | 33.10 |
| AN960C1 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-03 | P060000Q | 100 | 0.15 | 5480 | 15.00 |
| AN960C1 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-03 | 51115 | 232 | 0.15 | 5480 | 34.80 |
| AN960C1 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-03 | P062022K | 242 | 0.65 | 5480 | 157.30 |
| AN960C4 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-03 | P061083K | 202 | 0.05 | 5480 | 10.10 |
| AN960C4 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-03 | 7859- | 480 | 0.03 | 5480 | 14.40 |
| AN960C5 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-03 | G07706 | 500 | 0.04 | 5480 | 20.00 |
| AN960C5 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-03 | C24310- | 486 | 0.03 | 5480 | 14.58 |
| AN960C6 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-03 | 1718364 | 490 | 0.03 | 5480 | 14.70 |
| AN960C6 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-03 | P061083K | 104 | 0.05 | 5480 | 5.20 |
| AN960C6 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-03 | P061083K | 108 | 0.05 | 5480 | 5.40 |
| AN960C7 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-03 | C28858-1 | 433 | 0.05 | 5480 | 21.65 |
| AN960C8 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-03 | C24913- | 365 | 0.03 | 5480 | 10.95 |
| AN960C8 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A-03 | P062022K | 215 | 0.06 | 5480 | 12.90 |

| Part | | | | | | | | Code | Ref | Qty | Price | No | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AN960C8 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-03 | H08879 | 248 | 0.10 | 5480 | 24.80 |
| AN960C8 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-03 | C25449 | 439 | 0.03 | 5480 | 13.17 |
| AN960D1 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-03 | C30295-1 | 290 | 0.04 | 5480 | 11.60 |
| AN960D1 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-03 | C21441-2 | 257 | 0.12 | 5480 | 30.84 |
| AN960D1 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-03 | 14714 | 221 | 0.25 | 5480 | 55.25 |
| AN960D4 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-03 | 2075104 | 428 | 0.05 | 5480 | 21.40 |
| AN960D4 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-03 | C27711- | 240 | 0.04 | 5480 | 9.60 |
| AN960D5 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-03 | C2229-1 | 512 | 0.04 | 5480 | 20.48 |
| AN960D8 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-03 | C29873-3 | 650 | 0.05 | 5480 | 32.50 |
| AN960D8 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-03 | 7598- | 532 | 0.03 | 5480 | 15.96 |
| AN960D9 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-03 | 46981/FO | 227 | 0.15 | 5480 | 34.05 |
| AN960JD4 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-03 | J01875 | 344 | 0.05 | 5480 | 17.20 |
| AN960KD | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-04 | G05763 | 247 | 0.13 | 5481 | 32.11 |
| AN960KD | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-04 | H08309 | 170 | 0.06 | 5481 | 10.20 |
| AN960KD | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-04 | H07706 | 218 | 0.50 | 5481 | 109.00 |
| AN960KD | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-04 | F08634 | 247 | 0.60 | 5481 | 148.20 |
| AN960KD | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-04 | 7257- | 244 | 0.08 | 5481 | 19.52 |
| AN960KD | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-04 | 7258- | 119 | 0.08 | 5481 | 9.52 |
| AN960KD | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-04 | E5503 | 349 | 0.08 | 5481 | 27.92 |
| AN960PD | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-04 | H08655 | 254 | 0.08 | 5481 | 20.32 |
| AN960PD | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-04 | G09623 | 252 | 0.08 | 5481 | 20.16 |
| AN960XC | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-04 | 8897- | 237 | 0.08 | 5481 | 18.96 |
| AN961- | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-04 | M8443 | 594 | 0.08 | 5481 | 47.52 |
| AN961- | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-04 | C98709-1 | 2000 | 0.08 | 5481 | 160.00 |
| AN961- | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-04 | 100557 | 145 | 0.64 | 5481 | 92.80 |
| AN961-4T | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-04 | 12046 | 334 | 0.18 | 5481 | 59.76 |
| AN961- | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-04 | P092422C | 67 | 0.44 | 5481 | 29.48 |
| AN961- | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-04 | 91797 | 60 | 0.60 | 5481 | 36.00 |
| AN961- | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-04 | J03895 | 76 | 0.30 | 5481 | 22.80 |
| AN961-6T | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-04 | H09082 | 158 | 0.30 | 5481 | 47.40 |
| AN961-8T | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-04 | P90389J | 513 | 0.06 | 5481 | 30.78 |
| AN970-3 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-04 | RX- | 1 | 0.22 | 5481 | 0.22 |
| AN970-3 | SAT | WASHER | STANDAR | Each | STOCK | | SA | E3-01 | 42309#1/4 | 300 | 0.22 | 5663 | 66.09 |
| AN970-4 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-04 | C91086 | 44 | 0.09 | 5481 | 3.96 |
| AN970-5 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-04 | 097737 | 32 | 0.40 | 5481 | 12.80 |
| AN975-3 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-04 | R7066 | 95 | 1.13 | 5481 | 107.28 |
| AN975-3 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-04 | R4907 | 235 | 1.13 | 5481 | 265.37 |
| AN975-3 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-04 | R0445 | 103 | 1.13 | 5481 | 116.31 |
| AN975-4 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-04 | N3674 | 402 | 0.40 | 5481 | 160.80 |
| AN975-5 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-04 | N8653 | 18 | 1.00 | 5481 | 18.00 |
| ANL-35 | SAT | F601 | STANDAR | Each | STOCK | | SA | G2-07 | P00111A | 7 | 12.61 | 5745 | 88.27 |
| AP1001D0 | SAT | UNION | STANDAR | Each | STOCK | | SA | E1-13 | 60717 | 48 | 65.23 | 5649 | 3,131.04 |
| AP1001D0 | SAT | UNION | STANDAR | Each | STOCK | C | 7 | 59 | 61231 | 15 | 45.54 | 10723 | 683.10 |
| AP1001D1 | SAT | UNION | STANDAR | Each | STOCK | | SA | E1-13 | 148416 | 25 | 135.00 | 5649 | 3,375.00 |
| AP1001D1 | SAT | UNION | STANDAR | Each | STOCK | | SA | E1-10 | P90849T | 44 | 66.59 | 5646 | 2,929.96 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AP1002D0/SAT | BULKHEA | STANDAR | Each | STOCK | | SA | E1-13 | 59830 | 45 | 74.62 | 5649 | 3,357.90 |
| AP1002D0/SAT | BULKHEA | STANDAR | Each | STOCK | | SA | E2-02 | 650022 | 4 | 277.87 | 5651 | 1,111.48 |
| AP1002D0/SAT | UNION | STANDAR | Each | STOCK | B | 9 | 63 | 59801 | 46 | 29.52 | 10084 | 1,357.92 |
| AP1002D0/SAT | UNION | STANDAR | Each | STOCK | B | 9 | 63 | 59888 | 23 | 29.52 | 10084 | 678.96 |
| AP1002D1/SAT | BULKHEA | STANDAR | Each | STOCK | | SA | E1-02 | 58853 | 12 | 59.19 | 5638 | 710.28 |
| AP1002D1/SAT | BULKHEA | STANDAR | Each | STOCK | | SA | E1-02 | 60659 | 17 | 59.19 | 5638 | 1,006.23 |
| AP1002D1/SAT | BULKHEA | STANDAR | Each | STOCK | | SA | E1-02 | 647760 | 55 | 59.19 | 5638 | 3,255.45 |
| AP1002D1/SAT | BULKHEA | STANDAR | Each | STOCK | | SA | E1-02 | 57340 | 28 | 59.19 | 5638 | 1,657.32 |
| AP1002D1/SAT | BULKHEA | STANDAR | Each | STOCK | | SA | E1-13 | 60677 | 15 | 186.02 | 5649 | 2,790.30 |
| AP1002D1/SAT | UNION | STANDAR | Each | STOCK | C | 6 | 35 | 647761 | 10 | 100.26 | 10465 | 1,002.56 |
| AP1002D1/SAT | BULKHEA | STANDAR | Each | STOCK | C | 2 | 35 | 158939 | 15 | 99.52 | 10462 | 1,492.73 |
| AP1002D1/SAT | BULKHEA | STANDAR | Each | STOCK | C | 2 | 35 | 59800 | 9 | 99.52 | 10462 | 895.64 |
| AP1002D1/SAT | BULKHEA | STANDAR | Each | STOCK | C | 2 | 35 | 59839 | 20 | 99.52 | 10462 | 1,990.31 |
| AP10090/SAT | ELBOW- | STANDAR | Each | STOCK | | SA | E1-13 | 134205 | 11 | 178.69 | 5649 | 1,965.59 |
| AP10090/SAT | ELBOW- | STANDAR | Each | STOCK | A | 2 | 19 | 159486 | 121 | 47.50 | 9396 | 5,747.50 |
| AP10090/SAT | ELBOW- | STANDAR | Each | STOCK | A | 2 | 19 | 147618 | 2 | 47.50 | 9396 | 95.00 |
| AP10090/SAT | FITTING | STANDAR | Each | STOCK | A | 3 | 19 | 159486 | 88 | 52.93 | 9397 | 4,657.71 |
| AP10090/SAT | FITTING | STANDAR | Each | STOCK | A | 3 | 19 | 159705 | 15 | 52.93 | 9397 | 793.93 |
| AP10100/SAT | ELBOW- | STANDAR | Each | STOCK | A | 1 | 19 | 159705 | 133 | 35.45 | 9395 | 4,714.85 |
| AP1010-L/SAT | ELBOW, | STANDAR | Each | STOCK | | SA | E1-13 | 123490 | 18 | 127.16 | 5649 | 2,288.88 |
| AP1010-L/SAT | ELBOW, | STANDAR | Each | STOCK | | SA | E1-13 | 14469 | 22 | 127.16 | 5649 | 2,797.52 |
| AP1010-L/SAT | 90 DEG | STANDAR | Each | STOCK | B | 6 | 63 | 127404 | 26 | 124.84 | 10081 | 3,245.84 |
| AP1010-L/SAT | ELBOW | STANDAR | Each | STOCK | C | 6 | 36 | 150515 | 8 | 156.27 | 10475 | 1,250.13 |
| AP1010-L/SAT | ELBOW | STANDAR | Each | STOCK | C | 6 | 36 | 161362 | 5 | 156.27 | 10475 | 781.33 |
| AP7198D1/SAT | UNION | STANDAR | Each | STOCK | C | 6 | 59 | 118015 | 46 | 63.66 | 10722 | 2,928.22 |
| AP7198D1/SAT | UNION | STANDAR | Each | STOCK | C | 6 | 59 | 59836 | 82 | 63.66 | 10722 | 5,219.87 |
| AP7198D1/SAT | UNION | STANDAR | Each | STOCK | | SA | PA-6 | 59901 | 95 | 55.09 | 5982 | 5,233.56 |
| AP7198D1/SAT | UNION | STANDAR | Each | STOCK | | SA | G3-07 | 59872 | 31 | 101.98 | 5391 | 3,161.38 |
| AP7315L0/SAT | ELBOW | STANDAR | Each | STOCK | D | 1 | 19 | 147409 | 2 | 98.18 | 10967 | 196.36 |
| AP7315L0/SAT | ELBOW | STANDAR | Each | STOCK | D | 1 | 19 | 95646/147 | 17 | 98.18 | 10967 | 1,669.10 |
| AP7315L0/SAT | ELBOW | STANDAR | Each | STOCK | D | 1 | 19 | 160381 | 80 | 98.18 | 10967 | 7,854.59 |
| AP7315L0/SAT | ELBOW | STANDAR | Each | STOCK | D | 1 | 19 | 161109 | 4 | 98.18 | 10967 | 392.73 |
| AP7510D0/SAT | TEE | STANDAR | Each | STOCK | | SA | E1-03 | 16702/606 | 103 | 103.97 | 5639 | 10,708.91 |
| AP7510D0/SAT | TEE | STANDAR | Each | STOCK | | SA | E1-03 | 16911/597 | 56 | 103.97 | 5639 | 5,822.32 |
| APTE-292/SAT | TRANSD | STANDSD | Each | STOCK | C | 3 | 34 | 7200-8-71 | 1 | 661.84 | 13030 | 661.84 |
| APTE-292/SAT | TRANSD | STANDSD | Each | STOCK | C | 3 | 34 | 7200-8-76 | 1 | 661.84 | 13030 | 661.84 |
| APTE-292/SAT | TRANSD | STANDSD | Each | STOCK | C | 3 | 34 | 7200-8-75 | 1 | 661.84 | 13030 | 661.84 |
| APTE-292/SAT | TRANSD | STANDSD | Each | STOCK | C | 3 | 34 | 7200-8-64 | 1 | 661.84 | 13030 | 661.84 |
| APTE-292/SAT | TRANSD | STANDSD | Each | STOCK | C | 3 | 34 | 7200-8-74 | 1 | 661.84 | 13030 | 661.84 |
| APTE-292/SAT | TRANSD | STANDSD | Each | STOCK | C | 3 | 34 | 7200-8-77 | 1 | 661.84 | 13030 | 661.84 |
| APTE-292/SAT | TRANSD | STANDSD | Each | STOCK | C | 3 | 34 | 7200-8-73 | 1 | 661.84 | 13030 | 661.84 |
| APTE-292/SAT | TRANSD | STANDSD | Each | STOCK | C | 3 | 34 | 7200-8-72 | 1 | 661.84 | 13030 | 661.84 |
| APTE-292/SAT | TRANSD | STANDSD | Each | STOCK | C | 3 | 34 | 7200-8-69 | 1 | 661.84 | 13030 | 661.84 |
| APTE-292/SAT | TRANSD | STANDSD | Each | STOCK | C | 3 | 34 | 7200-8-68 | 1 | 661.84 | 13030 | 661.84 |
| APTE-292/SAT | TRANSD | STANDSD | Each | STOCK | C | 3 | 34 | 7200-8-66 | 1 | 661.84 | 13030 | 661.84 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APTE-292-SAT | TRANSD | STANDAR | Each | STOCK | C | 3 | 34 | 7200-8-63 | 1 | 661.84 | 13030 | 661.84 |
| APTE-292-SAT | TRANSD | STANDAR | Each | BOND | DR | RTV | 4 | 6020-5- | 1 | 661.84 | 17948 | 661.84 |
| APTE-292-SAT | TRANSD | STANDAR | Each | STOCK | C | 3 | 34 | 7200-8-67 | 1 | 661.84 | 13030 | 661.84 |
| APTE-292-SAT | TRANSD | STANDAR | Each | STOCK | C | 3 | 34 | 7200-8-70 | 1 | 661.84 | 13030 | 661.84 |
| APTE-295-SAT | TRANSD | STANDAR | Each | STOCK | B | 3 | 61 | 6248-5-A- | 1 | 652.41 | 10055 | 652.41 |
| APTE-295-SAT | TRANSD | STANDAR | Each | STOCK | B | 3 | 61 | 6248-5-A- | 1 | 652.41 | 10055 | 652.41 |
| APTE-295-SAT | TRANSD | STANDAR | Each | STOCK | B | 3 | 61 | 6248-5-A- | 1 | 652.41 | 10055 | 652.41 |
| APTE-295-SAT | TRANSD | STANDAR | Each | STOCK | B | 3 | 61 | 6248-5-A- | 1 | 652.41 | 10055 | 652.41 |
| APTE-295-SAT | TRANSD | STANDAR | Each | STOCK | B | 3 | 61 | 6248-5-A- | 1 | 652.41 | 10055 | 652.41 |
| APTE-295-SAT | TRANSD | STANDAR | Each | STOCK | B | 3 | 61 | 6056-4- | 1 | 652.41 | 10055 | 652.41 |
| APTE-295-SAT | TRANSD | STANDAR | Each | STOCK | B | 3 | 61 | 6248-5-A- | 1 | 652.41 | 10055 | 652.41 |
| AS1003.0-SAT | TEE | STANDAR | Each | STOCK | E | 3 | 44 | P01484C | 85 | 32.00 | 11762 | 2,720.00 |
| AS1003.0-SAT | TEE | STANDAR | Each | STOCK | D | 7 | 16 | P01195C | 55 | 32.85 | 10955 | 1,806.61 |
| AS1003.0-SAT | TEE | STANDAR | Each | STOCK | B | 8 | 20 | 81003 | 47 | 86.50 | 17333 | 4,065.50 |
| AS1003.0-SAT | TEE-BHD | STANDAR | Each | STOCK | | SA | E1-03 | 66024 | 17 | 125.33 | 5639 | 2,130.61 |
| AS1003.0-SAT | TEE-BHD | STANDAR | Each | STOCK | | SA | E1-02 | P80899M | 17 | 48.65 | 5638 | 827.05 |
| AS1003.0-SAT | TEE-BHD | STANDAR | Each | STOCK | | SA | E1-02 | P80899M | 21 | 63.83 | 5638 | 1,340.43 |
| AS1003.0-SAT | TEE-BHD | STANDAR | Each | STOCK | D | 7 | 18 | B80658 | 87 | 50.25 | 10963 | 4,371.75 |
| AS1003.0-SAT | TEE-BHD | STANDAR | Each | STOCK | D | 7 | 18 | 14798 | 1 | 50.25 | 10963 | 50.25 |
| AS1003.0-SAT | TEE-BHD | STANDAR | Each | STOCK | C | 6 | 44 | 880889M | 58 | 50.25 | 10570 | 2,914.50 |
| AS1003.0-SAT | TEE | STANDAR | Each | STOCK | C | 5 | 43 | 80659 | 85 | 49.67 | 10559 | 4,221.58 |
| AS1005D0-SAT | TEE | STANDAR | Each | STOCK | D | 8 | 18 | 66627 | 14 | 26.19 | 10964 | 366.65 |
| AS1005D0-SAT | TEE | STANDAR | Each | STOCK | | SA | E-03 | 80688 | 80 | 50.25 | 5639 | 4,020.00 |
| AS1005D0-SAT | TEE | STANDAR | Each | STOCK | D | 3 | 20 | 109609 | 7 | 50.33 | 10985 | 352.29 |
| AS1005J0-SAT | TEE | STANDAR | Each | STOCK | | SA | E-03 | 2007D001 | 7 | 162.50 | 5639 | 1,137.50 |
| AS1005J0-SAT | TEE- | STANDAR | Each | STOCK | | SA | E-03 | 6273 | 7 | 162.50 | 5639 | 1,137.50 |
| AS1005J0-SAT | TEE | STANDAR | Each | STOCK | D | 9 | 19 | 80756 | 33 | 59.43 | 10982 | 1,961.31 |
| AS1005J0-SAT | TEE- | STANDAR | Each | STOCK | | SA | E-09 | 65899 | 5 | 41.00 | 5645 | 205.00 |
| AS1005J0-SAT | TEE- | STANDAR | Each | STOCK | | SA | E-09 | OA5613- | 20 | 41.00 | 5645 | 820.00 |
| AS1005J0-SAT | TEE-RED | STANDAR | Each | STOCK | C | 4 | 44 | 104960 | 6 | 47.39 | 10569 | 284.32 |
| AS1005J0-SAT | TEE-RED | STANDAR | Each | STOCK | C | 4 | 44 | 216S1/201 | 7 | 47.39 | 10569 | 331.71 |
| AS1005J0-SAT | TEE-RED | STANDAR | Each | STOCK | C | 4 | 44 | 65899 | 4 | 47.39 | 10569 | 189.55 |
| AS1007D0-SAT | UNION- | STANDAR | Each | STOCK | | SA | E-03 | 80699 | 73 | 33.19 | 5639 | 2,422.87 |
| AS1007D0-SAT | UNION- | STANDAR | Each | STOCK | | SA | E-03 | 80757 | 11 | 38.62 | 5639 | 424.82 |
| AS1007J0-SAT | UNION- | STANDAR | Each | STOCK | D | 8 | 16 | 6846A | 42 | 40.39 | 10956 | 1,696.47 |
| AS1007J0-SAT | UNION- | STANDAR | Each | STOCK | D | 1 | 18 | 6846 | 50 | 61.17 | 10957 | 3,058.39 |
| AS1007J0-SAT | UNION- | STANDAR | Each | STOCK | D | 1 | 18 | OA6436- | 23 | 61.17 | 10957 | 1,406.86 |
| AS1008D0-SAT | ELBOW | STANDAR | Each | STOCK | A | 1 | 5 | 22120- | 42 | 35.00 | 9232 | 1,470.00 |
| AS1008D0-SAT | ELBOW | STANDAR | Each | STOCK | A | 1 | 5 | OA6401- | 9 | 35.00 | 9232 | 315.00 |
| AS1008D0-SAT | ELBOW- | STANDAR | Each | STOCK | | SA | E-02 | P01484C | 14 | 14.00 | 5638 | 196.00 |
| AS1008J0-SAT | ELBOW- | STANDAR | Each | STOCK | | SA | E-03 | 82759 | 26 | 39.05 | 5639 | 1,015.30 |
| AS1008J0-SAT | ELBOW- | STANDAR | Each | STOCK | | SA | E-03 | 82760 | 40 | 39.05 | 5639 | 1,562.00 |
| AS1008J0-SAT | ELBOW- | STANDAR | Each | STOCK | B | 1 | 21 | 1175E | 32 | 28.21 | 9693 | 902.72 |
| AS1008J1-SAT | ELBOW- | STANDAR | Each | STOCK | | SA | E-02 | P00724L | 17 | 41.02 | 5638 | 697.34 |

| Item | | Description | Type | Unit | Stock | Col | Qty1 | Code | Ref | Qty | Price | Num | Ext Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AS1009D00 | SAT | TEE | STANDAR | Each | STOCK | A | 2 | 5 | 0A7306- | 10 | 111.00 | 9233 | 1,110.00 |
| AS1009D00 | SAT | TEE | STANDAR | Each | STOCK | | SA | E-1-13 | P01484C | 7 | 52.00 | 5649 | 364.00 |
| AS1009D00 | SAT | TEE-BHD | STANDAR | Each | STOCK | | SA | E1-04 | 114982 | 16 | 69.98 | 5640 | 1,119.66 |
| AS1009D00 | SAT | TEE-BHD | STANDAR | Each | STOCK | D | 5 | 18 | 6842 | 47 | 69.98 | 10961 | 3,289.00 |
| AS1009J0 | SAT | TEE | STANDAR | Each | STOCK | | SA | E1-04 | 16114/647 | 18 | 64.65 | 5640 | 1,163.70 |
| AS1009J0 | SAT | TEE, | STANDAR | Each | STOCK | | SA | E1-04 | 65174 | 15 | 38.00 | 5640 | 570.00 |
| AS1009J0 | SAT | TEE, | STANDAR | Each | STOCK | | SA | E1-04 | 5991 | 12 | 79.20 | 5640 | 950.40 |
| AS1009J0 | SAT | TEE, | STANDAR | Each | STOCK | | SA | E1-04 | 5762 | 4 | 79.20 | 5640 | 316.80 |
| AS1010D00 | SAT | ELBOW - | STANDAR | Each | STOCK | D | 3 | 28 | 6842 | 64 | 51.45 | 11032 | 3,292.97 |
| AS1010D00 | SAT | ELBOW - | STANDAR | Each | STOCK | D | 3 | 28 | 7028A | 4 | 51.45 | 11032 | 205.81 |
| AS1010J00 | SAT | ELBOW, | STANDAR | Each | STOCK | B | 2 | 21 | 0A6446- | 14 | 49.17 | 9694 | 688.41 |
| AS1010J00 | SAT | ELBOW, | STANDAR | Each | STOCK | B | 2 | 21 | 116853 | 4 | 49.17 | 9694 | 196.69 |
| AS1010J00 | SAT | ELBOW, | STANDAR | Each | STOCK | B | 2 | 21 | 21449/613 | 7 | 49.17 | 9694 | 344.20 |
| AS1506- | SAT | HOSE | STANDAR | Each | STOCK | | SA | 17 | 105584 | 1 | 175.00 | 13937 | 175.00 |
| AS1544- | SAT | HOSE | STANDAR | Each | STOCK | AA | 2 | 10 | 6863 | 8 | 36.50 | 12795 | 292.00 |
| AS1544- | SAT | HOSE | STANDAR | Each | STOCK | AA | 2 | TUBE2 | 6863 | 11 | 56.05 | 12789 | 616.60 |
| AS1544- | SAT | HOSE | STANDAR | Each | STOCK | AA | 3 | TUBE3 | 6863 | 14 | 54.53 | 12796 | 763.40 |
| AS1544- | SAT | FLEX | STANDAR | Each | STOCK | | | N3-08 | 39669/388 | 12 | 113.35 | 5933 | 1,360.20 |
| AS1544- | SAT | HOSE | STANDAR | Each | STOCK | AA | 4 | TUBE4 | 6863 | 13 | 70.67 | 12791 | 918.73 |
| AS1544- | SAT | HOSE | STANDAR | Each | STOCK | AA | 5 | TUBE5 | 6864 | 11 | 82.60 | 12790 | 908.60 |
| AS1544- | SAT | HOSE | STANDAR | Each | STOCK | AA | 7 | TUBE7 | 6864 | 9 | 84.90 | 12794 | 764.10 |
| AS1544- | SAT | HOSE | STANDAR | Each | STOCK | AA | 1 | TUBE1 | 6864 | 11 | 85.95 | 12792 | 945.45 |
| AS1544- | SAT | HOSE | STANDAR | Each | STOCK | AA | 6 | TUBE6 | 6864 | 10 | 79.34 | 12793 | 793.38 |
| AS1544- | SAT | HOSE | STANDAR | Each | STOCK | C | 5 | 37 | 40017/396 | 11 | 20.04 | 10490 | 220.45 |
| AS1544- | SAT | FLEX | STANDAR | Each | STOCK | | SA | N3-08 | 39669/388 | 5 | 78.45 | 5933 | 392.25 |
| AS1544- | SAT | HOSE | STANDAR | Each | STOCK | AA | 2 | 18 | 6873 | 11 | 52.75 | 12786 | 580.25 |
| AS1591- | SAT | FLEX | STANDAR | Each | STOCK | | 1 | 20 | 358413 | 2 | 54.85 | 13959 | 109.70 |
| AS1591- | SAT | FLEX | STANDAR | Each | STOCK | I | 1 | 20 | 00115424/ | 6 | 54.85 | 13959 | 329.10 |
| AS1591- | SAT | FLEX | STANDAR | Each | STOCK | I | 1 | 20 | 100645/43 | 14 | 54.85 | 13959 | 767.90 |
| AS1591- | SAT | FLEX | STANDAR | Each | STOCK | D | 3 | 23 | 113249 | 1 | 45.85 | 11015 | 45.85 |
| AS1591- | SAT | FLEX | STANDAR | Each | STOCK | D | 1 | 23 | 362901 | 44 | 29.96 | 11012 | 1,318.24 |
| AS1591- | SAT | FLEX | STANDAR | Each | STOCK | D | 1 | 23 | 100646/43 | 11 | 29.96 | 11012 | 329.56 |
| AS21919 | SAT | CLAMP | STANDAR | Each | STOCK | B | 6 | 16 | 6751 | 231 | 11.90 | 9851 | 2,748.80 |
| AS21919 | SAT | CLAMP | STANDAR | Each | STOCK | B | 2 | 18 | 95808 | 32 | 0.87 | 9654 | 27.84 |
| AS21919 | SAT | CLAMP | STANDAR | Each | STOCK | B | 9 | 33 | 95890 | 42 | 0.38 | 9794 | 15.96 |
| AS-22 | SAT | GREASE, | SHELF | Each | STOCK | K | 2 | 2 | 080606C1 | 7 | 13.36 | 14448 | 93.52 |
| AS3217- | SAT | RING | STANDAR | Each | STOCK | | SA | D1-08 | 88490 | 10 | 7.25 | 5607 | 72.50 |
| AS3581- | SAT | O-RING | SHELF | Each | STOCK | | SA | C3-02 | YMEV3 | 4 | 1.25 | 5575 | 5.00 |
| AS-40 | SAT | INSULATI | SHELF | Foot | STOCK | | SA | PD-3 | 26-004 | 17 | 10.31 | 5998 | 175.27 |
| AS4141J0 | SAT | CROSS | STANDAR | Each | STOCK | C | 7 | 34 | 503684 | 45 | 135.50 | 10459 | 6,097.64 |
| AS4141J0 | SAT | CROSS | STANDAR | Each | STOCK | C | 7 | 34 | 126034 | 3 | 135.50 | 10459 | 406.51 |
| AS517400 | SAT | UNION | STANDAR | Each | STOCK | | SA | E1-04 | 33164 | 29 | 1.25 | 5640 | 36.25 |
| AS568A- | SAT | O RING | SHELF | Each | STOCK | | SA | C3-02 | S29410 | 19 | 11.15 | 5575 | 211.85 |
| AS568A- | SAT | O RING | SHELF | Each | STOCK | | SA | C3-02 | 982689 | 92 | 5.73 | 5575 | 526.95 |
| ASB52- | SAT | ENTRY | BUILD TO | Each | SPARES | EA | 3 | 3 | SB-0043 | 1 | 0.10 | 15514 | 0.10 |

| Part | Div | Desc | Type | UOM | Spec | Stock | Cls | RC | Loc | Dwg/PN | Qty | Unit Cost | Seq | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASB52- | SAT | ENTRY | BUILD TO | Each | SPARES | STOCK | EA | 3 | 3 | SB-0044 | 1 | 0.10 | 15514 | 0.10 |
| ASG-171 | SAT | SEAL, | SHELF | Inches | | STOCK | E | 1 | 17 | 03-0103 | 117 | 0.20 | 11796 | 23.72 |
| ASG-171 | SAT | SEAL, | SHELF | Inches | | STOCK | E | 1 | 17 | 55014-1-1 | 546 | 0.20 | 11796 | 110.71 |
| ASG199-1 | SAT | SEAL | SHELF | Each | | STOCK | H | 12 | 3 | 03-0083 | 9 | 48.97 | 13045 | 440.69 |
| ASG199-1 | SAT | SEAL | SHELF | Each | | STOCK | H | 12 | 3 | 5040 | 1 | 48.97 | 13045 | 48.97 |
| ASG201-1 | SAT | SEAL | STANDAR | Each | | STOCK | H | 2 | 21 | 6437-1.1-2 | 5 | 141.14 | 13283 | 705.69 |
| ASG201-1 | SAT | SEAL | STANDAR | Each | RTV | STOCK | | 7 | 4 | 03-0099 | 1 | 141.14 | 17948 | 141.14 |
| ASG201-3 | SAT | SPLICE | STANDAR | Each | BOND | STOCK | DR | | 11 | 6570-1.1 | 6 | 65.00 | 10177 | 390.00 |
| ASG2014 | SAT | EMERGE | STANDAR | Inches | | STOCK | H | 2 | 20 | 06-0152 | 1694 | 0.32 | 16095 | 550.36 |
| ASG2014 | SAT | EMERGE | STANDAR | Inches | | STOCK | H | 2 | 20 | 03-0099 | 72 | 0.32 | 16095 | 23.39 |
| ASG254-3 | SAT | SEAL- | SHELF | Inches | | STOCK | G | 5 | 25 | 06-0159 | 2395 | 0.50 | 13019 | 1,197.50 |
| ASG315 | SAT | BULB | SHELF | Inches | | STOCK | I | 12 | 18 | 03-0097 | 918 | 0.00 | 13949 | - |
| ATR-200- | SAT | PIN | STANDAR | Each | | STOCK | | SA | A2-10 | 444967- | 985 | 1.16 | 5499 | 1,142.60 |
| ATR-TI-40 | SAT | INSERTS | STANDAR | Each | | STOCK | K | SA | A2-10 | 10570101 | 992 | 1.28 | 5499 | 1,269.76 |
| ATUM- | SAT | HEAT | SHELF | Foot | | STOCK | K | SA | PE-1 | 11S015/20 | 52 | 0.00 | 6002 | - |
| AV473403- | SAT | AIR DUCT | BUILD TO | Each | | STOCK | | 2 | 49 | 19551 | 1 | 60.00 | 10816 | 60.00 |
| AVION | SAT | LEATHER | INTERIOR | Square | | STOCK | C | 1 | FLOOR | 74893 | 8928 | 0.06 | 17078 | 536.88 |
| AVION | SAT | LEATHER | INTERIOR | Square | | STOCK | | 1 | FLOOR | 75991 | 744.998 | 0.06 | 17078 | 44.80 |
| AYLF-206 | SAT | GASKET | SHELF | Each | | STOCK | | SA | A1-02 | 176815 | 9 | 6.46 | 5479 | 58.14 |
| B0625- | SAT | BELLVILL | STANDAR | Each | | STOCK | K | SA | A1-13 | 99000929 | 2 | 0.01 | 5490 | 0.02 |
| B0625- | SAT | BELLVILL | STANDAR | Each | | STOCK | F | SA | A1-13 | 127 | 3 | 0.01 | 5490 | 0.03 |
| B1700 | SAT | CONNEC | ELECTRI | Each | | STOCK | F | SA | F1-08 | 010923-1- | 12 | 46.76 | 5692 | 561.17 |
| B2- | SAT | SWITCH | STANDAR | Each | | STOCK | G | SA | F1-08 | 075659 | 22 | 9.25 | 5692 | 203.50 |
| B2- | SAT | SWITCH | STANDAR | Each | | STOCK | | SA | F1-08 | D/C 0451 | 10 | 9.25 | 5692 | 92.50 |
| B538 | SAT | BEARING | STANDAR | Each | | STOCK | | 6 | D1-07 | 7659 | 1 | 34.85 | 5606 | 34.85 |
| B-538-DD | SAT | BEARING | STANDAR | Each | | STOCK | | SA | 21 | R50907 | 20 | 20.47 | 10352 | 409.40 |
| B542DDF | SAT | BEARING | STANDAR | Each | | STOCK | | SA | D1-07 | 00002869 | 1 | 39.50 | 5606 | 39.50 |
| BAP3- | SAT | GROMME | RAW | Each | | STOCK | | SA | PD-5 | 2-A00442 | 1 | 128.50 | 6000 | 128.50 |
| B378 | SAT | BULKHEA | ELECTRI | Each | | STOCK | E | 2 | 42 | P1030050/ | 16 | 17.75 | 11698 | 284.00 |
| BL8-SP- | SAT | PIN ASSY | STANDAR | Each | | STOCK | | SA | C3-07 | 9636554 | 14 | 129.31 | 5580 | 1,810.34 |
| BLIT2150 | SAT | INSUL- | STANDAR | Foot | | STOCK | | 6 | 1 | | 149 | 0.11 | 17372 | 16.39 |
| BP259- | SAT | KNOB | STANDAR | Each | | STOCK | F | 2 | 45 | C636878- | 2 | 11.00 | 12124 | 22.00 |
| BP259- | SAT | KNOB | STANDAR | Each | | STOCK | F | 2 | 45 | P0117782 | 46 | 11.00 | 12124 | 506.00 |
| BP261- | SAT | KNOB | STANDAR | Each | | STOCK | G | 7 | 15 | C76865-2 | 19 | 25.87 | 12246 | 491.53 |
| BPT05-07 | SAT | RIVET, | STANDAR | Each | | STOCK | | SA | CR-09 | 114038 | 100 | 1.34 | 6265 | 134.00 |
| BT2-0025- | SAT | EDGE | STANDAR | Each | | STOCK | | SA | PC-5 | 2-01320A | | 0.00 | 5993 | - |
| BT2-0100- | SAT | EDGE | STANDAR | Foot | | STOCK | | SA | PE-6 | 2-01309 | 300 | 6.44 | 13101 | 1,932.00 |
| BT5-0025- | SAT | EDGE | STANDAR | Each | | STOCK | | SA | PE-5 | 11282774- | 0.95 | 0.01 | 9063 | 0.01 |
| BT7-0025- | SAT | EDGE | STANDAR | Each | | STOCK | | SA | PE-1 | 7-00071 | 20 | 149.50 | 6002 | 2,990.00 |
| BT7-0025- | SAT | EDGE | STANDAR | Each | | STOCK | | SA | PF-3 | 700042 | 2 | 149.50 | 6007 | 299.00 |
| BT7-0025- | SAT | GROMME | STANDAR | Each | | STOCK | | SA | PF-3 | 7-00072 | 1.96 | 149.50 | 6007 | 293.02 |
| BT7-0025- | SAT | GROMME | STANDAR | Each | | STOCK | | SA | PE-4 | 7-00069 | 5 | 174.75 | 6004 | 873.75 |
| BT8-0025- | SAT | GROMME | STANDAR | Foot | | STOCK | | SA | PE-4 | 8-00073 | 98 | 6.99 | 6004 | 685.29 |
| C0088- | SAT | SPRING | STANDAR | Each | | STOCK | | SA | G3-13 | 99903011 | 10 | 0.01 | 6313 | 0.10 |
| C0088- | SAT | SPRING | STANDAR | Each | | STOCK | | SA | G3-13 | 960927C | 10 | 0.01 | 6313 | 0.10 |

| Part | Div | Description | Type | Unit | Status | Flag | Region | Class | Part ID | Qty | Price | Code | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C0120- | SAT | SPRING | STANDAR | Each | STOCK | | SA | G3-13 | 99905091 | 19 | 2.18 | 6313 | 41.42 |
| C01663- | SAT | SPEED | STANDAR | Each | STOCK | | SA | G2-13 | 119994 | 176 | 54.00 | 5751 | 9,504.00 |
| C0180- | SAT | SPRING | STANDAR | Each | STOCK | | SA | G3-12 | 20535/981 | 5 | 2.98 | 5761 | 14.90 |
| C0180- | SAT | SPRING | STANDAR | Each | STOCK | | SA | G3-12 | 21320/999 | 25 | 2.98 | 5761 | 74.50 |
| C0180-24- | SAT | SPRING | STANDAR | Each | STOCK | G | | 20 | 9-93120 | 13 | 23.07 | 12297 | 299.91 |
| C0210- | SAT | SPRING | STANDAR | Each | STOCK | | 1 | G3-13 | 9990- | 2 | 1.83 | 6313 | 3.66 |
| C0210- | SAT | SPRING | STANDAR | Each | STOCK | | SA | G3-13 | 99904112 | 5 | 1.83 | 6313 | 9.15 |
| C0300- | SAT | SPRING | STANDAR | Each | STOCK | | SA | G3-13 | 82137 | 10 | 5.84 | 6313 | 58.40 |
| C0300- | SAT | SPRING | STANDAR | Each | STOCK | | SA | G3-13 | 82075 | 9 | 5.84 | 6313 | 52.56 |
| C0409208 | SAT | POTENTI | ELECTRI | Each | STOCK | G | 1 | 41 | | 384 | 15.02 | 12540 | 5,767.68 |
| C-11 | SAT | MICROPH | ELECTRI | Each | STOCK | E | 3 | 42 | 115301 | 25 | 4.96 | 11699 | 124.00 |
| C-12B | SAT | MICROPH | ELECTRI | Each | STOCK | E | 4 | 42 | 100272 | 72 | 4.96 | 11700 | 357.12 |
| C-12B | SAT | MICROPH | ELECTRI | Each | STOCK | E | 4 | 42 | P1029712 | 40 | 4.96 | 11700 | 198.40 |
| C-2279-01 | SAT | CONNEC | STANDAR | Each | STOCK | | SA | F1-13 | DC0118/T | 18 | 276.67 | 5697 | 4,980.06 |
| C-2279-01 | SAT | CONNEC | STANDAR | Each | STOCK | | SA | F1-13 | TRI- | 11 | 276.67 | 5697 | 3,043.37 |
| C-2279-01 | SAT | CONNEC | STANDAR | Each | STOCK | | SA | F1-13 | 9911 | 3 | 276.67 | 5697 | 830.01 |
| C-2279-01 | SAT | CONNEC | STANDAR | Each | STOCK | | SA | F1-13 | 9952 | 6 | 276.67 | 5697 | 1,660.02 |
| C-2350-L4 | SAT | COMPAS | TSO | Each | STOCK | | SA | K2-07 | SW00001 | 1 | 119.88 | 5829 | 119.88 |
| C-2350-L4 | SAT | COMPAS | TSO | Each | STOCK | | SA | K2-07 | SW00008 | 1 | 119.88 | 5829 | 119.88 |
| C-2350-L4 | SAT | COMPAS | TSO | Each | STOCK | | SA | K2-07 | SW00010 | 1 | 119.88 | 5829 | 119.88 |
| C-2350-L4 | SAT | COMPAS | TSO | Each | STOCK | | SA | K2-07 | SW00012 | 1 | 119.88 | 5829 | 119.88 |
| C-2360-L4 | SAT | STANDBY | TSO | Each | STOCK | | SA | J3-04 | SW-00020 | 1 | 0.00 | 5809 | - |
| C-2360-L4 | SAT | STANDBY | TSO | Each | STOCK | | SA | J3-04 | SW-00027 | 1 | 0.00 | 5809 | - |
| C-2360-L4 | SAT | STANDBY | TSO | Each | STOCK | | SA | J3-04 | SW-00026 | 1 | 0.00 | 5809 | - |
| C-2360-L4 | SAT | STANDBY | TSO | Each | STOCK | | SA | J3-04 | SW-00025 | 1 | 0.00 | 5809 | - |
| C-2360-L4 | SAT | STANDBY | TSO | Each | STOCK | | SA | J3-04 | SW-00024 | 1 | 0.00 | 5809 | - |
| C-2360-L4 | SAT | STANDBY | TSO | Each | STOCK | | SA | J3-04 | SW-00023 | 1 | 0.00 | 5809 | - |
| C-2360-L4 | SAT | STANDBY | TSO | Each | STOCK | | SA | J3-04 | SW-00022 | 1 | 0.00 | 5809 | - |
| C-2360-L4 | SAT | STANDBY | TSO | Each | STOCK | | SA | J3-04 | SW-00021 | 1 | 0.00 | 5809 | - |
| C-2360-L4 | SAT | STANDBY | TSO | Each | STOCK | | SA | J3-04 | SW-00018 | 1 | 0.00 | 5809 | - |
| C-2360-L4 | SAT | STANDBY | TSO | Each | STOCK | | SA | J3-04 | SW-00017 | 1 | 0.00 | 5809 | - |
| C-2360-L4 | SAT | STANDBY | TSO | Each | STOCK | | SA | J3-04 | SW-00016 | 1 | 0.00 | 5809 | - |
| C-2360-L4 | SAT | STANDBY | TSO | Each | STOCK | | SA | J3-04 | SW-00015 | 1 | 0.00 | 5809 | - |
| C-2360-L4 | SAT | STANDBY | TSO | Each | STOCK | | SA | J3-04 | SW-00014 | 1 | 0.00 | 5809 | - |
| C-2360-L4 | SAT | STANDBY | TSO | Each | STOCK | | SA | J3-04 | SW-00007 | 1 | 0.00 | 5809 | - |
| C-2360-L4 | SAT | STANDBY | TSO | Each | STOCK | | SA | J3-04 | SW-00019 | 1 | 0.00 | 5809 | - |
| C-2360-L4 | SAT | STANDBY | TSO | Each | STOCK | | SA | J3-04 | SW-00013 | 1 | 0.00 | 5809 | - |
| C4 | SAT | VALVE | STANDAR | Each | STOCK | | SA | F1-08 | 0B9R9 | 43 | 0.76 | 5692 | 32.68 |
| C4893- | SAT | SPEED | STANDAR | Each | STOCK | | SA | A2-10 | G2039- | 184 | 0.01 | 5499 | 1.84 |
| C4893- | SAT | SPEED | STANDAR | Each | STOCK | | SA | A2-10 | P016619( | 111 | 0.01 | 5499 | 1.11 |
| CA19745- | SAT | SPOILER | ROTABLE | Each | BOND | DE | | ENG/EDU | 001 | | 0.01 | 17932 | 0.01 |
| CB200-40 | SAT | ACRYLIC | SHELF | Each | STOCK | | | REFRIG | 20086685- | 4 | 11.75 | 6063 | 47.00 |
| CB2031C | SAT | NUTPLAT | STANDAR | Each | STOCK | | SA | I1-02 | 213487-01 | 60 | 8.05 | 6263 | 482.92 |
| CB2031C | SAT | NUTPLAT | STANDAR | Each | STOCK | | SA | I1-02 | 255124-01 | 35 | 8.05 | 6263 | 281.70 |
| CB2031C | SAT | NUTPLAT | STANDAR | Each | STOCK | | SA | I1-11 | 20086861- | 700 | 8.05 | 6346 | 5,634.08 |

| Code | Cat | Type | Form | Unit | Status | Flag | Bin | | Loc | Part No | Qty | Price | Ref | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CB2031C | SAT | DOMED | STANDAR | Each | STOCK | | | SA | I1-02 | 251499-10 | 527 | 11.49 | 6263 | 6,055.23 |
| CB2031C | SAT | DOMED | STANDAR | Each | STOCK | | | SA | I1-02 | 251499-10 | 410 | 11.49 | 6263 | 4,710.90 |
| CB3000A | SAT | STUD | STANDAR | Each | STOCK | | | SA | I1-02 | 20069437- | 66 | 7.10 | 6263 | 468.60 |
| CB3000A | SAT | STUD | STANDAR | Each | STOCK | | | SA | I1-02 | 250427-01 | 16 | 5.65 | 6263 | 90.40 |
| CB3000A | SAT | ADHESIV | STANDAR | Each | STOCK | H | 1 | SA | 15 | 251499-09 | 286 | 5.70 | 15784 | 1,630.20 |
| CB3000A | SAT | ADHESIV | STANDAR | Each | STOCK | H | 6 | SA | 13 | 20062228- | 6 | 6.71 | 15781 | 40.25 |
| CB3000A | SAT | STUD | STANDAR | Each | STOCK | H | 6 | SA | 13 | 251499-15 | 18 | 6.71 | 15781 | 120.74 |
| CB3000A | SAT | STUD | STANDAR | Each | STOCK | H | 2 | SA | 13 | 251499-08 | 63 | 6.71 | 15781 | 422.58 |
| CB3000A | SAT | ADHESIV | STANDAR | Each | STOCK | H | 2 | SA | 15 | 251499-08 | 308 | 5.60 | 15966 | 1,724.80 |
| CB3000A | SAT | STUD | STANDAR | Each | STOCK | H | 3 | SA | 15 | 251499-14 | 66 | 5.60 | 15966 | 369.60 |
| CB3000A | SAT | STUD | STANDAR | Each | STOCK | H | 5 | SA | 16 | 251499-06 | 373 | 6.10 | 15967 | 2,275.30 |
| CB3000C | SAT | STUD | STANDAR | Each | STOCK | H | | SA | 17 | 251499-06 | 540 | 9.05 | 15969 | 4,887.00 |
| CB3000C | SAT | STUD | STANDAR | Each | STOCK | H | | SA | 16 | 251093-02 | 333 | 9.05 | 15970 | 3,013.65 |
| CB3000C | SAT | ADHESIV | STANDAR | Each | STOCK | | | SA | I1-02 | 251499-02 | 9 | 11.93 | 6263 | 107.37 |
| CB3000C | SAT | ADHESIV | STANDAR | Each | STOCK | | | SA | I1-02 | 251499-02 | 125 | 11.93 | 6263 | 1,491.25 |
| CB3000C | SAT | ADHESIV | STANDAR | Each | STOCK | | | SA | I1-02 | 20068559- | 350 | 11.93 | 6263 | 4,175.50 |
| CB3000C | SAT | ADHESIV | SHELF | Each | STOCK | | | SA | I1-02 | 200082 | 5 | 7.79 | 6263 | 38.95 |
| CB3000C | SAT | ADHESIV | | Each | STOCK | B | | SA | 4 | | 5 | 9.45 | 9483 | 47.25 |
| CB3001A3 | SAT | STANDOF | STANDAR | Each | STOCK | | | SA | I1-02 | 249390-01 | 9 | 9.01 | 6263 | 81.09 |
| CB3001A3 | SAT | STANDOF | STANDAR | Each | STOCK | | | SA | I1-02 | 226652-05 | 1 | 10.44 | 6263 | 10.44 |
| CB3001A3 | SAT | STANDOF | STANDAR | Each | STOCK | | | SA | I1-02 | 258555-02 | 9 | 10.44 | 6263 | 93.96 |
| CB3001A | SAT | STANDOF | STANDAR | Each | STOCK | | | SA | I2-02 | 251499-05 | 150 | 9.51 | 5790 | 1,426.50 |
| CB3001A | SAT | STANDOF | STANDAR | Each | STOCK | | | SA | I2-02 | 251499-05 | 290 | 9.51 | 5790 | 2,757.90 |
| CB3001A | SAT | ADHESIV | STANDAR | Each | STOCK | | | SA | I1-02 | P01895C | 18 | 10.51 | 6263 | 189.18 |
| CB3001A | SAT | CLICKBO | STANDAR | Each | STOCK | | | SA | I1-02 | 257873-01 | 25 | 10.51 | 6263 | 262.75 |
| CB3001A | SAT | CLICKBO | STANDAR | Each | STOCK | | | SA | I1-02 | 255706-01 | 29 | 10.01 | 6263 | 290.29 |
| CB3001A | SAT | STANDOF | STANDAR | Each | STOCK | | | SA | I1-02 | 255706-01 | 39 | 10.01 | 6263 | 390.39 |
| CB3001A | SAT | STANDOF | STANDAR | Each | STOCK | | | SA | I1-02 | 225152-02 | 25 | 11.32 | 6263 | 282.99 |
| CB3001A | SAT | ADHESIV | STANDAR | Each | STOCK | | | SA | I1-10 | 20086814- | 50 | 11.32 | 6360 | 565.98 |
| CB3001A | SAT | CLICKBO | STANDAR | Each | STOCK | | | SA | I2-01 | 255706-03 | 33 | 10.13 | 5789 | 334.29 |
| CB3001A | SAT | CLICKBO | STANDAR | Each | STOCK | | | SA | I1-02 | 20338 | 13 | 0.00 | 6263 | |
| CB3001A | SAT | ADHESIV | STANDAR | Each | STOCK | | | SA | I2-01 | 20062228- | 11 | 10.96 | 6263 | 120.56 |
| CB3001A | SAT | ADHESIV | STANDAR | Each | STOCK | | | SA | I2-01 | 20062228- | 22 | 10.53 | 5789 | 231.58 |
| CB3001A | SAT | ADHESIV | STANDAR | Each | STOCK | | | SA | I1-02 | 251499-16 | 12 | 10.53 | 5789 | 126.32 |
| CB3001A | SAT | ADHESIV | STANDAR | Each | STOCK | | | SA | I1-02 | 113247 | 8 | 10.53 | 6263 | 84.21 |
| CB3001A | SAT | STANDOF | STANDAR | Each | STOCK | | | SA | I1-02 | 258555-01 | 10 | 10.53 | 6263 | 105.26 |
| CB3001A | SAT | CLICKBO | STANDAR | Each | STOCK | | | SA | I1-02 | 216723-01 | 10 | 9.53 | 6263 | 95.30 |
| CB3001A | SAT | CLICKBO | STANDAR | Each | STOCK | | | SA | I1-02 | 258440-01 | 28 | 10.53 | 6263 | 294.84 |
| CB3001A | SAT | STANDOF | STANDAR | Each | STOCK | | | SA | I1-02 | 20058871- | 5 | 10.53 | 6263 | 52.65 |
| CB3001C | SAT | STANDOF | STANDAR | Each | STOCK | | | SA | I1-02 | 214700-02 | 32 | 10.03 | 6263 | 320.96 |
| CB3001C | SAT | STANDOF | STANDAR | Each | STOCK | | | SA | I1-03 | 237551-01 | 268 | 11.30 | 5786 | 3,028.40 |
| CB3001C | SAT | STANDOF | STANDAR | Each | STOCK | | | SA | I1-02 | 257596-01 | 4 | 11.05 | 6263 | 44.20 |
| CB3001C | SAT | STANDOF | STANDAR | Each | STOCK | | | SA | I1-02 | 20086105- | 10 | 11.05 | 6263 | 110.50 |
| CB3001C | SAT | STANDOF | STANDAR | Each | STOCK | | | SA | I1-02 | 20086861- | 8 | 8.84 | 6263 | 70.72 |
| CB3001C | SAT | STANDOF | STANDAR | Each | STOCK | | | SA | I2-09 | | 75 | 8.84 | 6354 | 663.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CB3001C | SAT | ADHESIV | STANDAR | Each | STOCK | SA | I1-02 | 200668559- | 1 | 9.68 | 6263 | 9.68 |
| CB3001C | SAT | CLICK | STANDAR | Each | STOCK | SA | I1-04 | 225399-05 | 47 | 0.00 | 5787 | - |
| CB3001C | SAT | CLICK | STANDAR | Each | STOCK | SA | I1-04 | 225399-04 | 60 | 0.00 | 5787 | 0.00 |
| CB3001C | SAT | ADHESIV | STANDAR | Each | STOCK | SA | I1-02 | 225399-06 | 49 | 11.50 | 6263 | 563.50 |
| CB3001C | SAT | ADHESIV | STANDAR | Each | STOCK | SA | I1-02 | 225399-07 | 59 | 11.50 | 6263 | 678.50 |
| CB3001C | SAT | ADHESIV | STANDAR | Each | STOCK | SA | I1-02 | 255125-02 | 28 | 11.50 | 6263 | 322.00 |
| CB3001C | SAT | STANDOF | STANDAR | Each | STOCK | SA | I1-02 | 214700-01 | 125 | 10.40 | 6263 | 1,300.00 |
| CB3001C | SAT | STANDOF | STANDAR | Each | STOCK | SA | I1-02 | 214700-01 | 21 | 10.40 | 6263 | 218.40 |
| CB3001C | SAT | STUD | STANDAR | Each | STOCK | SA | I1-02 | 256432-01 | 10 | 11.40 | 6263 | 114.00 |
| CB3004C | SAT | STUD | STANDAR | Each | STOCK | SA | I1-05 | 251499-01 | 13 | 13.50 | 5788 | 175.50 |
| CB3004C | SAT | STUD | STANDAR | Each | STOCK | SA | I1-05 | 251499-01 | 480 | 13.50 | 5788 | 6,480.00 |
| CB3004C | SAT | STANDOF | STANDAR | Each | STOCK | SA | I1-01 | 251499-04 | 407 | 9.50 | 6274 | 3,866.50 |
| CB3019A | SAT | MOUNT, | STANDAR | Each | STOCK | SA | I1-06 | 20058600- | 29 | 2.75 | 6293 | 79.75 |
| CB3019A | SAT | MOUNT, | STANDAR | Each | STOCK | SA | I1-04 | 257064-01 | 13 | 2.68 | 5787 | 34.84 |
| CB3019A | SAT | MOUNT, | STANDAR | Each | STOCK | SA | I1-04 | 251499-11 | 67 | 2.68 | 5787 | 179.56 |
| CB3019A | SAT | MOUNT, | STANDAR | Each | STOCK | SA | I1-04 | 226652-07 | 56 | 2.68 | 5787 | 150.08 |
| CB4004G | SAT | MOUNT, | STANDAR | Each | STOCK | SA | I1-04 | 251093-04 | 6 | 2.68 | 5787 | 16.08 |
| CB4004G | SAT | STANDOF | STANDAR | Each | STOCK | SA | I1-03 | 212368-04 | 5 | 17.00 | 5786 | 85.00 |
| CB4020G | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | I1-05 | 210841-05 | 53 | 8.22 | 5786 | 435.66 |
| CB4020G | SAT | MOUNT | STANDAR | Each | STOCK | SA | I1-03 | 210841-01 | 24 | 8.00 | 5786 | 192.00 |
| CB4020G | SAT | MOUNT | STANDAR | Each | STOCK | SA | I1-03 | 21084-03 | 20 | 9.35 | 5786 | 187.00 |
| CB4020V2 | SAT | MOUNT | STANDAR | Each | STOCK | SA | I1-03 | P90749T | 105 | 6.90 | 5786 | 724.50 |
| CB4022G | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | I1-03 | 226734-01 | 1 | 7.81 | 5786 | 7.81 |
| CB4022G | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | I1-03 | 212368-02 | 12 | 7.81 | 5786 | 93.74 |
| CB4022G | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | I1-03 | 21231O8- | 24 | 13.00 | 5786 | 312.00 |
| CB4023E3 | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | I1-03 | 214354-04 | 10 | 18.00 | 5786 | 180.00 |
| CB4023V3 | SAT | STANDOF | STANDAR | Each | STOCK | SA | I1-05 | 253776-03 | 1 | 9.20 | 5788 | 9.20 |
| CB4023V3 | SAT | STANDOF | STANDAR | Each | STOCK | SA | I1-03 | 237171- | 4 | 11.65 | 5786 | 46.60 |
| CB4201G | SAT | STANDOF | STANDAR | Each | STOCK | SA | I1-03 | 214229-02 | 4 | 20.24 | 5786 | 80.96 |
| CB4201G | SAT | STANDOF | STANDAR | Each | STOCK | SA | I1-03 | 214229-03 | 32 | 20.24 | 5786 | 647.68 |
| CB4201G | SAT | STANDOF | STANDAR | Each | STOCK | SA | I1-03 | 225866-01 | 1 | 19.36 | 5786 | 19.36 |
| CB4201G | SAT | STUD | STANDAR | Each | STOCK | SA | I1-01 | 213619-04 | 45 | 21.63 | 6274 | 973.35 |
| CB4201G | SAT | STUD | STANDAR | Each | STOCK | SA | I1-03 | 213619-05 | 74 | 21.63 | 5786 | 1,600.62 |
| CB4201G | SAT | STUD | STANDAR | Each | STOCK | SA | I1-03 | 213619-03 | 9 | 21.63 | 5786 | 194.67 |
| CB4201G | SAT | STUD | STANDAR | Each | STOCK | SA | I1-03 | 213619-01 | 5 | 21.63 | 5786 | 108.15 |
| CB4201G | SAT | STUD | STANDAR | Each | STOCK | SA | I1-01 | 213619-05 | 9 | 21.63 | 6274 | 194.67 |
| CB4201G | SAT | STUD | STANDAR | Each | STOCK | SA | I1-01 | 213619-03 | 45 | 21.63 | 6274 | 973.35 |
| CB4201G | SAT | STUD | STANDAR | Each | STOCK | SA | I1-01 | 213619-02 | 9 | 21.63 | 6274 | 194.67 |
| CB4201G | SAT | STUD | STANDAR | Each | STOCK | SA | I1-01 | 213619-01 | 8 | 21.63 | 6274 | 173.04 |
| CB4201G | SAT | STUD | STANDAR | Each | STOCK | SA | I1-03 | 213619-01 | 4 | 21.63 | 6274 | 86.52 |
| CB4201G | SAT | STANDOF | STANDAR | Each | STOCK | SA | I1-03 | 212754- | 87 | 29.15 | 5788 | 2,536.05 |
| CB5000A0 | SAT | STAND | STANDAR | Each | STOCK | SA | I1-05 | 236859- | 104 | 4.72 | 5788 | 490.88 |
| CB5004C | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | I1-03 | 20062924- | 12 | 0.00 | 5786 | - |
| CB6009A3 | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | I1-04 | 258043-01 | 6 | 3.50 | 5787 | 21.00 |
| CB6009A | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | I1-03 | 210841-07 | 1226 | 4.48 | 5786 | 5,492.48 |

| Part | | Description | Type | UOM | Category | Code | Drawing No. | Loc | Qty | Unit Price | Ref | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CB6009A | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 2514499-13 | I1-04 | 5 | 3.56 | 5787 | 17.80 |
| CB6009A | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 20080295- | I1-04 | 15 | 4.88 | 5787 | 73.23 |
| CB6009A | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 258359-01 | I1-04 | 334 | 4.88 | 5787 | 1,630.65 |
| CB6009A | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 249387-02 | I1-04 | 50 | 4.88 | 5787 | 244.11 |
| CB6009A | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 212882-01 | I1-04 | 1043 | 3.50 | 5787 | 3,650.50 |
| CB6009A | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 212882-02 | I1-04 | 780 | 3.50 | 5787 | 2,730.00 |
| CB6009A | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 212882-03 | I1-04 | 925 | 3.50 | 5787 | 3,237.50 |
| CB6009A | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 20068559- | I1-04 | 13 | 3.75 | 5787 | 48.75 |
| CB6009A | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 252503-04 | I1-04 | 68 | 3.75 | 5787 | 255.00 |
| CB6009A | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 20058509- | I1-04 | 258 | 4.94 | 5787 | 1,274.85 |
| CB6009A | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 20069437- | I1-04 | 41 | 4.94 | 5787 | 202.59 |
| CB6009C | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 20069437- | I1-04 | 155 | 4.94 | 5787 | 765.90 |
| CB6009C | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 20068559- | I1-04 | 54 | 4.00 | 5787 | 216.00 |
| CB6009C | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 233087-03 | I1-03 | 53 | 4.15 | 5786 | 219.95 |
| CB6010A | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | P91866C | I1-04 | 336 | 8.51 | 5787 | 2,859.36 |
| CB6010A | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 20058219- | I1-04 | 40 | 8.00 | 5787 | 320.00 |
| CB6010C | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 214330-02 | I1-06 | 1435 | 6.75 | 6293 | 9,686.25 |
| CB6010C | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 257066-01 | I1-04 | 205 | 6.98 | 5787 | 1,430.90 |
| CB6011A | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 20069437- | I1-05 | 21 | 3.50 | 5788 | 73.50 |
| CB6011A | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 20069437- | I1-05 | 15 | 4.50 | 5788 | 67.50 |
| CB6011A | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 20069437- | I1-05 | 5 | 4.50 | 5788 | 22.50 |
| CB6011A | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 20069437- | I1-05 | 47 | 4.50 | 5788 | 211.50 |
| CB6011A | SAT | NUTPLAT | SHELF | Each | STOCK | SA | 236644-01 | I1-05 | 2 | 4.00 | 5788 | 8.00 |
| CB6011A | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 20069437- | I1-05 | 10 | 4.50 | 5788 | 45.00 |
| CB6011A | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 20069437- | I1-04 | 85 | 4.76 | 5787 | 404.68 |
| CB6011A | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 20062924- | I1-04 | 399 | 4.76 | 5787 | 1,899.64 |
| CB6014C | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 217617-02 | I1-05 | 144 | 2.64 | 5788 | 380.30 |
| CB6014C | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 258217-01 | I1-05 | 1 | 2.64 | 5788 | 2.64 |
| CB6014C | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 242043-01 | I1-05 | 7 | 2.75 | 5788 | 19.25 |
| CB6014C | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 213619-15 | I1-05 | 78 | 2.25 | 5788 | 175.50 |
| CB6014C | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 222242-01 | I1-05 | 18 | 2.75 | 5788 | 49.50 |
| CB6014C | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 253775-03 | I1-05 | 45 | 2.75 | 5788 | 123.75 |
| CB6349A | SAT | FLEX | STANDAR | Each | STOCK | SA | 224081-02 | I1-04 | 2 | 60.96 | 5787 | 121.92 |
| CB6349A | SAT | FLEX | BUILD TO | Each | STOCK | SA | 225140-01 | I1-04 | 2 | 0.01 | 5787 | 0.02 |
| CB911 | SAT | SOLVENT | STANDAR | Each | STOCK | SA | 20069437- | FLAM1 | 84 | 0.75 | 5722 | 63.00 |
| CB911 | SAT | SOLVENT | STANDAR | Each | STOCK | SA | 20062924- | FLAM1 | 45 | 0.75 | 5722 | 33.75 |
| CB9120V5 | SAT | ANCHOR | STANDAR | Each | STOCK | SA | 20079439- | I1-08 | 667 | 1.15 | 5788 | 765.04 |
| CB9151V5 | SAT | ANCHOR | STANDAR | Each | STOCK | SA | 258218-01 | I1-05 | 6 | 1.51 | 5788 | 9.05 |
| CB9151V5 | SAT | ANCHOR | STANDAR | Each | STOCK | SA | 20069437- | I1-05 | 58 | 1.51 | 5788 | 87.46 |
| CB9302V3 | SAT | ANCHOR | STANDAR | Each | STOCK | SA | 20085525- | I1-05 | 6 | 1.25 | 5788 | 7.50 |
| CB9314C | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | 214700-04 | I1-05 | 92 | 2.85 | 5788 | 262.20 |
| CB2C7W2 | SAT | CONTAC | ELECTRI | Each | STOCK | SA | 0610 | I1-09 | 40 | 27.78 | 6358 | 1,111.20 |
| CBD5W5F | SAT | CONNEC | STANDAR | Each | STOCK | SA | 115095 | G2-09 | 54 | 1.85 | 5747 | 99.90 |
| CBM5W5 | SAT | CONNEC | STANDAR | Each | STOCK | SA | P90075A | F1-08 | 30 | 2.20 | 5692 | 66.00 |
| CBXL- | SAT | WEDGE | STANDAR | Each | TOOL | TL | A0700800 | S00030 | 200 | 2.90 | 5438 | 580.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCR244S | SAT | RIVET, | STANDAR | Each | STOCK | | SA | CR-06 | 85661349 | 643 | 0.10 | 5592 | 64.30 |
| CCR244S | SAT | BLIND | STANDAR | Each | STOCK | | SA | CR-08 | 86885292 | 2812 | 0.14 | 5594 | 393.68 |
| CCR244S | SAT | BLIND | STANDAR | Each | STOCK | | SA | CR-09 | 86823287 | 2506 | 0.29 | 6265 | 726.74 |
| CCR244S | SAT | BLIND | STANDAR | Each | STOCK | | SA | CR-06 | 86814370 | 71 | 0.14 | 5592 | 9.94 |
| CCR244S | SAT | BLIND | STANDAR | Each | STOCK | | SA | CR-08 | 86773866 | 118 | 0.14 | 5594 | 16.52 |
| CCR244S | SAT | BLIND | STANDAR | Each | STOCK | | SA | CR-09 | 87103446 | 101 | 0.25 | 6265 | 25.25 |
| CCR244S | SAT | BLIND | STANDAR | Each | STOCK | | SA | CR-09 | 86965446 | 101 | 0.28 | 6265 | 28.28 |
| CCR244S | SAT | BLIND | STANDAR | Each | STOCK | | SA | CR-09 | CL204041 | 102 | 0.28 | 6265 | 28.56 |
| CCR264C | SAT | BLIND | STANDAR | Each | STOCK | | SA | CR-06 | 85960584 | 296 | 0.15 | 5592 | 44.40 |
| CCR264S | SAT | BLIND | STANDAR | Each | STOCK | | SA | CR-01 | 86885374 | 3234 | 0.11 | 6344 | 341.27 |
| CCR264S | SAT | BLIND | STANDAR | Each | STOCK | | SA | CR-08 | 86885374 | 79 | 0.11 | 5594 | 8.34 |
| CCR264S | SAT | BLIND | STANDAR | Each | STOCK | | SA | CR-08 | 86620168 | 306 | 0.10 | 5594 | 30.60 |
| CCR264S | SAT | BLIND | STANDAR | Each | STOCK | | SA | CR-07 | 86871072 | 912 | 0.11 | 5593 | 100.32 |
| CCR264S | SAT | BLIND | STANDAR | Each | STOCK | | SA | CR-08 | 86871082 | 203 | 0.11 | 5594 | 22.33 |
| CCR264S | SAT | BLIND | STANDAR | Each | STOCK | | SA | CR-08 | 87066514 | 103 | 0.12 | 5594 | 12.36 |
| CCR264S | SAT | BLIND | STANDAR | Each | STOCK | | SA | CR-06 | 85605881 | 45 | 0.15 | 5592 | 6.75 |
| CCR264S | SAT | CHERRY | STANDAR | Each | STOCK | | SA | CR-06 | 85608410 | 69 | 0.14 | 5592 | 9.66 |
| CCR274S | SAT | CHERRY | STANDAR | Each | STOCK | | SA | CR-06 | 86421165 | 19 | 0.11 | 5592 | 2.09 |
| CCR274S | SAT | RIVET | STANDAR | Each | STOCK | | SA | CR-06 | 85667914 | 236 | 0.15 | 5592 | 35.40 |
| CCR274S | SAT | RIVET | STANDAR | Each | STOCK | | SA | CR-06 | 86421165 | 870 | 0.44 | 5592 | 382.80 |
| CD-66 | SAT | CAP | STANDAR | Each | STOCK | I | 2 | 2 | | 1128 | 0.05 | 13838 | 56.40 |
| CD-67 | SAT | CAP | STANDAR | Each | STOCK | I | 2 | 2 | | 207 | 0.06 | 13838 | 12.42 |
| CF-42 | SAT | 1/2 IN | INTERIOR | Sheet | STOCK | I | SA | 1 | 040805B | 1 | 55.62 | 13837 | 55.62 |
| CF-45 | SAT | 1/2 IN | INTERIOR | Sheet | STOCK | I | SA | 1 | 120705A | 2 | 55.62 | 13837 | 111.24 |
| CF-47 | SAT | 1 IN | INTERIOR | Sheet | STOCK | I | SA | 1 | 041806B- | 1 | 111.24 | 13837 | 111.24 |
| CFH-626 | SAT | BEARING | STANDAR | Each | STOCK | | SA | G3-13 | 72616611 | 2 | 73.46 | 6313 | 146.92 |
| CFH-627 | SAT | BEARING | STANDAR | Each | STOCK | | SA | G3-13 | 72616611 | 10 | 78.32 | 6313 | 783.20 |
| CFH-627- | SAT | BEARING | STANDAR | Each | STOCK | | SA | K1-03 | MV0C2 | 17 | 89.68 | 5817 | 1,524.56 |
| CFH-627- | SAT | BEARING | STANDAR | Each | STOCK | | SA | K1-03 | MV1F2 | 100 | 89.68 | 5817 | 8,968.00 |
| CI 120 | SAT | VOR/GS/T | ROTABLE | Each | STOCK | N | 3 | 30 | K021630 | 1 | 841.69 | 13093 | 841.69 |
| CI 120 | SAT | VOR/GS/T | ROTABLE | Each | STOCK | N | 3 | 30 | K021963 | 1 | 841.69 | 13093 | 841.69 |
| CI 120 | SAT | VOR/GS/T | ROTABLE | Each | STOCK | N | 3 | 30 | K021962 | 1 | 841.69 | 13093 | 841.69 |
| CI 120 | SAT | VOR/GS/T | ROTABLE | Each | STOCK | N | 3 | 30 | K021961 | 1 | 841.69 | 13093 | 841.69 |
| CI 120 | SAT | VOR/GS/T | ROTABLE | Each | STOCK | N | 3 | 30 | K021960 | 1 | 841.69 | 13093 | 841.69 |
| CI 120 | SAT | VOR/GS/T | ROTABLE | Each | STOCK | N | 3 | 30 | K021959 | 1 | 841.69 | 13093 | 841.69 |
| CI 120 | SAT | VOR/GS/T | ROTABLE | Each | STOCK | N | 3 | 30 | K021941 | 1 | 841.69 | 13093 | 841.69 |
| CI 120 | SAT | VOR/GS/T | ROTABLE | Each | STOCK | N | 3 | 30 | K021940 | 1 | 841.69 | 13093 | 841.69 |
| CI 120 | SAT | VOR/GS/T | ROTABLE | Each | STOCK | N | 3 | 30 | K021631 | 1 | 841.69 | 13093 | 841.69 |
| CI 120 | SAT | VOR/GS/T | ROTABLE | Each | STOCK | N | 3 | 30 | K021628 | 1 | 841.69 | 13093 | 841.69 |
| CI 120 | SAT | VOR/GS/T | ROTABLE | Each | STOCK | N | 3 | 30 | K021581 | 1 | 841.69 | 13093 | 841.69 |
| CI 120 | SAT | VOR/GS/T | ROTABLE | Each | STOCK | N | 3 | 30 | K021580 | 1 | 841.69 | 13093 | 841.69 |
| CI 120 | SAT | VOR/GS/T | ROTABLE | Each | STOCK | N | 3 | 30 | K021088 | 1 | 841.69 | 13093 | 841.69 |
| CI 120 | SAT | VOR/GS/T | ROTABLE | Each | STOCK | N | 3 | 30 | K021067 | 1 | 841.69 | 13093 | 841.69 |
| CI 120 | SAT | VOR/GS/T | ROTABLE | Each | STOCK | N | 3 | 30 | K021066 | 1 | 841.69 | 13093 | 841.69 |
| CI 120 | SAT | VOR/GS/T | ROTABLE | Each | STOCK | N | 3 | 30 | K021632 | 1 | 841.69 | 13093 | 841.69 |

| Part No | | VOR/LOC | ROTABLE | Unit | | | Flag | Code | Part ID | Qty | Unit Price | Stock No | Ext Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CI 120-1 | SAT | COMDAT | ROTABLE | Each | STOCK | SA | | P2-04 | 08065489 | 25 | 378.75 | 5967 | 9,468.75 |
| CI 401- | SAT | COMDAT | TSO | Each | STOCK | SA | | N3-02 | 134513 | 1 | 508.50 | 5928 | 508.50 |
| CI 401- | SAT | COMDAT | TSO | Each | STOCK | SA | | N3-02 | 134517 | 1 | 508.50 | 5928 | 508.50 |
| CI 401- | SAT | AIRCELL | TSO | Each | STOCK | SA | | N3-02 | 134511 | 1 | 508.50 | 5928 | 508.50 |
| CI 5000 | SAT | AIRCELL | TSO | Each | STOCK | SA | | K1-02 | 3104672 | 1 | 861.75 | 5816 | 861.75 |
| CITRISUR | SAT | PASSIVA | SHELF | Each | STOCK | SA | K | 3 | 03190J | 1 | 30.00 | 15118 | 30.00 |
| CL-1-SLB | SAT | REST | SHELF | Each | STOCK | SA | D | 38 | 102671 | 4 | 1.90 | 11129 | 7.60 |
| CL-2-C-9 | SAT | CABLE | STANDAR | Inches | STOCK | SA | | F1-08 | 20601727 | 19 | 0.03 | 5692 | 0.57 |
| CL-2-F | SAT | FERRULE | STANDAR | Each | STOCK | SA | | F1-08 | 95029 | 229 | 8.95 | 5692 | 2,049.55 |
| CL-3-PBP- | SAT | BALL | STANDAR | Each | STOCK | SA | | G3-11 | 108076 | 21 | 4.75 | 6350 | 99.75 |
| CL-3-PBP- | SAT | BALL | STANDAR | Each | STOCK | SA | | G3-11 | 20347606 | 10 | 4.75 | 6350 | 47.50 |
| CL-3-PBP- | SAT | BALL | STANDAR | Each | STOCK | SA | | G3-11 | 45658 | 51 | 4.75 | 6350 | 242.25 |
| CM01109 | SAT | 110-944 | SHELF | Gallon | STOCK | SA | | FLAM3 | R0286 | 2 | 50.14 | 5724 | 100.28 |
| CM05710 | SAT | HARDEN | SHELF | Quart | STOCK | SA | | FLAM3 | R2979 | 1 | 42.44 | 5724 | 42.44 |
| CM11070 | SAT | THINNER | SHELF | Gallon | STOCK | SA | | FLAM3 | R0636 | 2 | 39.15 | 5724 | 78.30 |
| CR2245-4 | SAT | CHERRY | STANDAR | Each | STOCK | SA | | CR-02 | 386632 | 702 | 0.64 | 5724 | 449.28 |
| CR2582-4 | SAT | RIVET | STANDAR | Each | STOCK | SA | | CR-02 | 8573292 | 500 | 0.90 | 5589 | 450.00 |
| CR2564-4 | SAT | CHERRY | STANDAR | Each | STOCK | SA | | CR-02 | 85731234 | 200 | 0.01 | 5589 | 2.00 |
| CR2662C | SAT | RIVET | STANDAR | Each | STOCK | SA | | CR-02 | 40852.91 | 141 | 1.35 | 5589 | 190.35 |
| CR2672-3 | SAT | CHERRY | STANDAR | Each | STOCK | SA | | CR-10 | 86856448 | 100 | 1.50 | 5595 | 150.00 |
| CR2672-3 | SAT | CHERRY | STANDAR | Each | STOCK | SA | | CR-02 | 86116525 | 50 | 1.20 | 5589 | 60.00 |
| CR2672-3 | SAT | CHERRY | STANDAR | Each | STOCK | SA | | CR-02 | P22283Z | 70 | 3.25 | 5589 | 227.50 |
| CR2838C | SAT | BLIND | BUILD TO | Each | STOCK | SA | | CR-02 | 482917F7 | 100 | 4.00 | 5589 | 400.00 |
| CR2838C | SAT | BLIND | BUILD TO | Each | STOCK | SA | | CR-02 | 454264F1 | 100 | 4.00 | 5589 | 400.00 |
| CR3212-4 | SAT | CHERRY | STANDAR | Each | STOCK | SA | | CR-02 | 86530208 | 440 | 0.25 | 5589 | 110.00 |
| CR3212-4 | SAT | CHERRY | STANDAR | Each | STOCK | SA | | CR-02 | 86341490 | 465 | 0.28 | 5589 | 130.20 |
| CR3212-4 | SAT | CHERRY | STANDAR | Each | STOCK | SA | | CR-02 | CM11547 | 571 | 0.30 | 5589 | 171.30 |
| CR3212-4 | SAT | CHERRY | STANDAR | Each | STOCK | SA | | CR-02 | CM11515 | 1737 | 1.00 | 5589 | 1,737.00 |
| CR3212-4 | SAT | CHERRY | STANDAR | Each | STOCK | SA | | CR-02 | 62061K | 501 | 0.52 | 5589 | 260.52 |
| CR3212-4 | SAT | CHERRY | STANDAR | Each | STOCK | SA | | CR-02 | CM11424 | 1100 | 0.52 | 5589 | 572.00 |
| CR3212-4 | SAT | CHERRY | STANDAR | Each | STOCK | SA | | CR-02 | CM11526 | 1620 | 0.72 | 5589 | 1,166.40 |
| CR3212-4 | SAT | CHERRY | STANDAR | Each | STOCK | SA | | CR-02 | CM11155 | 498 | 0.86 | 5589 | 428.28 |
| CR3212-5 | SAT | CHERRY | STANDAR | Each | STOCK | SA | | CR-02 | CM11143 | 501 | 1.10 | 5589 | 551.10 |
| CR3212-5 | SAT | CHERRY | STANDAR | Each | STOCK | SA | | CR-02 | 86044076 | 480 | 0.33 | 5589 | 158.40 |
| CR3212-5 | SAT | CHERRY | STANDAR | Each | STOCK | SA | | CR-02 | 86923026 | 94 | 0.57 | 5589 | 53.87 |
| CR3212-5 | SAT | CHERRY | STANDAR | Each | STOCK | SA | | CR-03 | 86253647 | 1011 | 0.32 | 5471 | 323.52 |
| CR3212-5 | SAT | CHERRY | STANDAR | Each | STOCK | SA | | CR-02 | 87008718 | 600 | 0.45 | 5589 | 270.00 |
| CR3212-5 | SAT | CHERRY | STANDAR | Each | STOCK | SA | | CR-02 | 62061K | 408 | 0.39 | 5589 | 159.12 |
| CR3212-6 | SAT | CHERRY | STANDAR | Each | STOCK | SA | | CR-03 | 62061K | 477 | 0.58 | 5589 | 276.66 |
| CR3213-4 | SAT | CHERRY | STANDAR | Each | STOCK | SA | | CR-03 | 450580F7 | 500 | 0.70 | 5471 | 350.00 |
| CR3213-4 | SAT | CHERRY | STANDAR | Each | STOCK | SA | | CR-03 | CM10760 | 492 | 0.70 | 5471 | 344.40 |
| CR3212-6 | SAT | CHERRY | STANDAR | Each | STOCK | SA | | CR-03 | 62061K | 494 | 1.40 | 5471 | 691.60 |
| CR3212-5 | SAT | CHERRY | STANDAR | Each | STOCK | SA | | CR-03 | 5257424 | 13 | 0.43 | 5471 | 5.59 |
| CR3213-4 | SAT | CHERRY | STANDAR | Each | STOCK | SA | | CR-03 | 86396004 | 290 | 0.30 | 5471 | 87.00 |
| CR3213-4 | SAT | CHERRY | STANDAR | Each | STOCK | SA | | CR-03 | 86470065 | 100 | 0.30 | 5471 | 30.00 |

| Part | Brand | Grade | Unit | Stock | | Loc | Ref | Qty | Price | Code | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CR3213-4-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-01 | 87142960 | 3151 | 0.32 | 6344 | 1,002.97 |
| CR3213-4-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-03 | 86395121 | 97 | 0.32 | 5471 | 30.88 |
| CR3213-4-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-03 | 87142960 | 500 | 0.32 | 5471 | 159.15 |
| CR3213-4-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-03 | 86530217 | 88 | 0.40 | 5471 | 35.17 |
| CR3213-4-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-03 | 87103377 | 85 | 0.39 | 5471 | 33.15 |
| CR3213-4-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-03 | 86470074 | 335 | 0.71 | 5471 | 237.85 |
| CR3213-4-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-03 | CM11263 | 303 | 0.45 | 5471 | 136.35 |
| CR3213-4-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-03 | CM11140 | 410 | 0.95 | 5471 | 389.50 |
| CR3213-4-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-03 | CM11366 | 467 | 1.10 | 5471 | 513.70 |
| CR3213-5-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-03 | 86438985 | 407 | 0.34 | 5471 | 138.38 |
| CR3213-5-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-03 | 85560510 | 586 | 0.25 | 5471 | 146.50 |
| CR3213-5-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-03 | 86492510 | 976 | 0.40 | 5471 | 390.39 |
| CR3213-5-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-03 | 86875198 | 168 | 0.45 | 5471 | 75.60 |
| CR3213-5-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-03 | 86718174 | 98 | 0.55 | 5471 | 53.90 |
| CR3213-5-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-03 | CM11433 | 507 | 0.75 | 5471 | 380.25 |
| CR3213-5-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-03 | CM10557 | 503 | 0.92 | 5471 | 462.76 |
| CR3213-5-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-03 | 54691-91 | 503 | 1.20 | 5471 | 603.60 |
| CR3213-6-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-03 | 86592519 | 173 | 0.34 | 5471 | 58.82 |
| CR3213-6-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-05 | 86492577 | 1000 | 0.49 | 5591 | 493.45 |
| CR3213-6-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-04 | 85874201 | 571 | 0.55 | 5590 | 314.05 |
| CR3213-6-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-04 | 85990261 | 114 | 0.75 | 5590 | 85.50 |
| CR3213-6-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-04 | 86051626 | 500 | 0.80 | 5590 | 400.00 |
| CR3213-6-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-04 | 86331334 | 574 | 0.80 | 5590 | 459.20 |
| CR3213-6-SAT | RIVET | STANDARD | Each | STOCK | SA | CR-04 | 85840305 | 200 | 0.88 | 5590 | 176.00 |
| CR3213-6-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-04 | 86258591 | 375 | 0.88 | 5590 | 330.00 |
| CR3213-6-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-04 | 501850G | 400 | 2.00 | 5590 | 800.00 |
| CR3213-6-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-04 | 54816-91 | 486 | 1.70 | 5590 | 826.20 |
| CR3213-8-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-04 | 5102125 | 378 | 0.00 | 5590 | |
| CR3214-4-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-05 | 86074646 | 8 | 0.40 | 5591 | 3.17 |
| CR3214-4-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-05 | 86074653 | 700 | 0.40 | 5591 | 277.49 |
| CR3214-4-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-05 | 86641596 | 1308 | 0.40 | 5591 | 518.51 |
| CR3214-4-SAT | CHERRY | STANDARD | Each | STOCK | SA | D2-01 | 81730693 | 28500 | 0.40 | 5613 | 11,297.70 |
| CR3214-4-SAT | CHERRY | STANDARD | Each | STOCK | SA | E1-01 | 86730190 | 5000 | 0.40 | 5637 | 1,982.05 |
| CR3214-4-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-01 | 86757942 | 2100 | 0.61 | 6344 | 1,273.07 |
| CR3214-4-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-05 | 86757942 | 269 | 0.61 | 5591 | 163.07 |
| CR3214-4-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-05 | CM11097 | 2969 | 0.40 | 5591 | 1,187.60 |
| CR3214-4-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-05 | 86514696 | 97 | 1.25 | 5591 | 121.25 |
| CR3214-4-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-05 | CM10924 | 229 | 0.60 | 5591 | 137.40 |
| CR3214-4-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-05 | 5090449 | 379 | 1.15 | 5591 | 435.85 |
| CR3214-4-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-05 | CM11512 | 488 | 1.32 | 5591 | 644.16 |
| CR3214-5-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-05 | 87107545 | 277 | 0.46 | 5591 | 126.52 |
| CR3214-5-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-05 | 86465904 | 92 | 0.65 | 5591 | 59.80 |
| CR3214-5-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-08 | 86746943 | 92 | 0.48 | 5594 | 44.16 |
| CR3214-5-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-05 | CM10816 | 247 | 0.62 | 5591 | 153.14 |
| CR3214-5-SAT | CHERRY | STANDARD | Each | STOCK | SA | CR-05 | CM11390 | 475 | 0.75 | 5591 | 356.25 |

| Part | Mfr | Type | Unit | Status | | Class | Item | Qty | Price | Loc1 | Loc2 | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CR3214-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-05 | CM11347 | 490 | 1.10 | 5591 | 539.00 |
| CR3214-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-05 | 418116-F7 | 500 | 1.10 | 5591 | 550.00 |
| CR3214-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-05 | 462869 | 498 | 1.10 | 5591 | 547.80 |
| CR3214-6-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-05 | 86010459 | 176 | 0.50 | 5591 | 88.00 |
| CR3214-6-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-05 | P10566C | 137 | 0.60 | 5591 | 82.20 |
| CR3214-6-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-05 | 85769826 | 53 | 0.60 | 5591 | 31.80 |
| CR3214-6-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-05 | 5247709 | 8 | 1.00 | 5591 | 8.00 |
| CR3214-8-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-05 | 85733624 | 90 | 0.00 | 5591 | - |
| CR3214-8-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-05 | CM10160 | 38 | 1.45 | 5591 | 55.10 |
| CR3223-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 5072851 | 466 | 0.01 | 5592 | 4.66 |
| CR3224-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 5116292 | 462 | 0.01 | 5592 | 4.62 |
| CR3242-4-SAT | RIVET | STANDAR | Each | STOCK | SA | CR-06 | 85859583 | 91 | 0.38 | 5592 | 34.58 |
| CR3242-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 85713521 | 101 | 0.40 | 5592 | 40.40 |
| CR3242-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 106836 | 185 | 0.01 | 5592 | 1.85 |
| CR3242-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 86040193 | 194 | 0.45 | 5592 | 87.30 |
| CR3242-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 86467995 | 100 | 0.45 | 5592 | 45.00 |
| CR3242-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 86285249 | 188 | 0.70 | 5592 | 131.60 |
| CR3242-6-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 86055516 | 190 | 0.48 | 5592 | 91.20 |
| CR3242-6-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 86078105 | 142 | 0.50 | 5592 | 71.00 |
| CR3243-4-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 86562742 | 9 | 0.00 | 5592 | - |
| CR3243-4-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 85988768 | 93 | 0.35 | 5592 | 32.55 |
| CR3243-4-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 86474806 | 30 | 0.00 | 5592 | - |
| CR3243-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 85890775 | 45 | 0.40 | 5592 | 18.00 |
| CR3243-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 86582970 | 197 | 0.15 | 5592 | 30.06 |
| CR3243-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-04 | 86388933 | 6 | 0.00 | 5590 | - |
| CR3243-5-SAT | RIVET | STANDAR | Each | STOCK | SA | CR-04 | 86126826 | 200 | 0.98 | 5590 | 196.00 |
| CR3243-6-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-04 | P13274C | 87 | 0.37 | 5590 | 32.19 |
| CR3243-6-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-04 | 101310 | 78 | 0.42 | 5590 | 32.76 |
| CR3243-6-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 86238479 | 198 | 0.79 | 5592 | 156.79 |
| CR3243-6-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | P15532Z | 49 | 0.40 | 5592 | 19.60 |
| CR3243-6-SAT | RIVET | STANDAR | Each | STOCK | SA | CR-06 | 86012002 | 200 | 0.80 | 5592 | 160.00 |
| CR3245-4-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-07 | 86741448 | 109 | 0.49 | 5593 | 53.94 |
| CR3245-4-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-07 | 87130028 | 1200 | 0.49 | 5593 | 593.83 |
| CR3245-4-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 86009906 | 177 | 0.43 | 5592 | 76.11 |
| CR3245-4-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 85670784 | 191 | 0.43 | 5592 | 82.13 |
| CR3245-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 5056579 | 101 | 0.43 | 5592 | 43.43 |
| CR3245-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 85719964 | 76 | 0.65 | 5592 | 49.40 |
| CR3245-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 86462134 | 100 | 0.51 | 5592 | 50.58 |
| CR3246-5-SAT | RIVET | STANDAR | Each | STOCK | SA | CR-07 | 86626974 | 96 | 1.25 | 5593 | 120.00 |
| CR3246-6-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 5264350 | 100 | 1.92 | 5592 | 192.00 |
| CR3253-6-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-04 | 85800103 | 378 | 1.55 | 5590 | 585.90 |
| CR3522-4-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-05 | 85840278 | 95 | 1.20 | 5591 | 114.00 |
| CR3522-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 86139975 | 466 | 0.01 | 5592 | 4.66 |
| CR3522-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 86466140 | 459 | 0.01 | 5592 | 4.59 |
| CR3522-6-SAT | RIVET | STANDAR | Each | STOCK | SA | CR-06 | 85908075 | 89 | 1.10 | 5592 | 97.90 |

| Part | Description | Type | Unit | | | Code | Ref | Qty | Price | Acct | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CR35522-6-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 85576370 | 96 | 1.20 | 5592 | 115.20 |
| CR35522-6-SAT | RIVET | STANDAR | Each | STOCK | SA | CR-06 | 85684112 | 96 | 0.01 | 5592 | 0.96 |
| CR3523-4-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-04 | 86473979 | 680 | 1.27 | 5590 | 863.60 |
| CR3523-4-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-05 | 51176179 | 142 | 1.10 | 5591 | 156.20 |
| CR3523-4-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 5346803 | 37 | 1.30 | 5592 | 48.10 |
| CR3523-4-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-05 | 86128741 | 49 | 1.40 | 5591 | 68.60 |
| CR3523-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-04 | 85713583 | 500 | 0.01 | 5590 | 5.00 |
| CR3523-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 87044619 | 100 | 1.55 | 5592 | 155.00 |
| CR3523-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 86543733 | 117 | 1.34 | 5592 | 156.42 |
| CR3523-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 86944937 | 100 | 1.34 | 5592 | 133.69 |
| CR3523-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-04 | 86574763 | 32 | 1.25 | 5590 | 40.00 |
| CR3523-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-05 | 85735182 | 4 | 1.27 | 5591 | 5.08 |
| CR3523-6-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-05 | 86390789 | 952 | 1.28 | 5591 | 1,218.56 |
| CR3523-6-SAT | RIVET | STANDAR | Each | STOCK | SA | CR-05 | 86111053 | 63 | 0.01 | 5591 | 0.61 |
| CR3523-8-SAT | RIVET | STANDAR | Each | STOCK | SA | CR-11 | 87031580 | 100 | 6.25 | 5596 | 625.00 |
| CR3523P-SAT | BLIND | STANDAR | Each | STOCK | SA | CR-04 | 86371391 | 849 | 1.75 | 5590 | 1,485.75 |
| CR35244-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-05 | 85816293 | 114 | 1.85 | 5591 | 210.90 |
| CR3524-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | CM11552 | 1636 | 1.53 | 5592 | 2,503.08 |
| CR3524-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-05 | 86067115 | 200 | 0.01 | 5591 | 2.00 |
| CR3524P-SAT | BLIND | STANDAR | Each | STOCK | SA | CR-05 | 86489162 | 195 | 2.25 | 5591 | 438.75 |
| CR3524P-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-07 | 86163194 | 99 | 14.95 | 5593 | 1,480.05 |
| CR3552P-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-07 | 85640139 | 99 | 2.50 | 5593 | 247.50 |
| CR3553P-SAT | RIVET | STANDAR | Each | STOCK | SA | CR-06 | CM10551 | 48 | 0.35 | 5592 | 16.80 |
| CR4623-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 85833480 | 92 | 0.01 | 5592 | 0.92 |
| CR4623-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 426343 | 152 | 3.98 | 5592 | 604.96 |
| CR4623-5-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 86405602 | 82 | 2.06 | 5592 | 168.70 |
| CR4H-M | CONNEC | ELECTRI | Each | STOCK | SA | I2-03 | 1020673 | 807 | 0.19 | 5791 | 153.33 |
| CR7774S-SAT | FLUSH | STANDAR | Each | STOCK | SA | CR-11 | 86354441 | 12 | 12.50 | 5596 | 150.00 |
| CR7774S-SAT | FLUSH | STANDAR | Each | STOCK | SA | CR-11 | 85953858 | 15 | 2.50 | 5596 | 37.50 |
| CR7774S-SAT | FLUSH | STANDAR | Each | STOCK | SA | CR-06 | 86294878 | 15 | 5.30 | 5592 | 79.50 |
| CSLX0502 SAT | CHECK | STANDAR | Each | STOCK | SA | J1-02 | 725910 | 1 | 631.26 | 5794 | 631.26 |
| CSLX0502 SAT | CHECK | STANDAR | Each | STOCK | SA | J1-02 | 745050 | 12 | 631.26 | 5794 | 7,575.14 |
| CSLX0502 SAT | CHECK | STANDAR | Each | STOCK | SA | J1-02 | 851470 | 5 | 631.26 | 5794 | 3,156.31 |
| CSLX0502 SAT | CHECK | STANDAR | Each | STOCK | SA | J1-02 | 851471 | 10 | 631.26 | 5794 | 6,312.61 |
| CSR902B-SAT | CHERRY | STANDAR | Each | STOCK | SA | CR-06 | 58910384 | 300 | 0.28 | 5592 | 84.00 |
| CSR902B-SAT | RIVET | STANDAR | Each | STOCK | SA | CR-06 | 85707629 | 5 | 1.08 | 5592 | 5.40 |
| CSR902B-SAT | RIVET | STANDAR | Each | STOCK | SA | CR-06 | 188154 | 100 | 1.25 | 5592 | 125.00 |
| CSR9041-SAT | RIVET | STANDAR | Each | STOCK | SA | CR-06 | 2002200 | 42 | 0.75 | 5592 | 31.50 |
| CSR9041-SAT | RIVET | STANDAR | Each | STOCK | SA | CR-06 | 100529/17 | 42 | 0.00 | 5592 | - |
| CSR9041-SAT | RIVET | STANDAR | Each | STOCK | SA | CR-06 | 179279 | 100 | 0.90 | 5592 | 90.00 |
| CSR9041-SAT | RIVET | STANDAR | Each | STOCK | SA | CR-06 | PO | 3 | 0.90 | 5592 | 2.70 |
| CSR9041-SAT | RIVET | STANDAR | Each | STOCK | SA | CR-06 | 85749448 | 33 | 1.25 | 5592 | 41.25 |
| CSR9041-SAT | RIVET | STANDAR | Each | STOCK | SA | CR-06 | 2003685 | 50 | 1.25 | 5592 | 62.50 |
| CSR904B-SAT | RIVET E- | STANDAR | Each | STOCK | SA | CR-06 | 77401-A | 155 | 1.15 | 5592 | 178.25 |
| CT325PD | CONTRO | ELECTRI | Each | STOCK | SA | G3-07 | 01-370137 | 5 | 55.00 | 5391 | 275.00 |

| Item | Org | Desc1 | Desc2 | Unit | Status | SA | Loc | Part Code | Qty | Unit Price | Ref | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CT325PD | SAT | CONTRO | ELECTRI | Each | STOCK | SA | G3-07 | 0504 | 1 | 55.00 | 5391 | 55.00 |
| CTL-20 | SAT | SPLICE | ELECTRI | Each | STOCK | SA | G1-08 | 0224 | 10 | 0.01 | 5733 | 0.10 |
| CTLM15M | SAT | BACKSHE | ELECTRI | Each | STOCK | SA | G2-09 | 9409-000 | 84 | 8.25 | 5747 | 693.00 |
| CTLM37M | SAT | BACKSHE | ELECTRI | Each | STOCK | SA | G2-09 | 9410-000 | 84 | 9.75 | 5747 | 819.00 |
| CUTA187 | SAT | TOOL | TOOLING | Each | STOCK | SA | J1-06 | 201533 | 4 | 0.00 | 5798 | - |
| D0000T6 | SAT | FIXED | STANDAR | Kit | STOCK | SA | F1-08 | 28198 | 50 | 1.25 | 5692 | 62.50 |
| D01EPB3 | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F1-10 | P1029166 | 4 | 7.24 | 5694 | 28.96 |
| D01EPB3 | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F1-10 | P1021791 | 2 | 7.24 | 5694 | 14.48 |
| D01EPB3 | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F1-10 | 66029/972 | 73 | 7.24 | 5694 | 528.52 |
| D01EPB3 | SAT | CONNEC | STANDAR | Each | STOCK | SA | F1-10 | P1021791 | 2 | 8.44 | 5694 | 16.88 |
| D01EPB3 | SAT | CONNEC | STANDAR | Each | STOCK | SA | F1-10 | P90839A | 4 | 8.44 | 5694 | 33.76 |
| D01PB306 | SAT | CONNEC | STANDAR | Each | STOCK | SA | F1-10 | 66030/972 | 94 | 6.65 | 5694 | 625.10 |
| D01PB306 | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F1-10 | 66965/972 | 1 | 6.94 | 5694 | 6.94 |
| D01PB306 | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F1-10 | 94815 | 89 | 6.94 | 5694 | 617.66 |
| D01PB306 | SAT | CONNEC | STANDAR | Each | STOCK | SA | F2-05 | 109232- | 7 | 6.28 | 5702 | 43.96 |
| D01PB306 | SAT | CONNEC | STANDAR | Each | STOCK | SA | F2-05 | 133021 | 28 | 6.28 | 5702 | 175.84 |
| D02EPB1 | SAT | CONNEC | STANDAR | Each | STOCK | SA | F1-10 | 86893/982 | 34 | 20.09 | 5694 | 683.06 |
| D02EPB3 | SAT | CONNEC | STANDAR | Each | STOCK | SA | F1-10 | 96415/984 | 67 | 14.80 | 5694 | 991.60 |
| D02EPB7 | SAT | CONNEC | STANDAR | Each | STOCK | SA | F1-10 | 88519/982 | 18 | 13.05 | 5694 | 234.90 |
| D02EPB9 | SAT | CONNEC | STANDAR | Each | STOCK | SA | F1-10 | 87893/982 | 19 | 15.56 | 5694 | 295.64 |
| D02EPB9 | SAT | CONNEC | STANDAR | Each | STOCK | SA | F1-10 | 102305/99 | 20 | 15.56 | 5694 | 311.20 |
| D02PB315 | SAT | CONNEC | STANDAR | Each | STOCK | SA | F1-10 | 87596/982 | 75 | 11.98 | 5694 | 898.50 |
| D02PB706 | SAT | CONNEC | STANDAR | Each | STOCK | SA | F1-10 | 88520/982 | 18 | 12.70 | 5694 | 228.60 |
| D110550 | SAT | LOCKING | STANDAR | Each | STOCK | SA | F1-09 | 0550 | 10 | 6.87 | 5693 | 68.70 |
| D125- | SAT | ASCB | ELECTRI | Each | STOCK | 1 | Z5-04 | 0618 | 986 | 3.76 | 13720 | 3,707.36 |
| D125- | SAT | ASCB | ELECTRI | Each | STOCK | 1 | Z5-04 | 0621 | 1578 | 3.76 | 13720 | 5,933.28 |
| D-1744-03 | SAT | SOLDERS | ELECTRI | Each | STOCK | SA | F2-05 | 05445441 | 92 | 0.75 | 5702 | 69.00 |
| D20418-2 | SAT | ITT | STANDAR | Each | STOCK | SA | F1-08 | 106241 | 176 | 0.30 | 5692 | 52.80 |
| D20419 | SAT | ITT MALE | STANDAR | Each | STOCK | SA | F1-11 | 0552 | 42 | 0.40 | 5695 | 16.80 |
| D20419 | SAT | ITT MALE | STANDAR | Each | STOCK | SA | F1-11 | S-471101- | 22 | 0.40 | 5695 | 8.80 |
| D20420 | SAT | SCREW | ELECTRI | Each | STOCK | SA | F1-08 | 128648 | 98 | 1.77 | 5692 | 173.87 |
| D3161302 | SAT | HOLE | STANDAR | Each | STOCK | SA | G3-07 | R4321 | 100 | 4.96 | 5391 | 496.00 |
| D37000V0 | SAT | LOCKING | ELECTRI | Each | STOCK | SA | G1-13 | P1016752 | 5 | 1.24 | 5738 | 6.20 |
| D37000H0 | SAT | BACKSHE | ELECTRI | Each | STOCK | 7 | 8 | 02080E | 3 | 5.40 | 13901 | 16.20 |
| D37000L0 | SAT | PLASTIC | ELECTRI | Each | STOCK | SA | F1-09 | 52003 | 3 | 4.68 | 5693 | 14.04 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | SA | F1-01 | 9217E | 17 | 46.67 | 5685 | 793.39 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | SA | F1-11 | 9217E | 22 | 46.67 | 5695 | 1,026.74 |
| D38999/2 | SAT | CONNEC | STANDAR | Each | STOCK | SA | F1-11 | 1028390 | 2 | 50.00 | 5695 | 100.00 |
| D38999/2 | SAT | CONNEC | STANDAR | Each | STOCK | SA | F1-11 | 0521B | 12 | 50.25 | 5695 | 603.00 |
| D38999/2 | SAT | CONNEC | STANDAR | Each | STOCK | SA | F1-11 | P002001A | 4 | 50.25 | 5695 | 201.00 |
| D38999/2 | SAT | CONNEC | STANDAR | Each | STOCK | SA | A3-01 | 31505I | 98 | 50.25 | 5503 | 4,924.50 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F3-02 | 0620 666 | 1 | 41.95 | 5712 | 41.95 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F3-02 | 0625 351 | 17 | 41.95 | 5712 | 713.15 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F3-02 | DC-0342A | 8 | 41.95 | 5712 | 335.60 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F3-02 | 0605-184 | 7 | 41.95 | 5712 | 293.65 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D38999/2 | SAT | CONNEC | STANDAR | Each | STOCK | | SA | F-1-11 | H9927- | 20 | 149.18 | 5695 | 2,983.60 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F-2-03 | 0521B | 2 | 59.34 | 5700 | 118.68 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F-2-03 | 0621516 | 20 | 59.34 | 5700 | 1,186.80 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G2-07 | 0909C | 3 | 90.10 | 5745 | 270.30 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | G2-07 | 0911A | 25 | 90.10 | 5745 | 2,252.50 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F-1-12 | P70226K | 31 | 189.61 | 5696 | 5,877.91 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | A-3-01 | 315051 | 81 | 37.35 | 5503 | 3,025.35 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F-1-12 | 0110C | 26 | 37.35 | 5696 | 971.10 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | H | 3 | 33 | 0112D | 2 | 39.36 | 16142 | 78.72 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | H | 3 | 33 | DC 0339 | 7 | 39.36 | 16142 | 275.52 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | H | 3 | 33 | DC0535E | 91 | 39.36 | 16142 | 3,581.76 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-2-10 | 9728-01 | 3 | 46.80 | 5707 | 140.40 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-2-10 | 9838B | 19 | 46.80 | 5707 | 889.20 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-2-10 | 9932B | 11 | 46.80 | 5707 | 514.80 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | B | 3 | 24 | DC0535E | 88 | 79.28 | 5705 | 6,976.64 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | B | 4 | 24 | 00030/5- | 1 | 77.87 | 9706 | 77.87 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | B | 4 | 24 | DC0535E | 87 | 77.87 | 9706 | 6,774.69 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | A2-01 | 315094 | 70 | 51.00 | 5491 | 3,570.00 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-1-12 | 9930A | 29 | 51.00 | 5696 | 1,479.00 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | M3-06 | 0535E | 96 | 45.96 | 5905 | 4,412.16 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-1-12 | 9818-62 | 16 | 46.00 | 5696 | 736.00 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | A3-01 | 112951 | 72 | 70.51 | 5503 | 5,076.72 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-1-13 | 0020 | 4 | 70.51 | 5697 | 282.04 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-1-13 | 0535C | 23 | 70.51 | 5697 | 1,621.73 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-1-13 | 9728A | 2 | 70.51 | 5697 | 141.02 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-1-13 | 9824-13 | 16 | 48.81 | 5697 | 780.96 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-1-13 | 9918-80 | 7 | 56.67 | 5697 | 396.69 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-1-13 | 0535C | 28 | 56.67 | 5697 | 1,586.76 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-1-13 | 9833-24 | 4 | 56.67 | 5697 | 226.68 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-1-13 | 9830-74 | 6 | 54.52 | 5697 | 327.12 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-1-01 | P80653A | 33 | 54.52 | 5685 | 1,799.16 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-1-13 | 9829-07 | 2 | 62.86 | 5697 | 125.72 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-1-13 | 9830-28 | 1 | 62.86 | 5697 | 62.86 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-1-13 | 9918-79 | 5 | 62.86 | 5697 | 314.30 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | A3-01 | 315462 | 86 | 59.85 | 5503 | 5,147.10 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F-1-13 | 0535837 | 8 | 59.85 | 5697 | 478.80 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F-1-13 | 9824A | 8 | 59.85 | 5697 | 478.80 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F-1-13 | 9933B | 7 | 59.85 | 5697 | 418.95 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-2-04 | 0423853 | 5 | 64.38 | 5701 | 321.90 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | A3-01 | 0535C | 25 | 64.38 | 5701 | 1,609.50 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-2-02 | 112951 | 73 | 64.38 | 5503 | 4,699.74 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-2-02 | 0535C | 94 | 45.50 | 5699 | 4,277.00 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-2-02 | 0031 | 2 | 45.50 | 5699 | 91.00 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | A3-01 | 315051 | 50 | 27.90 | 5503 | 1,395.16 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F-1-13 | 0535C | 49 | 27.90 | 5697 | 1,367.26 |