| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D38999/2 | SAT | CONNEC | ELECTRI | STOCK | | SA | F1-13 | 9923B | 9 | 27.90 | 5697 | 251.13 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | F2-01 | 0548D | 71 | 35.46 | 5698 | 2,517.66 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | F2-02 | 0521B | 2 | 35.46 | 5699 | 70.92 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | F2-02 | 0535E | 3 | 35.46 | 5699 | 106.38 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | F2-02 | 0541C | 6 | 35.46 | 5699 | 212.76 |
| D38999/2 | SAT | CONNEC | STANDAR | STOCK | | SA | F2-02 | H9824-41 | 18 | 54.72 | 5699 | 984.96 |
| D38999/2 | SAT | CONNEC | STANDAR | STOCK | | SA | F2-02 | H9816- | 8 | 54.72 | 5699 | 437.76 |
| D38999/2 | SAT | CONNEC | STANDAR | STOCK | | SA | F2-02 | H9815- | 4 | 54.72 | 5699 | 218.88 |
| D38999/2 | SAT | CONNEC | STANDAR | STOCK | | SA | F2-02 | H9737- | 4 | 54.72 | 5699 | 218.88 |
| D38999/2 | SAT | CONNEC | STANDAR | STOCK | | SA | F2-02 | 9724 | 2 | 54.72 | 5699 | 109.44 |
| D38999/2 | SAT | CONNEC | STANDAR | STOCK | | SA | F2-02 | H9832-87 | 12 | 54.72 | 5699 | 656.64 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | F2-02 | 0535E | 98 | 39.25 | 5699 | 3,846.50 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | F2-02 | 9828-82 | 7 | 39.25 | 5699 | 274.75 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | F2-01 | 0541C | 54 | 35.23 | 5698 | 1,902.42 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | F2-02 | 0548D | 48 | 35.23 | 5699 | 1,691.04 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | F2-01 | 0541C | 32 | 36.30 | 5698 | 1,161.66 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | F2-02 | 0127-48 | 10 | 36.30 | 5699 | 363.02 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | F2-02 | 0535E | 68 | 36.30 | 5699 | 2,468.52 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | F2-02 | 9740-02 | 2 | 36.30 | 5699 | 72.60 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | B1-01 | 0535C | 25 | 35.23 | 5515 | 880.75 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | F2-02 | 0535C | 73 | 35.23 | 5699 | 2,571.79 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | F2-02 | 9835-66 | 2 | 35.23 | 5699 | 70.46 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | F2-01 | 0628C | 49 | 29.34 | 5698 | 1,437.66 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | F2-01 | 9845-60 | 1 | 29.34 | 5698 | 29.34 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | F2-01 | 9920- | 26 | 29.34 | 5698 | 762.84 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | F2-02 | 9845-60 | 11 | 29.34 | 5699 | 322.74 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | F3-01 | 0630C | 52 | 29.34 | 5711 | 1,525.68 |
| D38999/2 | SAT | CONNEC | ELECTRI | STOCK | | SA | F2-02 | 0521B | 2 | 16.53 | 5699 | 33.05 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | F2-02 | 0602A | 9 | 16.53 | 5699 | 148.75 |
| D38999/2 | SAT | CONNEC | ELECTRI | STOCK | | SA | F2-02 | 0611C | 6 | 16.53 | 5699 | 99.16 |
| D38999/2 | SAT | CONNECT | ELECTRI | STOCK | | SA | F2-01 | 0541C | 46 | 26.20 | 5698 | 1,205.20 |
| D38999/2 | SAT | CONNECT | ELECTRI | STOCK | | SA | F1-01 | 0548D | 51 | 26.20 | 5685 | 1,336.20 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | H | 4 | 33 | 9712A | 1 | 59.81 | 16743 | 59.81 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | H | 4 | 33 | 0535E | 98 | 59.81 | 16743 | 5,861.38 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | H | 4 | 33 | 01231065 | 4 | 59.81 | 16743 | 239.24 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | F3-09 | 0535E | 96 | 44.38 | 5717 | 4,260.48 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | F3-09 | 9712A | 1 | 44.38 | 5717 | 44.38 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | S3-05 | DC0535E | 96 | 49.48 | 5465 | 4,750.08 |
| D38999/2 | SAT | CONNEC | ELECTRI | STOCK | | SA | F2-03 | 0417 | 4 | 0.01 | 5700 | 0.04 |
| D38999/2 | SAT | CONNEC | ELECTRI | STOCK | B | 9 | 10 | 0003B | 1 | 39.20 | 14592 | 39.20 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | B | 9 | 10 | 0535E | 98 | 39.20 | 14592 | 3,841.60 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | M3-08 | 0521B | 1 | 115.88 | 5907 | 115.88 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | M3-08 | 0535E | 95 | 115.88 | 5907 | 11,008.60 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | F2-03 | 0535C | 39 | 160.50 | 5700 | 6,259.50 |
| D38999/2 | SAT | MIL-C- | ELECTRI | STOCK | | SA | F2-03 | 9948 | 1 | 160.50 | 5700 | 160.50 |

| Item | Category | Spec | Type | Unit | Status | Flag | Loc1 | Loc2 | Part No | Qty | Price | Code | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | B1-01 | 0535C | 44 | 160.50 | 5515 | 7,062.00 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F2-01 | 0621 504 | 32 | 30.69 | 5698 | 982.06 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F2-01 | DC-0342A | 10 | 30.69 | 5698 | 306.89 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F2-01 | 0552-905 | 6 | 30.69 | 5698 | 184.14 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G2-05 | 0907B | 28 | 92.53 | 5743 | 2,590.84 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F2-01 | 0520 | 1 | 28.05 | 5698 | 28.05 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F2-01 | 0612E | 13 | 28.05 | 5698 | 364.65 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F2-03 | 0548D | 13 | 28.05 | 5700 | 364.65 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-03 | 0004/9834 | 2 | 257.00 | 5700 | 514.00 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-03 | 0022/9943 | 5 | 257.00 | 5700 | 1,285.00 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-03 | H9946-04 | 15 | 257.00 | 5700 | 3,855.00 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F2-03 | 0413287 | 5 | 44.90 | 5700 | 224.50 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F2-03 | 0413286 | 5 | 44.90 | 5700 | 224.50 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F2-03 | 0549B | 5 | 42.55 | 5700 | 212.75 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | B | 3 | 48 | 0106 | 9 | 42.00 | 9927 | 378.00 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | B | 3 | 48 | 0502 | 4 | 42.00 | 9927 | 168.00 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | B | 3 | 48 | 0503 | 1 | 42.00 | 9927 | 42.00 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | B | 3 | 48 | 0529 | 11 | 42.00 | 9927 | 462.00 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | | 3 | 48 | 0530 | 4 | 42.00 | 9927 | 168.00 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | A3-01 | 0535C | 27 | 50.00 | 5503 | 1,350.00 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-03 | 0447 | 1 | 50.00 | 5700 | 50.00 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-03 | 0535C | 63 | 50.00 | 5700 | 3,150.00 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-03 | 9713A | 40 | 44.88 | 5700 | 1,795.20 |
| D38999/2 | SAT | CONNEC | ELECTRI | Each | STOCK | H | 3 | 18 | | 95 | 41.95 | 16045 | 3,985.25 |
| D38999/2 | SAT | CONNEC | STANDAR | Each | STOCK | | SA | F2-03 | 0110D | 10 | 43.10 | 5700 | 431.00 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | B | 3 | 46 | 0638A | 9 | 66.07 | 9912 | 594.59 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | B | 3 | 46 | 09930A | 1 | 66.07 | 9912 | 66.07 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | B | 3 | 46 | 0535C | 19 | 66.07 | 9912 | 1,255.24 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | H | 2 | 31 | 0535 | 97 | 48.65 | 16951 | 4,719.05 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | B1-01 | 0535C | 67 | 48.65 | 5515 | 3,259.55 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-03 | 0535C | 18 | 48.65 | 5700 | 875.70 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-04 | H9828- | 8 | 53.00 | 5701 | 424.00 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-04 | H9847-92 | 7 | 53.00 | 5701 | 371.00 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-04 | H9828- | 19 | 53.00 | 5701 | 1,007.00 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-04 | H9847- | 22 | 53.00 | 5701 | 1,166.00 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | B1-01 | 112951 | 57 | 50.93 | 5515 | 2,903.01 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-04 | 8841 | 2 | 50.93 | 5701 | 101.86 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-04 | 0535C | 32 | 50.93 | 5701 | 1,629.76 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F3-03 | 0535C | 84 | 43.20 | 5713 | 3,628.80 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | M3-08 | 9947A | 14 | 43.20 | 5713 | 604.80 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | M3-08 | 0535C | 45 | 63.55 | 5907 | 2,859.75 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-01 | 9837A | 18 | 63.55 | 5907 | 1,143.90 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-01 | 0535C | 54 | 57.04 | 5698 | 3,080.16 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-01 | 0602B | 26 | 57.04 | 5698 | 1,483.04 |
| D38999/2 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-01 | 9850-55 | 26 | 57.04 | 5698 | 1,483.04 |

| Part | | Description | | Unit | | | Loc | Ref | Qty | Price | Code | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | SA | F2-09 | 9835-17 | 22 | 57.04 | 5706 | 1,254.88 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | SA | F2-04 | 0535C | 26 | 63.60 | 5701 | 1,653.60 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | SA | F2-04 | 9833E | 9 | 63.60 | 5701 | 572.40 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | SA | B1-01 | 0535C | 30 | 63.60 | 5515 | 1,908.00 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | SA | F2-04 | 9837A | 1 | 63.60 | 5701 | 63.60 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | SA | F2-01 | H9839- | 40 | 58.52 | 5698 | 2,340.80 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | SA | F2-01 | H9905- | 55 | 58.52 | 5698 | 3,218.60 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | SA | F2-04 | 9813-59 | 1 | 58.52 | 5701 | 58.52 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | SA | F2-04 | H9839- | 17 | 58.52 | 5701 | 994.84 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | SA | F2-04 | H9905- | 1 | 58.52 | 5701 | 58.52 |
| D38999/2 | SAT | MIL-C- | ELECTRI | Each | STOCK | SA | F2-04 | 983321 | 4 | 66.77 | 5701 | 267.08 |
| D38999/2 | SAT | CONNEC | STANDAR | Each | STOCK | SA | F2-01 | 515396/98 | 16 | 37.66 | 5698 | 602.55 |
| D38999/2 | SAT | CONNEC | STANDAR | Each | STOCK | SA | F2-04 | 0620C | 20 | 37.66 | 5701 | 753.19 |
| D38999/2 | SAT | CONNEC | STANDAR | Each | STOCK | SA | F2-04 | 9824A | 1 | 37.66 | 5701 | 37.66 |
| D-406- | SAT | SPLICE, | ELECTRI | Each | STOCK | SA | F1-08 | 05300609 | 60 | 0.31 | 5692 | 18.60 |
| D-436-36 | SAT | BUTT | ELECTRI | Each | STOCK | SA | F2-04 | 5425461 | 1219 | 0.73 | 5701 | 889.87 |
| D-436-36 | SAT | BUTT | ELECTRI | Each | STOCK | SA | F2-04 | 5406409 | 849 | 0.73 | 5701 | 619.77 |
| D-436-37 | SAT | BUTT | ELECTRI | Each | STOCK | SA | F1-06 | 02020043 | 350 | 0.87 | 5690 | 305.52 |
| D-436-38 | SAT | BUTT | ELECTRI | Each | STOCK | SA | F2-11 | 206957 | 473 | 1.13 | 5708 | 534.49 |
| D-436-52 | SAT | BUTT | ELECTRI | Each | STOCK | SA | F2-05 | 02018603 | 10 | 5.32 | 5702 | 53.20 |
| D-436-53 | SAT | BUTT | ELECTRI | Each | STOCK | SA | F2-05 | 165254 | 30 | 5.00 | 5702 | 150.00 |
| D-436-53 | SAT | BUTT | ELECTRI | Each | STOCK | SA | F2-05 | 5496599 | 71 | 5.00 | 5702 | 355.00 |
| D500000V | SAT | LOCKING | ELECTRI | Each | STOCK | SA | G1-13 | P1016752 | 4 | 1.64 | 5738 | 6.56 |
| DA24658 | SAT | BACKSHE | ELECTRI | Each | STOCK | SA | F1-09 | 876366 | 12 | 2.10 | 5693 | 25.20 |
| DAMA- | SAT | CONNEC | STANDAR | Each | STOCK | SA | F1-09 | P70350Q | 32 | 8.48 | 5693 | 271.36 |
| DAU15P | SAT | CONNEC | STANDAR | Each | STOCK | SA | F1-09 | 9709 | 4 | 6.08 | 5693 | 24.32 |
| DB24659 | SAT | BACKSHE | ELECTRI | Each | STOCK | SA | F1-09 | 0041 | 22 | 3.75 | 5693 | 82.50 |
| DB24659 | SAT | BACKSHE | ELECTRI | Each | STOCK | SA | F1-09 | D/C 0508 | 10 | 3.75 | 5693 | 37.50 |
| DB24659 | SAT | BACKSHE | ELECTRI | Each | STOCK | SA | F1-09 | P1030715 | 11 | 3.75 | 5693 | 41.25 |
| DBC-25S | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F1-09 | 297262 | 47 | 7.52 | 5693 | 353.36 |
| DBMA25S | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F1-11 | 106706 | 26 | 11.00 | 5695 | 286.00 |
| DBMA25S | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F1-11 | P70298Q | 1 | 11.00 | 5695 | 11.00 |
| DC24660 | SAT | BACKSHE | ELECTRI | Each | STOCK | SA | F1-09 | 0344 | 12 | 94.00 | 5693 | 1,128.00 |
| DC55 | SAT | MOLYKO | SHELF | Each | STOCK | SA | FLAM1 | 00254608 | 1 | 16.09 | 5722 | 16.09 |
| DC55 | SAT | MOLYKO | SHELF | Each | STOCK | SA | FLAM1 | 00257431 | 4 | 16.09 | 5722 | 64.36 |
| DCMM25 | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F1-09 | 8910 | 13 | 98.00 | 5693 | 1,274.00 |
| DD104F00 | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F2-04 | 824001 | 10 | 32.28 | 5701 | 322.80 |
| DD110963 | SAT | BACK | ELECTRI | Each | STOCK | SA | K2-06 | 81433200 | 15 | 1.95 | 5828 | 29.25 |
| DD15F100 | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F1-09 | 101999 | 4 | 12.39 | 5693 | 49.56 |
| DD15F100 | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F1-09 | 12/21/05 | 20 | 12.39 | 5693 | 247.80 |
| DD24661 | SAT | BACKSHE | ELECTRI | Each | STOCK | SA | F1-08 | 10056/11- | 35 | 2.49 | 5693 | 87.15 |
| DD26F10J | SAT | CONNEC | ELECTRI | Each | STOCK | SA | G2-09 | 94477 | 33 | 31.25 | 5692 | 1,031.25 |
| DD62F000 | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F1-09 | 115095 | 93 | 14.75 | 5747 | 1,371.75 |
| DD62F10 | SAT | CONN-D- | ELECTRI | Each | STOCK | SA | F1-09 | 12/20/99 | 29 | 63.59 | 5693 | 1,844.11 |
| DD62F10 | SAT | CONN-D- | ELECTRI | Each | STOCK | SA | F1-09 | 6/4/99 | 7 | 63.59 | 5693 | 445.13 |

| Part | | Description | Type | Unit | Stock | | | Loc | Part No | Qty | Unit Price | No | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DD62F10 | SAT | CONND- | STANDAR | Each | STOCK | | SA | F1-09 | VIC28198 | 6 | 46.76 | 5693 | 280.56 |
| DD62M10 | SAT | CONNEC | STANDAR | Each | STOCK | | SA | F1-08 | 28198 | 1 | 0.01 | 5692 | 0.01 |
| DDMA50S | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F1-08 | 100273 | 49 | 16.55 | 5692 | 810.95 |
| DE24657 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F1-07 | 194685 | 16 | 2.18 | 5691 | 34.88 |
| DEMA-9S | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F1-09 | 0524 | 11 | 98.00 | 5693 | 1,078.00 |
| DGSC20- | SAT | DUAL | STANDAR | Each | STOCK | | SA | F1-09 | P80113T | 2 | 74.88 | 5693 | 149.76 |
| DIVINYCE | SAT | FOAM | RAW | Square | STOCK | J | SA | 1 | 38586 | 4257 | 1.45 | 14107 | 6,172.65 |
| DLB-4-2- | SAT | FLOW | STANDAR | Each | STOCK | | SA | F2-05 | 68726 | 23 | 11.00 | 5702 | 253.00 |
| DMB20-20 | SAT | COUPLER | ELECTRI | Each | STOCK | | SA | J1-02 | 1570 | 1 | 225.83 | 5794 | 225.83 |
| DMB20-20 | SAT | COUPLER | ELECTRI | Each | STOCK | | SA | J1-02 | 1248 | 1 | 225.83 | 5794 | 225.83 |
| DMB20-20 | SAT | COUPLER | ELECTRI | Each | STOCK | | SA | J1-02 | 1579 | 1 | 225.83 | 5794 | 225.83 |
| DMB20-20 | SAT | COUPLER | ELECTRI | Each | STOCK | | SA | J1-02 | 1580 | 1 | 225.83 | 5794 | 225.83 |
| DMB20-20 | SAT | COUPLER | ELECTRI | Each | STOCK | | SA | J1-02 | 1577 | 1 | 225.83 | 5794 | 225.83 |
| DMB20-20 | SAT | COUPLER | ELECTRI | Each | STOCK | | SA | J1-02 | 1576 | 1 | 225.83 | 5794 | 225.83 |
| DMB20-20 | SAT | COUPLER | ELECTRI | Each | STOCK | | SA | J1-02 | 1575 | 1 | 225.83 | 5794 | 225.83 |
| DMB20-20 | SAT | COUPLER | ELECTRI | Each | STOCK | | SA | J1-02 | 1574 | 1 | 225.83 | 5794 | 225.83 |
| DMB20-20 | SAT | COUPLER | ELECTRI | Each | STOCK | | SA | J1-02 | 1572 | 1 | 225.83 | 5794 | 225.83 |
| DMB20-20 | SAT | COUPLER | ELECTRI | Each | STOCK | | SA | J1-02 | 1571 | 1 | 225.83 | 5794 | 225.83 |
| DMB20-20 | SAT | COUPLER | ELECTRI | Each | STOCK | | SA | J1-02 | 1280 | 1 | 225.83 | 5794 | 225.83 |
| DMB20-20 | SAT | COUPLER | ELECTRI | Each | STOCK | | SA | J1-02 | 1279 | 1 | 225.83 | 5794 | 225.83 |
| DMB20-20 | SAT | COUPLER | ELECTRI | Each | STOCK | | SA | J1-02 | 1278 | 1 | 225.83 | 5794 | 225.83 |
| DMB20-20 | SAT | COUPLER | ELECTRI | Each | STOCK | | SA | J1-02 | 1277 | 1 | 225.83 | 5794 | 225.83 |
| DMB20-20 | SAT | COUPLER | ELECTRI | Each | STOCK | | SA | J1-02 | 1276 | 1 | 225.83 | 5794 | 225.83 |
| DMB20-20 | SAT | COUPLER | ELECTRI | Each | STOCK | | SA | J1-02 | 1275 | 1 | 225.83 | 5794 | 225.83 |
| DMB20-20 | SAT | COUPLER | ELECTRI | Each | STOCK | | SA | J1-02 | 1249 | 1 | 225.83 | 5794 | 225.83 |
| DMB20-20 | SAT | COUPLER | ELECTRI | Each | STOCK | | SA | J1-02 | 1250 | 1 | 225.83 | 5794 | 225.83 |
| DMB20-20 | SAT | COUPLER | ELECTRI | Each | STOCK | | SA | J1-02 | 1569 | 1 | 225.83 | 5794 | 225.83 |
| DNA-4-SS | SAT | NUT | STANDAR | Each | STOCK | | SA | A2-03 | 201255 | 200 | 1.11 | 5493 | 222.00 |
| DODC-C- | SAT | DEVCON | SHELF | Each | STOCK | | 3 | 2 | 804011 | 3 | 60.27 | 14588 | 180.81 |
| DOS-4-SS | SAT | FERRULE | STANDAR | Each | STOCK | K | SA | A2-03 | 201255 | 233 | 1.10 | 5493 | 256.30 |
| DPB181- | SAT | OXYGEN | STANDAR | Each | STOCK | | SA | F2-05 | 03.02 | 5 | 361.73 | 5702 | 1,808.65 |
| DPX2MA- | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F2-05 | 0144-199 | 2 | 162.80 | 5702 | 325.60 |
| DPX2MA- | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F2-05 | 0215-111 | 1 | 162.80 | 5702 | 162.80 |
| DPX2MA- | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F2-05 | 9917 | 1 | 162.80 | 5702 | 162.80 |
| DPX2MA- | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F2-05 | 9942 | 15 | 162.80 | 5702 | 2,442.00 |
| DPX2ME- | SAT | CONNEC | ELECTRI | Each | STOCK | H | 4 | 18 | 0552 | 3 | 279.84 | 16070 | 839.51 |
| DPX2ME- | SAT | CONNEC | ELECTRI | Each | STOCK | H | 4 | 18 | 0615 | 16 | 279.84 | 16070 | 4,477.37 |
| DPX2ME- | SAT | CONNEC | ELECTRI | Each | STOCK | H | 4 | 18 | 0620 | 46 | 279.84 | 16070 | 12,872.44 |
| DPXAME- | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | I1-09 | 0634 | 43 | 195.00 | 6358 | 8,385.00 |
| DPXB13- | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F2-01 | 9833 | 8 | 126.15 | 5698 | 1,009.23 |
| DPXB13- | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F2-01 | 0615 | 10 | 126.15 | 5698 | 1,261.54 |
| DPXB13- | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F2-01 | 0551 | 5 | 126.15 | 5698 | 630.77 |
| DR 54514 | SAT | SPACER | DR PART | Each | STOCK | I | SA | 16 | FO-8821 | 1 | 0.01 | 13935 | 0.01 |
| DR 55829 | SAT | RADIUS | NONE | Each | STOCK | I | SA | 16 | A008 | 1 | 0.01 | 13935 | 0.01 |
| DR 55829 | SAT | RADIUS | NONE | Each | STOCK | I | SA | 16 | A008 | 1 | 0.01 | 13935 | 0.01 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DR 55856-SAT | DOUBLER | NONE | Each | STOCK | I | SA | 16 | A008 | 1 | 0.00 | 13335 | - |
| DR 57083-SAT | CLIP | NONE | Each | STOCK | I | SA | 16 | FO-13233 | 1 | 0.10 | 13335 | 0.10 |
| DR 88236-SAT | CHANNEL | BUILD TO | Each | STOCK | I | 4 | 4 | FO-15197 | 1 | 1.65 | 16792 | 1.65 |
| DR 88236-SAT | CHANNEL | BUILD TO | Each | STOCK | I | 4 | 4 | FO-15198 | 1 | 1.65 | 16792 | 1.65 |
| DR 88386-SAT | PASSEN | MRB | Each | MRB | HB | -MRB | 8 | WO- | 1 | 3,200.00 | 17997 | 3,200.00 |
| DR 58504-SAT | GUSSET | BUILD TO | Each | STOCK | F | 8 | 28 | AO-4863 | 1 | 353.33 | 16950 | 353.33 |
| DR 58504-SAT | GUSSET | BUILD TO | Each | STOCK | C | 3 | 3 | AO-4864 | 1 | 308.22 | 10097 | 308.22 |
| DR 58504-SAT | GUSSET | BUILD TO | Each | STOCK | F | 10 | 2 | AO-4865 | 1 | 92.63 | 17123 | 92.63 |
| DRC20-C04-SAT | VOR | ROTATBLE | Each | STOCK | | SA | F2-05 | P80113T | 2 | 74.24 | 5702 | 148.48 |
| DSS2X61-SAT | SILICON | ELECTRI | Each | STOCK | | SA | F1-11 | 0609B | 40 | 8.26 | 5695 | 330.40 |
| DV-23095-SAT | SECTOR | BUILD TO | Each | BOND | DE | ENG/EDU | 5 | gwo-2341 | 1 | 12.89 | 17933 | 12.89 |
| DV-23095-SAT | SECTOR | BUILD TO | Each | BOND | DE | ENG/EDU | 5 | GWO- | 1 | 12.89 | 17933 | 12.89 |
| DV-23095-SAT | SECTOR | BUILD TO | Each | BOND | DE | ENG/EDU | 3 | GWO- | 2 | 0.01 | 17929 | 0.02 |
| DV-23271-SAT | BRACKET | BUILD TO | Each | STOCK | I | SA | K1-04 | GWO- | 1 | 0.01 | 5818 | 0.01 |
| DV-23271-SAT | BRACKET | BUILD TO | Each | STOCK | I | SA | K1-04 | GWO- | 1 | 0.01 | 5818 | 0.01 |
| DV-23271-SAT | BRACKET | BUILD TO | Each | STOCK | I | SA | 17 | GWO- | 1 | 0.01 | 13937 | 0.01 |
| DV-23271-SAT | BRACKET | BUILD TO | Each | STOCK | I | SA | 17 | GWO- | 1 | 0.01 | 13937 | 0.01 |
| DV-23271-SAT | BRACKET | BUILD TO | Each | STOCK | I | SA | 17 | GWO- | 1 | 0.01 | 13937 | 0.01 |
| DV-23271-SAT | BRACKET | BUILD TO | Each | STOCK | I | SA | 17 | GWO- | 1 | 0.01 | 13937 | 0.01 |
| DV-23271-SAT | BRACKET | BUILD TO | Each | STOCK | I | SA | K1-04 | GWO- | 2 | 0.01 | 5818 | 0.02 |
| DV-23271-SAT | SHILED | BUILD TO | Each | STOCK | | SA | N3-07 | 60032188 | 1 | 506.22 | 6353 | 506.22 |
| DV-23271-SAT | SHIELD | BUILD TO | Each | STOCK | | SA | N3-07 | 60032188 | 1 | 637.22 | 6353 | 637.22 |
| DV-23271-SAT | SHIELD | BUILD TO | Each | STOCK | | SA | N3-07 | 60032188 | 1 | 506.22 | 6353 | 506.22 |
| DV-23271-SAT | SHIELD | BUILD TO | Each | STOCK | | SA | N3-07 | 23120/231 | 1 | 506.22 | 6353 | 506.22 |
| DV-23271-SAT | SHIELD | BUILD TO | Each | STOCK | | SA | N3-07 | 23122/231 | 1 | 571.22 | 6353 | 571.22 |
| DV-23271-SAT | SHIELD | BUILD TO | Each | STOCK | | SA | N3-07 | 60032189 | 1 | 702.22 | 6353 | 702.22 |
| DV-23271-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | N3-07 | 60032189 | 1 | 702.22 | 6353 | 702.22 |
| DV-23271-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | 17 | GWO- | 1 | 0.01 | 13937 | 0.01 |
| DV-23271-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | K1-04 | GWO- | 1 | 0.01 | 5818 | 0.01 |
| DV-23271-SAT | SHIM | BUILD TO | Each | STOCK | | SA | 17 | GWO- | 1 | 0.01 | 13937 | 0.01 |
| DV-23271-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | 17 | GWO- | 1 | 0.01 | 13937 | 0.01 |
| DV-23271-SAT | CLIP | BUILD TO | Each | STOCK | | SA | 17 | GWO- | 1 | 0.01 | 13937 | 0.01 |
| DV-23271-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | 17 | GWO- | 1 | 0.01 | 13937 | 0.01 |
| DV-23271-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | 17 | GWO- | 1 | 0.01 | 13937 | 0.01 |
| DV-23271-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | K1-04 | GWO- | 2 | 0.01 | 5818 | 0.02 |
| DV-23271-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | K1-04 | GWO- | 1 | 0.01 | 5818 | 0.01 |
| DV-23271-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | K1-04 | GWO- | 1 | 0.01 | 5818 | 0.01 |
| DV-23271-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | 17 | GWO- | 1 | 0.01 | 13937 | 0.01 |
| DV-23271-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | K1-04 | GWO- | 1 | 0.01 | 5818 | 0.01 |
| DV-23271-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | K1-04 | GWO- | 1 | 0.01 | 5818 | 0.01 |
| DV-23271-SAT | BRACKET | BUILD TO | Each | STOCK | | SA | 17 | GWO- | 1 | 0.01 | 13937 | 0.01 |

| Part | | LAYUP | TOOLING | TOOL | GA | | | | GWO | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DV-335517-SAT | DOUBLER | BUILD TO | Each | STOCK | I | | SA | 5 | | 1 | 0.00 | 16379 | - |
| DV-35403-SAT | DOUBLER | BUILD TO | Each | STOCK | I | | SA | 16 | GWO- | 1 | 0.01 | 13935 | 0.01 |
| DV-35403-SAT | DOUBLER | BUILD TO | Each | STOCK | I | | SA | 16 | GWO- | 1 | 35.00 | 13935 | 35.00 |
| DV-35403-SAT | DOUBLER | BUILD TO | Each | STOCK | I | | SA | 16 | GWO- | 1 | 0.01 | 13935 | 0.01 |
| DV-35403-SAT | PLUG | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 1 | 35.00 | 13937 | 35.00 |
| DV-35403-SAT | SPLICE | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 2 | 0.01 | 13937 | 0.02 |
| DV-35403-SAT | SPLICE | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 2 | 0.01 | 13937 | 0.02 |
| DV-35403-SAT | SPACER | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 2 | 0.01 | 13937 | 0.02 |
| DV-35403-SAT | SPACER | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 2 | 0.01 | 13937 | 0.02 |
| DV-35403-SAT | SPACER | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 2 | 0.01 | 13937 | 0.02 |
| DV-35403-SAT | SHIM | BUILD TO | Each | STOCK | I | | SA | 16 | GWO- | 1 | 0.01 | 13937 | 0.01 |
| DV-35404-SAT | PLATE | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 2 | 25.00 | 13935 | 25.00 |
| DV-38351-SAT | TAB | DR PART | Each | STOCK | I | | SA | 17 | GWO- | 1 | 0.04 | 13937 | 0.09 |
| DV-38351-SAT | TAB - LH | NONE | Each | STOCK | I | | SA | 17 | GWO- | 1 | 0.04 | 13937 | 0.04 |
| DV-38351-SAT | TAB - RH | NONE | Each | STOCK | I | | SA | 17 | GWO- | 1 | 0.04 | 13937 | 0.04 |
| DV-38351-SAT | TAB - LH | NONE | Each | STOCK | I | | SA | 17 | GWO- | 1 | 0.04 | 13937 | 0.04 |
| DV-38351-SAT | TAB - R/H | NONE | Each | STOCK | I | | SA | 17 | GWO- | 1 | 0.04 | 13937 | 0.04 |
| DV-38351-SAT | TAB | DR PART | Each | STOCK | I | | SA | 17 | GWO- | 2 | 0.04 | 13937 | 0.09 |
| DV-38351-SAT | TAB | DR PART | Each | STOCK | I | | SA | 17 | GWO- | 2 | 0.04 | 13937 | 0.09 |
| DV-38351-SAT | TAB | DR PART | Each | STOCK | I | | SA | 17 | GWO- | 2 | 0.04 | 13937 | 0.09 |
| DV-42117-SAT | ROD | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 6 | 11.08 | 13937 | 66.50 |
| DV-67406-SAT | FLANGE | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 1 | 0.00 | 13937 | |
| DV-67406-SAT | ORIFICE | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 1 | 0.00 | 13937 | |
| DV-70118-SAT | BRACKET | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 1 | 0.00 | 13937 | 0.01 |
| DV-70118-SAT | SPACER | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 1 | 0.01 | 13937 | 0.01 |
| DV-70118-SAT | SPACER | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 1 | 0.01 | 13937 | 0.01 |
| DV-70201-SAT | DETENT, | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 1 | 102.40 | 13937 | 102.40 |
| DV-72122-SAT | RUDDER | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 3 | 111.82 | 13937 | 335.46 |
| DV-72122-SAT | RUDDER | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 2 | 111.81 | 13937 | 223.62 |
| DV-72122-SAT | REDUCE | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 2 | 0.01 | 13937 | 0.02 |
| DV-84007-SAT | DUCT | BUILD TO | Each | STOCK | I | | SA | 16 | GWO- | 2 | 0.01 | 13935 | 0.02 |
| DV-84007-SAT | FLANGE | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 2 | 0.01 | 13937 | 0.02 |
| DV-84007-SAT | DUCT | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 2 | 0.01 | 13937 | 0.02 |
| DV-84007-SAT | DUCT | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 2 | 0.01 | 13937 | 0.02 |
| DV-84007-SAT | STUB | BUILD TO | Each | STOCK | I | | SA | 16 | GWO- | 1 | 0.01 | 13935 | 0.01 |
| DV-84007-SAT | SPLICE | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 2 | 0.01 | 13937 | 0.02 |
| DV-84007-SAT | GASKET | BUILD TO | Each | STOCK | I | | SA | 16 | GWO- | 2 | 0.01 | 13935 | 0.02 |
| DV-84007-SAT | STUB | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 1 | 0.01 | 13937 | 0.01 |
| DV-84007-SAT | FLANGE | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 2 | 0.01 | 13937 | 0.02 |
| DV-84007-SAT | SPACER | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 2 | 25.20 | 13937 | 50.40 |
| DV-84007-SAT | SPACER | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 1 | 25.20 | 13937 | 25.20 |
| DV-84007-SAT | DUCT | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 1 | 0.01 | 13937 | 0.01 |
| DV-84007-SAT | DUCT | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 1 | 0.01 | 13937 | 0.01 |
| DV-84007-SAT | BAFFLE | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | 2 | 0.01 | 13937 | 0.02 |

| Part | Description | Type | UOM | Source | | | | Ref | | Qty | Cost | ID | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DV-84007-SAT | SPACER | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | | 1 | 0.01 | 13937 | 0.01 |
| DV-84007-SAT | CAP | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | | 2 | 0.01 | 13937 | 0.02 |
| DV-84007-SAT | GASKET | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | | 2 | 0.01 | 13937 | 0.02 |
| DV-84007-SAT | GASKET | BUILD TO | Each | STOCK | I | | SA | 17 | GWO- | | 1 | 0.01 | 13937 | 0.01 |
| DV-84012-SAT | ORIFICE | BUILD TO | Each | STOCK | I | | SA | 16 | GWO- | | 2 | 0.00 | 13935 | - |
| DV-84015-SAT | SLAT | BUILD TO | Each | STOCK | H | 4 | SA | 29 | 05311095 | | 2 | 0.01 | 16164 | 0.02 |
| DV-84018-SAT | RECEPTA | BUILD TO | None | STOCK | I | | SA | 17 | GWO- | 4 | 1 | 200.00 | 13937 | 200.00 |
| DV-84022-SAT | TEE | NONE | Each | STOCK | I | | SA | 17 | GWO- | | 4 | 15.20 | 13937 | 60.80 |
| DV-84022-SAT | ORIFICE | NONE | Each | STOCK | I | | SA | 17 | GWO- | | 2 | 0.03 | 13937 | 0.06 |
| DV-84022-SAT | ORIFICE | NONE | Each | STOCK | I | | SA | 17 | GWO- | | 2 | 0.03 | 13937 | 0.06 |
| DV-84022-SAT | ORIFICE | NONE | Each | STOCK | I | | SA | 17 | GWO- | | 2 | 0.03 | 13937 | 0.06 |
| DV-84024-SAT | TUBE | NONE | Each | STOCK | | | -STK | WC10 | | 4 | 4 | 8.00 | 9257 | 32.00 |
| E0180- SAT | SPRING | STANDAR | Each | STOCK | G | | STK | 26 | C7-14.95 | 4 | 75 | 0.93 | 12285 | 69.57 |
| E0240- SAT | SPRING | STANDAR | Each | STOCK | C | | C | 10 | 99905091 | 12 | 44 | 7.43 | 10215 | 326.92 |
| E0240- SAT | SPRING | STANDAR | Each | STOCK | C | | C | 10 | 16912/981 | 12 | 3 | 7.43 | 10215 | 22.29 |
| E0360- SAT | SPRING | STANDAR | Each | STOCK | D | | D | 5 | 991206C | 38 | 1 | 4.09 | 11161 | 4.09 |
| E1250- SAT | SPRING | STANDAR | Each | STOCK | | | SA | G3-06 | 15540/911 | | 49 | 10.63 | 5757 | 520.87 |
| EL-319 SAT | EPOXY | SHELF | Kit | STOCK | | | SA | FLAM3 | 280- | | 3 | 79.41 | 5724 | 238.23 |
| ELGS- SAT | SPOT | STANDAR | Each | BOND | DR | | RTV | 11 | 36704-1- | 391.36 | 1 | 391.36 | 17936 | 391.36 |
| ELGS- SAT | SPOT | STANDAR | Each | BOND | DR | | RTV | 11 | 36704-1-7 | 391.36 | 1 | 391.36 | 17936 | 391.36 |
| ELGS- SAT | SPOT | STANDAR | Each | BOND | DR | | RTV | 11 | 36704-1-6 | 391.36 | 1 | 391.36 | 17936 | 391.36 |
| ELGS- SAT | SPOT | STANDAR | Each | BOND | DR | | RTV | 11 | 36704-1-4 | 391.36 | 1 | 391.36 | 17936 | 391.36 |
| ELGS- SAT | SPOT | STANDAR | Each | BOND | DR | | RTV | 11 | 36704-1- | 391.36 | 1 | 391.36 | 17936 | 391.36 |
| ELGS- SAT | SPOT | STANDAR | Each | BOND | DR | | RTV | 11 | 36704-1- | 391.36 | 1 | 391.36 | 17936 | 391.36 |
| ELGS- SAT | SPOT | STANDAR | Each | BOND | DR | | RTV | 11 | 36704-1- | 391.36 | 1 | 391.36 | 17936 | 391.36 |
| ELGS- SAT | SPOT | STANDAR | Each | BOND | DR | | RTV | 11 | 36704-1- | 391.36 | 1 | 391.36 | 17936 | 391.36 |
| ELGS- SAT | SPOT | STANDAR | Each | BOND | DR | | RTV | 11 | 36704-1-2 | 391.36 | 1 | 391.36 | 17936 | 391.36 |
| ELGS- SAT | SPOT | STANDAR | Each | BOND | DR | | RTV | 11 | 36704-1- | 391.36 | 1 | 391.36 | 17936 | 391.36 |
| ELGS- SAT | SPOT | STANDAR | Each | BOND | DR | | RTV | 11 | 36704-1- | 391.36 | 1 | 391.36 | 17936 | 391.36 |
| ER.5-E4-X SAT | ELASTIC | STANDAR | Each | STOCK | | | SA | 12-04 | 1104276U | | 17 | 7.40 | 5792 | 125.80 |
| F22NA17 SAT | NUTPLAT | STANDAR | Each | STOCK | | | SA | A2-09 | L3960 | | 16 | 25.14 | 6325 | 402.24 |
| F22NA17 SAT | NUTPLAT | STANDAR | Each | STOCK | | | SA | A2-10 | 051496- | | 81 | 6.05 | 5499 | 490.05 |
| F22NA17 SAT | NUTPLAT | STANDAR | Each | STOCK | | | SA | A2-09 | U7023 | | 107 | 15.25 | 6325 | 1,631.75 |
| F22NA1K SAT | NUTPLAT | STANDAR | Each | STOCK | | | SA | A2-09 | P070204K | | 7837 | 2.26 | 6325 | 17,711.62 |
| F22NA1K SAT | NUTPLAT | STANDAR | Each | STOCK | | | SA | A2-10 | P70204K | | 219 | 5.00 | 5499 | 1,095.00 |
| F22NA5K SAT | NUTPLAT | STANDAR | Each | STOCK | | | SA | A2-09 | L4066 | | 12 | 14.45 | 6325 | 173.40 |
| F22NA5K SAT | NUTPLAT | STANDAR | Each | STOCK | | | SA | A2-09 | M9387/03 | | 50 | 14.45 | 6325 | 722.50 |
| F3690-104-SAT | SELECTO | ELECTRI | Each | STOCK | | | SA | F2-05 | 0510 | | 6 | 0.00 | 5702 | - |
| F3690-104-SAT | SELECTO | ELECTRI | Each | STOCK | | | SA | F2-05 | 0551 | | 12 | 0.00 | 5702 | - |
| FC4008D- SAT | CONTAC | ELECTRI | Each | STOCK | | | SA | F2-05 | 0613 | | 15 | 0.29 | 5702 | 4.35 |
| FC4012D- SAT | CONTAC | ELECTRI | Each | STOCK | | | SA | F2-05 | P02738A | | 5 | 5.35 | 5702 | 26.75 |

| Part | | Desc | Type | Unit | Status | | | | Code | Qty | Price | Acct | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FC6018D | SAT | CONTAC | ELECTRI | Each | STOCK | | SA | F2-05 | 82305 | 100 | 0.50 | 5702 | 50.00 |
| FC6020D- | SAT | CONTAC | ELECTRI | Each | STOCK | | SA | F2-05 | 116899 | 811 | 0.36 | 5702 | 291.96 |
| FC6520D- | SAT | KEYING | ELECTRI | Each | STOCK | | SA | F2-05 | 61884 | 148 | 1.99 | 5702 | 294.65 |
| FC8022D- | SAT | CONTAC | ELECTRI | Each | STOCK | | SA | F2-05 | 0603 | 19381 | 0.49 | 5702 | 9,496.69 |
| FCA210- | SAT | RELAY | BUILD TO | Each | STOCK | | SA | F2-05 | 9707 | 8 | 113.98 | 5702 | 911.84 |
| FCA210- | SAT | RELAY | BUILD TO | Each | STOCK | | SA | F2-05 | 9710 | 1 | 113.98 | 5702 | 113.98 |
| FJ44-2A | SAT | 2A | ENGINE | Each | STOCK | | SA | FLOOR | RWK- | 1 | ###### | 5725 | 478,503.97 |
| FJ44-2A | SAT | 2A | ENGINE | Each | STOCK | | SA | FLOOR | RWK- | 1 | ###### | 5725 | 478,503.97 |
| FLLX0508 | SAT | FLOW | STANDAR | Each | STOCK | D | 8 | 1S0018 | 738640 | 2 | 700.22 | 16977 | 1,400.44 |
| FLLX0508 | SAT | FLOW | STANDAR | Each | STOCK | | 8 | 19 | 746200 | 20 | 700.22 | 10981 | 14,004.41 |
| FLLX0508 | SAT | 5% FLOW | STANDAR | Each | STOCK | E | 1 | 47 | 746170 | 11 | 687.29 | 11815 | 7,560.19 |
| FLLX0508 | SAT | 5% FLOW | STANDAR | Each | BOND | DR | RTV | 5 | 833870 | 2 | 687.29 | 17949 | 1,374.58 |
| FLLX0508 | SAT | 5% FLOW | STANDAR | Each | BOND | DR | RTV | 5 | 746170 | 36 | 687.29 | 17949 | 24,742.42 |
| FLLX0508 | SAT | 5% FLOW | STANDAR | Each | STOCK | E | 1 | 47 | RTV-1815 | 1 | 687.29 | 11815 | 687.29 |
| FLLX0508 | SAT | 5% FLOW | STANDAR | Each | BOND | DR | RTV | 2 | 747110 | 2 | 846.10 | 17944 | 1,692.20 |
| FLLX0508 | SAT | 5% FLOW | STANDAR | Each | BOND | DR | RTV | 5 | 733710 | 5 | 846.10 | 17949 | 4,230.50 |
| FLLX0508 | SAT | 5% FLOW | STANDAR | Each | BOND | DR | RTV | 5 | 747110 | 30 | 846.10 | 17949 | 25,383.00 |
| FLLX0508 | SAT | 5% FLOW | STANDAR | Each | BOND | DR | RTV | 5 | 830190 | 2 | 846.10 | 17949 | 1,692.20 |
| FLLX0508 | SAT | 5% FLOW | STANDAR | Each | STOCK | E | 8 | 47 | 747110 | 2 | 846.10 | 12969 | 1,692.20 |
| FLLX0508 | SAT | FLOW | ROTABLE | Each | STOCK | B | 13 | 17 | 538790 | 4 | 692.22 | 18133 | 2,768.88 |
| FLLX0508 | SAT | FLOW | ROTABLE | Each | STOCK | B | 13 | 17 | 538800 | 10 | 692.22 | 18133 | 6,922.20 |
| FLLX0508 | SAT | FLOW | ROTABLE | Each | STOCK | B | 13 | 17 | 538810 | 10 | 692.22 | 18133 | 6,922.20 |
| FLX20010 | SAT | HOSE | TSO | Each | STOCK | I | 3 | 19 | 4Q01 | 26 | 16.67 | 13953 | 433.42 |
| FLX20010 | SAT | HOSE | TSO | Each | STOCK | I | 4 | 19 | 4Q01 | 29 | 16.95 | 13954 | 491.55 |
| FLX25140 | SAT | SLEEVE | TSO | Each | STOCK | I | 2 | 6 | 2Q2009 | 52 | 9.18 | 13843 | 477.33 |
| FLX40041 | SAT | HOSE | STANDAR | Each | STOCK | D | | 33 | P90349K | 26 | 23.57 | 13016 | 612.82 |
| FLX40041 | SAT | FLEX | STANDAR | Each | STOCK | I | 5 | 19 | 506114 | 7 | 25.00 | 13955 | 175.00 |
| FLX40041 | SAT | FLEX | STANDAR | Each | STOCK | I | 6 | 19 | 422139 | 16 | 25.00 | 13956 | 400.00 |
| FLX40300 | SAT | HOSE | TSO | Each | STOCK | I | 7 | 19 | APR 00 | 7 | 20.34 | 13957 | 142.38 |
| FLX40300 | SAT | HOSE | TSO | Each | STOCK | I | 8 | 19 | APR 00 | 4 | 24.41 | 13952 | 97.64 |
| FME4811 | SAT | PASSEN | TSO | Each | STOCK | SA | | K2-02 | CAA | 3 | 578.62 | 5824 | 1,735.86 |
| FO-0211 | SAT | LENS | ELECTRI | Each | STOCK | B | 3 | 58 | 74308B | 13 | 11.73 | 9990 | 152.49 |
| FORTE40 | SAT | LEATHER | INTERIOR | Square | STOCK | | 8 | 3 | 18100 | 154 | 14.10 | 14186 | 2,171.40 |
| FPC-8N | SAT | LANYARD | INTERIOR | Each | STOCK | J | 8 | | 731300 | 1 | 0.01 | 5500 | 0.04 |
| FPD-640 | SAT | PIN | STANDAR | Each | STOCK | | SA | A2-11 | 731829 | 4 | 0.01 | 5500 | 0.04 |
| FSU1901 | SAT | NUT RING | STANDAR | Each | STOCK | | SA | A2-02 | 0005603-1 | 36 | 0.00 | 5492 | - |
| FSU1401 | SAT | NUT RING | STANDAR | Each | STOCK | | SA | A2-02 | 19043/000 | 45 | 6.30 | 5492 | 283.50 |
| FSU1601 | SAT | NUT RING | STANDAR | Each | STOCK | | SA | A2-02 | 0003008-1 | 49 | 3.10 | 5492 | 151.90 |
| FSU2001 | SAT | NUT RING | STANDAR | Each | STOCK | | SA | A2-02 | 0003008-2 | 99 | 3.12 | 5492 | 308.88 |
| FSU2001 | SAT | NUT RING | STANDAR | Each | STOCK | | SA | A2-02 | 0005603-2 | 12 | 3.12 | 5492 | 37.44 |
| FWFR3X | SAT | FLEXO | STANDAR | Foot | STOCK | I | 1 | 10 | 08/03/00 | 200 | 0.00 | 13910 | - |
| FWFR3X | SAT | FLEXO | STANDAR | Foot | STOCK | I | 1 | 10 | 6459PA | 100 | 0.00 | 13910 | - |
| FWFR4X | SAT | FLEXO | ELECTRI | Foot | STOCK | I | 2 | 10 | 7653PA | 200 | 3.00 | 13911 | 600.00 |
| FWFR4X | SAT | FLEXO | ELECTRI | Foot | STOCK | I | 2 | 10 | 7635PA | 100 | 3.00 | 13911 | 300.00 |
| FWFR4X | SAT | FLEXO | ELECTRI | Foot | STOCK | I | 2 | 10 | 7635PA | 100 | 3.00 | 13911 | 300.00 |

| Part | Co | Desc1 | Desc2 | Unit | Flag | Type | Num | Loc | Part No | Qty | Price | Code | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FWFR6X | SAT | FLEXO | STANDAR | Foot | | STOCK | 3 | 10 | P1027453 | 100 | 3.81 | 13912 | 381.00 |
| FWFR9X | SAT | FLEXO | STANDAR | Foot | | STOCK | 4 | 10 | 7654PA | 199 | 4.00 | 13913 | 796.00 |
| FX10- | SAT | RECEPTA | BUILD TO | Each | | STOCK | SA | D1-04 | 30826 | 10 | 10.50 | 5603 | 105.00 |
| FX10- | SAT | STUD | STANDAR | Each | | STOCK | SA | D1-04 | 161309 | 3 | 0.01 | 5603 | 0.03 |
| FX10- | SAT | STUD | STANDAR | Each | | STOCK | SA | D1-04 | 47274300 | 14 | 0.01 | 5603 | 0.14 |
| FX10- | SAT | STUD | STANDAR | Each | | STOCK | SA | D1-04 | 34060500 | 1 | 0.01 | 5603 | 0.01 |
| G06DU | SAT | THRUST | STANDAR | Each | | STOCK | 3 | A1-04 | 36161 | 150 | 2.05 | 5481 | 307.50 |
| G14000H0 | SAT | GROUNDI | ELECTRI | Each | B | STOCK | 3 | 11 | SK2281 | 1002 | 13.50 | 9566 | 13,524.79 |
| G-501-1 | SAT | GROMME | STANDAR | Each | | STOCK | SA | E3-05 | 030904AE | 34 | 1.20 | 5667 | 40.80 |
| G7226-01 | SAT | DATA | ROTABLE | Each | | STOCK | SA | J3-08 | 572 | 1 | 7,850.00 | 5813 | 7,850.00 |
| G7226-01 | SAT | DATA | ROTABLE | Each | | STOCK | SA | J3-08 | 571 | 1 | 7,850.00 | 5813 | 7,850.00 |
| G7226-01 | SAT | DATA | ROTABLE | Each | | STOCK | SA | J3-08 | 569 | 1 | 7,850.00 | 5813 | 7,850.00 |
| G7226-01 | SAT | DATA | ROTABLE | Each | | STOCK | SA | J3-08 | 568 | 1 | 7,850.00 | 5813 | 7,850.00 |
| GE4587 | SAT | TAXI | ELECTRI | Each | | STOCK | SA | G1-03 | 0914 | 4 | 22.75 | 5729 | 91.00 |
| GF5500- | SAT | FLOAT | ROTABLE | Each | C | STOCK | 1 | 2 | 0611081 | 1 | 128.40 | 10086 | 128.40 |
| GF5500- | SAT | FLOAT | ROTABLE | Each | C | STOCK | 1 | 2 | 0611091 | 1 | 128.40 | 10086 | 128.40 |
| GF5500- | SAT | FLOAT | ROTABLE | Each | C | STOCK | 1 | 2 | 0611090 | 1 | 128.40 | 10086 | 128.40 |
| GF5500- | SAT | FLOAT | ROTABLE | Each | C | STOCK | 1 | 2 | 0611088 | 1 | 128.40 | 10086 | 128.40 |
| GF5500- | SAT | FLOAT | ROTABLE | Each | C | STOCK | 1 | 2 | 0611087 | 1 | 128.40 | 10086 | 128.40 |
| GF5500- | SAT | FLOAT | ROTABLE | Each | C | STOCK | 1 | 2 | 0611085 | 1 | 128.40 | 10086 | 128.40 |
| GF5500- | SAT | FLOAT | ROTABLE | Each | C | STOCK | 1 | 2 | 0611083 | 1 | 128.40 | 10086 | 128.40 |
| GF5500- | SAT | FLOAT | ROTABLE | Each | C | STOCK | 1 | 2 | 0611080 | 1 | 128.40 | 10086 | 128.40 |
| GF5500- | SAT | FLOAT | ROTABLE | Each | C | STOCK | 1 | 2 | 0611076 | 1 | 128.40 | 10086 | 128.40 |
| GF5500- | SAT | FLOAT | ROTABLE | Each | C | STOCK | 1 | 2 | 0611075 | 1 | 128.40 | 10086 | 128.40 |
| GF5500- | SAT | FLOAT | ROTABLE | Each | C | STOCK | 1 | 2 | 0611073 | 1 | 128.40 | 10086 | 128.40 |
| GF5500- | SAT | FLOAT | ROTABLE | Each | C | STOCK | 1 | 2 | 0611071 | 1 | 128.40 | 10086 | 128.40 |
| GF5500- | SAT | FLOAT | ROTABLE | Each | C | STOCK | 1 | 2 | 0611070 | 1 | 128.40 | 10086 | 128.40 |
| GF5500- | SAT | FLOAT | ROTABLE | Each | C | STOCK | 1 | 2 | 0611069 | 1 | 128.40 | 10086 | 128.40 |
| GF5500- | SAT | FLOAT | ROTABLE | Each | C | STOCK | 1 | 2 | 0611064 | 1 | 128.40 | 10086 | 128.40 |
| GF5500- | SAT | FLOAT | ROTABLE | Each | C | STOCK | 1 | 2 | 0611084 | 1 | 128.40 | 10086 | 128.40 |
| GH5FSCL | SAT | CONNEC | ELECTRI | Each | | STOCK | SA | I2-04 | 0641 | 16 | 6.11 | 5792 | 97.71 |
| GH5FSCL | SAT | CONNEC | ELECTRI | Each | | STOCK | SA | I2-04 | 0644 | 24 | 6.11 | 5792 | 146.56 |
| GH5FSCL | SAT | CONNEC | ELECTRI | Each | | STOCK | SA | G2-01 | P1027733 | 85 | 6.11 | 5792 | 519.08 |
| GMCT14F | SAT | GROUNDI | ELECTRI | Each | | STOCK | SA | G2-01 | 0125 | 192 | 10.61 | 5739 | 2,037.11 |
| GMCT14F | SAT | GROUNDI | ELECTRI | Each | | STOCK | SA | G2-02 | 0125 | 30 | 10.61 | 5740 | 318.30 |
| GMCT14F | SAT | GROUNDI | ELECTRI | Each | | STOCK | SA | G2-01 | 9948 | 51 | 10.61 | 5739 | 541.11 |
| GMM-4M- | SAT | ROD END | STANDAR | Each | | STOCK | SA | G2-01 | 117771 | 1042 | 10.61 | 5739 | 11,055.54 |
| GMM-4M- | SAT | ROD END | STANDAR | Each | | STOCK | SA | D1-13 | 509625 | 5 | 9.11 | 5612 | 45.55 |
| GO LIVE | SAT | Cutover | NONE | Each | | STOCK | SA | D1-13 | 97086-01 | 3 | 9.11 | 5612 | 27.33 |
| GP361A2 | SAT | KNOB | STANDAR | Each | | STOCK | SA | 1A0050 | | 358265 | 0.01 | 5890 | 3,582.65 |
| GP361A2 | SAT | KNOB | STANDAR | Each | F | STOCK | 4 | 43 | C80973-1 | 16 | 8.21 | 12381 | 131.36 |
| H11-335 | SAT | SWITCH2 | STANDAR | Each | | STOCK | SA | F2-05 | S0048715- | | 100.00 | 5702 | 400.00 |
| H2546-17 | SAT | LATCH | STANDAR | Each | | STOCK | SA | G3-01 | P90754T | 37 | 412.72 | 5752 | 15,270.64 |
| H3348-1 | SAT | HINGE | STANDAR | Each | | STOCK | SA | B1-12 | F231286 | 48 | 93.29 | 5524 | 4,477.92 |
| HA995-17 | SAT | KEY | STANDAR | Each | I | STOCK | 5 | 6 | K167 | 6 | 135.22 | 13846 | 811.31 |

| Item | | Key | Make | UOM | Inv | | | Whse | Part No | Qty | Unit Cost | WO | Ext Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HA995-17 | SAT | KEY | STANDAR | Each | STOCK | I | 5 | 6 | K148 | 48 | 135.22 | 13846 | 6,490.45 |
| HA995-7 | SAT | | BUILD TO | Each | BOND | DR | RTV | 4 | RTV-1256 | 2 | 0.00 | 17948 | - |
| HL10VAP | SAT | PIN AND | STANDAR | Each | STOCK | | SA | HLOCO05 | HS068922 | 42 | 15.95 | 5778 | 669.90 |
| HL110VA | SAT | PIN (HI- | STANDAR | Each | STOCK | | SA | HLOCO05 | 12-69876 | 4 | 57.50 | 5778 | 230.00 |
| HL110VA | SAT | PIN (HI- | STANDAR | Each | STOCK | | SA | HLOCO05 | T115924 | 10 | 15.00 | 5778 | 150.00 |
| HL111VA | SAT | PIN | STANDAR | Each | STOCK | | SA | HLOCO05 | SO93730 | 1 | 0.01 | 5778 | 0.01 |
| HL112VA | SAT | PIN | STANDAR | Each | STOCK | | SA | HLOCO04 | T150101 | 8 | 178.00 | 5777 | 1,424.00 |
| HL18PB- | SAT | PIN | STANDAR | Each | STOCK | | SA | HLOCO02 | 12-50813 | 7 | 10.00 | 5775 | 70.00 |
| HL18PB- | SAT | PIN (HI- | STANDAR | Each | STOCK | | SA | HLOCO02 | P01958C | 8 | 10.00 | 5775 | 80.00 |
| HL18PB- | SAT | PIN (HI- | STANDAR | Each | STOCK | | SA | HLOCO02 | 56251-01 | 10 | 0.83 | 5775 | 8.30 |
| HL18PB- | SAT | PIN (HI- | STANDAR | Each | STOCK | | SA | HLOCO02 | 12-66059 | 10 | 0.83 | 5775 | 8.30 |
| HL18PB- | SAT | PIN (HI- | STANDAR | Each | STOCK | | SA | HLOCO02 | 12-61778 | 10 | 0.83 | 5775 | 8.30 |
| HL18PB-5- | SAT | PIN (HI- | STANDAR | Each | STOCK | | SA | HLOCO02 | 90J3100-1 | 1 | 0.01 | 5775 | 0.01 |
| HL18PB-5- | SAT | PIN (HI- | STANDAR | Each | STOCK | | SA | HLOCO02 | 93363-J1 | 10 | 2.50 | 5775 | 25.00 |
| HL18PB-5- | SAT | PIN | STANDAR | Each | STOCK | | SA | HLOCO02 | 36491-J1 | 10 | 2.50 | 5775 | 25.00 |
| HL18PB-6- | SAT | PIN (HI- | STANDAR | Each | STOCK | | SA | HLOCO02 | P080917M | 47 | 0.48 | 5775 | 22.56 |
| HL18PB-6- | SAT | PIN (HI- | STANDAR | Each | STOCK | | SA | HLOCO02 | 92090205 | 741 | 2.50 | 5775 | 1,852.50 |
| HL18PB-6- | SAT | PIN (HI- | STANDAR | Each | STOCK | | SA | HLOCO02 | 5-37359-A | 16 | 1.00 | 5775 | 16.00 |
| HL18PB70 | SAT | PIN AND | STANDAR | Each | STOCK | | SA | HLOCO02 | P80917M | 214 | 0.40 | 5775 | 85.60 |
| HL18PB70 | SAT | PIN AND | STANDAR | Each | STOCK | | SA | HLOCO02 | 10298-J1 | 59 | 6.54 | 5775 | 385.86 |
| HL18PB70 | SAT | PIN AND | STANDAR | Each | STOCK | | SA | HLOCO02 | 52423-J1 | 10 | 6.54 | 5775 | 65.40 |
| HL18PB-8- | SAT | PIN (HI- | STANDAR | Each | STOCK | | SA | HLOCO02 | 70684J | 102 | 0.90 | 5775 | 91.80 |
| HL18PB-8- | SAT | PIN (HI- | STANDAR | Each | STOCK | | SA | HLOCO02 | S36353-1 | 4 | 0.50 | 5775 | 2.00 |
| HL18PB-8- | SAT | PIN (HI- | STANDAR | Each | STOCK | | SA | HLOCO02 | 108457 | 28 | 0.30 | 5775 | 8.40 |
| HL18PB14 | SAT | PIN | STANDAR | Each | STOCK | | SA | HLOCO02 | 15031-J1 | 49 | 0.26 | 5775 | 12.74 |
| HL19PB14 | SAT | PIN | STANDAR | Each | STOCK | | SA | HLOCO03 | P1381 62 | 1 | 162.25 | 5776 | 162.25 |
| HL19PB-5- | SAT | PIN (HI- | STANDAR | Each | STOCK | | SA | HLOCO03 | 81149 | 20 | 19.93 | 5776 | 398.60 |
| HL19PB-5- | SAT | PIN (HI- | STANDAR | Each | STOCK | | SA | HLOCO02 | 2426911 | 39 | 0.50 | 5775 | 19.50 |
| HL19PB-5- | SAT | PIN (HI- | STANDAR | Each | STOCK | | SA | HLOCO02 | P10566C | 78 | 0.35 | 5775 | 27.30 |
| HL19PB-5- | SAT | PIN (HI- | STANDAR | Each | STOCK | | SA | HLOCO02 | 58622-J1 | 15 | 5.00 | 5775 | 75.00 |
| HL19PB-5- | SAT | PIN (HI- | STANDAR | Each | STOCK | | SA | HLOCO02 | 149928 | 24 | 1.50 | 5775 | 36.00 |
| HL19PB-5- | SAT | PIN (HI- | STANDAR | Each | STOCK | | SA | HLOCO02 | 153343 | 19 | 0.40 | 5775 | 7.60 |
| HL19PB-5- | SAT | PIN (HI- | STANDAR | Each | STOCK | | SA | HLOCO02 | 147449 | 986 | 0.35 | 5775 | 345.10 |
| HL19PB-6- | SAT | PIN (HI- | STANDAR | Each | STOCK | | SA | HLOCO02 | 39031 | 91 | 0.35 | 5775 | 31.85 |
| HL19PB-8- | SAT | PIN | STANDAR | Each | STOCK | | SA | HLOCO02 | M158036 | 15 | 0.83 | 5775 | 12.45 |
| HL19PB-8- | SAT | PIN | STANDAR | Each | STOCK | | SA | HLOCO02 | 43409 | 60 | 35.00 | 5775 | 2,100.00 |
| HL19PB-8- | SAT | PIN (HI- | STANDAR | Each | STOCK | | SA | HLOCO02 | 37254 | 13 | 1.50 | 5775 | 19.50 |
| HL19PB-8- | SAT | PIN (HI- | STANDAR | Each | STOCK | | SA | HLOCO02 | 0361-93 | 13 | 0.65 | 5775 | 8.45 |
| HL19PB-8- | SAT | PIN (HI- | STANDAR | Each | STOCK | | SA | HLOCO02 | 25941B | 10 | 0.65 | 5775 | 6.50 |
| HL19PB-8- | SAT | PIN (HI- | STANDAR | Each | STOCK | | SA | HLOCO02 | 110971 | 2 | 2.41 | 5775 | 4.82 |
| HL19PB-8- | SAT | PIN (HI- | STANDAR | Each | STOCK | | SA | HLOCO02 | 145497 | 18 | 2.41 | 5775 | 43.38 |
| HL19PB-8- | SAT | PIN | STANDAR | Each | STOCK | | SA | HLOCO02 | P01974C/ | 13 | 2.41 | 5775 | 31.33 |
| HL19PB-8- | SAT | PIN | STANDAR | Each | STOCK | | SA | HLOCO02 | 101534 | 20 | 1.50 | 5775 | 30.00 |
| HL19PB-8- | SAT | PIN | STANDAR | Each | STOCK | | SA | HLOCO02 | 358849 | 3 | 1.50 | 5775 | 4.50 |
| HL20-36-6- | SAT | PIN AND | STANDAR | Each | STOCK | | SA | HLOCO03 | 13909- | 20 | 2.00 | 5776 | 40.00 |

| Part | Type | Spec | UOM | Source | Div | Location | Ref | Qty | Unit | Code | Total |
|------|------|------|-----|--------|-----|----------|-----|-----|------|------|-------|
| HL20-86-6-SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC03 | S42111C6 | 10 | 2.50 | 5776 | 25.00 |
| HL20-86-6-SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC03 | 14210- | 15 | 2.50 | 5776 | 37.50 |
| HL20PB-5-SAT | PIN | STANDAR | Each | STOCK | SA | HLOC03 | 39396 | 42 | 0.60 | 5776 | 25.20 |
| HL20PB-6-SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC03 | 61995K | 31 | 0.01 | 5776 | 0.31 |
| HL20PB-6-SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC03 | 07934-J1 | 31 | 0.01 | 5776 | 0.31 |
| HL20PB-6-SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC03 | 34265 | 12 | 1.00 | 5776 | 12.00 |
| HL20PB-6-SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC03 | 5-45078 | 92 | 0.01 | 5776 | 0.92 |
| HL20PB-6-SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC03 | 415703 | 70 | 0.01 | 5776 | 0.70 |
| HL20PB-6-SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC03 | 5-45080 | 128 | 0.01 | 5776 | 1.28 |
| HL20PB-6-SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC03 | 61995K | 33 | 0.01 | 5776 | 0.33 |
| HL20PB75/SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC03 | 15270-J1 | 10 | 1.00 | 5776 | 10.00 |
| HL20PB75/SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC03 | P90389J | 10 | 1.00 | 5776 | 10.00 |
| HL20PB75/SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC03 | 31881/11- | 13 | 1.00 | 5776 | 13.00 |
| HL20PB75/SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC03 | P90389J | 15 | 1.00 | 5776 | 15.00 |
| HL20PB75/SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC03 | 97328/11- | 15 | 1.00 | 5776 | 15.00 |
| HL20PB75/SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC03 | P90389J | 23 | 1.00 | 5776 | 23.00 |
| HL20PB75/SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC03 | 123713/11- | 10 | 1.00 | 5776 | 10.00 |
| HL20PB75/SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC03 | 123713/11- | 10 | 1.00 | 5776 | 10.00 |
| HL20PB75/SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC03 | 134783/11- | 6 | 1.00 | 5776 | 6.00 |
| HL20PB75/SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC03 | 134783/11- | 10 | 1.00 | 5776 | 10.00 |
| HL20PB75/SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC03 | 12-65475- | 10 | 1.00 | 5776 | 10.00 |
| HL20PB75/SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC03 | 12-65475- | 6 | 1.00 | 5776 | 6.00 |
| HL20PB-8-SAT | HI-LOK | STANDAR | Each | STOCK | SA | HLOC03 | 564485 | 11 | 6.04 | 5776 | 66.45 |
| HL20PB-8-SAT | HI-LOK | STANDAR | Each | STOCK | SA | HLOC03 | 53966R | 75 | 6.04 | 5776 | 453.07 |
| HL20PB86/SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC03 | 404322/D | 202 | 1.00 | 5776 | 202.00 |
| HL20PB86/SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC03 | 12-77853- | 89 | 1.00 | 5776 | 89.00 |
| HL20PB86/SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC03 | P90389J | 70 | 1.00 | 5776 | 70.00 |
| HL20PB86/SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC03 | P90389J | 10 | 1.00 | 5776 | 10.00 |
| HL21-86-5-SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC04 | JN20943 | 5 | 3.50 | 5777 | 17.50 |
| HL21-86-5-SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC04 | P90389J | 15 | 2.80 | 5777 | 42.00 |
| HL21PB86/SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC04 | 13538- | 4 | 1.00 | 5777 | 4.00 |
| HL21PB86/SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC04 | 36933/11- | 230 | 2.50 | 5777 | 575.00 |
| HL21PB86/SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC04 | 127983/9/D | 15 | 1.00 | 5777 | 15.00 |
| HL21PB86/SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC04 | 240473/1/D | 15 | 1.00 | 5777 | 15.00 |
| HL21PB86/SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC04 | 45426 | 15 | 1.00 | 5777 | 15.00 |
| HL21PB86/SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC04 | 13915- | 120 | 2.50 | 5777 | 300.00 |
| HL220-5-3-SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC04 | 147744/1 | 12 | 3.30 | 5777 | 39.60 |
| HL220-5-4-SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC04 | 483370 | 10 | 3.30 | 5777 | 33.00 |
| HL220-5-5-SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC04 | 40126 | 12 | 3.30 | 5777 | 39.60 |
| HL220-6-SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC04 | 24357-J1 | 12 | 1.25 | 5777 | 15.00 |
| HL220-6-SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC04 | 137826 | 12 | 1.35 | 5777 | 16.20 |
| HL220-6-SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC04 | 124170 | 12 | 1.35 | 5777 | 16.20 |
| HL220-6-SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC04 | 29651-J9 | 12 | 3.30 | 5777 | 39.60 |
| HL220-6-SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC04 | 29652-J1 | 12 | 3.30 | 5777 | 39.60 |
| HL220-6-SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC04 | JN16130 | 11 | 12.00 | 5777 | 132.00 |

| Part | | Category | Spec | Unit | Status | | HLOC | Part No. | Qty | Price | Loc | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HL220-6- | SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC04 | JN16218 | 12 | 39.00 | 5777 | 468.00 |
| HL220-6- | SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC04 | 46105-01 | 11 | 9.50 | 5777 | 104.50 |
| HL220-6- | SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC04 | 70175-01 | 12 | 9.50 | 5777 | 114.00 |
| HL220-6- | SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC04 | 11-67729 | 12 | 39.00 | 5777 | 468.00 |
| HL220-6-5 | SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC04 | P90389J | 12 | 1.25 | 5777 | 15.00 |
| HL220-6-6 | SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC04 | P90389J | 12 | 1.25 | 5777 | 15.00 |
| HL220-6-8 | SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC04 | 138533.1 | 12 | 1.25 | 5777 | 15.00 |
| HL220-8-6 | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC04 | 144014 | 1 | 12.00 | 5777 | 12.00 |
| HL221-5-3 | SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC04 | 423055 | 12 | 3.30 | 5777 | 39.60 |
| HL221-5-5 | SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC04 | 12867781 | 12 | 3.30 | 5777 | 39.60 |
| HL221-5-6 | SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC04 | 12-39074 | 12 | 3.30 | 5777 | 39.60 |
| HL32-5-3 | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC04 | JN26995- | 104 | 1.50 | 5777 | 156.00 |
| HL412VA | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC04 | 189713 | 6 | 125.00 | 5777 | 750.00 |
| HL62PB- | SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC05 | 60084K | 3 | 32.00 | 5778 | 96.00 |
| HL63-8-5 | SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC05 | 38239J2 | 17 | 0.50 | 5778 | 8.50 |
| HL63-8-7 | SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC05 | 845881 | 5 | 0.70 | 5778 | 3.50 |
| HL64-6-21 | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC05 | 27366-01 | 12 | 5.20 | 5778 | 62.40 |
| HL64-6-23 | SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC05 | 12-93462 | 12 | 10.00 | 5778 | 120.00 |
| HL64-6-27 | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC05 | 27413-01 | 12 | 15.00 | 5778 | 180.00 |
| HL64-6-5 | SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC05 | P90389J | 7 | 2.75 | 5778 | 19.25 |
| HL64PB-6- | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC09 | S-30958 | 12 | 1.00 | 5782 | 12.00 |
| HL64PB-6- | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC09 | 1302360 | 12 | 1.00 | 5782 | 12.00 |
| HL64PB-6- | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC05 | 339982 | 98 | 0.00 | 5778 | - |
| HL64PB-6- | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC09 | JN16353 | 12 | 1.00 | 5782 | 12.00 |
| HL64PB-6- | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC05 | S35838 | 97 | 0.00 | 5778 | - |
| HL64PB-6- | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC09 | 51795-J | 12 | 1.00 | 5782 | 12.00 |
| HL64PB-6- | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC09 | JN18094 | 12 | 1.00 | 5782 | 12.00 |
| HL64PB-6- | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | 73448.1L | 12 | 1.00 | 5781 | 12.00 |
| HL64PB-6- | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | AS46882 | 12 | 1.00 | 5781 | 12.00 |
| HL64PB-6- | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC09 | 40417 | 12 | 1.00 | 5782 | 12.00 |
| HL64PB-8- | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC09 | 92090201 | 113 | 0.01 | 5782 | 1.13 |
| HL70-5 | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC05 | 303449 | 84 | 0.21 | 5778 | 17.64 |
| HL70-6 | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC05 | 771316 | 1500 | 0.40 | 5778 | 600.00 |
| HL70-6 | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC05 | QA | 1489 | 0.40 | 5778 | 595.60 |
| HL70-8 | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC05 | 84175 | 505 | 0.26 | 5778 | 131.30 |
| HL75-14A | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC02 | 86945/534 | 8 | 25.00 | 5775 | 200.00 |
| HL75-14W | SAT | 7/16-20 | STANDAR | Each | STOCK | SA | HLOC05 | 87019 | 8 | 16.85 | 5778 | 134.80 |
| HL79-5 | SAT | HI LOCK | STANDAR | Each | STOCK | SA | HLOC05 | HS031401 | 25 | 0.01 | 5778 | 0.25 |
| HL79-6 | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC05 | 11-80399 | 116 | 0.01 | 5778 | 1.16 |
| HL82- | SAT | WASHER | STANDAR | Each | STOCK | SA | HLOC05 | 96062260-1 | 12 | 44.50 | 5778 | 534.00 |
| HL84-6 | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC11 | 11-73191 | 10 | 1.00 | 5783 | 10.00 |
| HL84-6 | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC11 | HI-89759 | 10 | 1.00 | 5783 | 10.00 |
| HL84-6 | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC11 | HS089276 | 79 | 1.00 | 5783 | 79.00 |
| HL86-6 | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC05 | 11-80584- | 147 | 0.92 | 5778 | 135.24 |
| HL86DU-8 | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC05 | HS084549 | 16 | 11.81 | 5778 | 188.92 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HL87-6 | SAT | COLLAR | STANDAR | Each | STOCK | | SA | HLOCC05 | 571306 | 94 | 0.00 | 5778 | - |
| HL93-12 | SAT | COLLAR | STANDAR | Each | STOCK | | SA | HLOCC05 | 765904 | 1 | 13.96 | 5778 | 13.96 |
| HL93-8 | SAT | COLLAR | STANDAR | Each | STOCK | | SA | HLOCC05 | K00463- | 2 | 12.00 | 5778 | 24.00 |
| HL94-6 | SAT | COLLAR | STANDAR | Each | STOCK | | SA | HLOCC05 | 302098- | 50 | 0.84 | 5778 | 42.00 |
| HLT 505-8 | SAT | PIN | STANDAR | Each | STOCK | | SA | HLOCC05 | HS138973 | 195 | 0.01 | 5778 | 1.95 |
| HLT2252TB | SAT | PIN | STANDAR | Each | STOCK | | SA | HLOC11 | 24-32958- | 3 | 250.00 | 5783 | 750.00 |
| HLT505-6 | SAT | PIN | STANDAR | Each | STOCK | | SA | HLOCC05 | 91544-02 | 26 | 3.06 | 5778 | 79.56 |
| HLT505-8 | SAT | PIN | STANDAR | Each | STOCK | | SA | HLOCC05 | 2457998 | 81 | 0.00 | 5778 | - |
| HLT505-8 | SAT | PIN | STANDAR | Each | STOCK | | SA | HLOCC05 | HS055147 | 63 | 4.66 | 5778 | 293.58 |
| HNG-103 | SAT | HINGE | STANDAR | Each | STOCK | | SA | F2-05 | 98351 | 975 | 0.00 | 5702 | 9.75 |
| HP942700 | SAT | VALVE- | ROTABLE | Each | BOND | DW | RWK | 3 | 3023 | 1 | 2,987.05 | 17960 | 2,987.05 |
| HP942700 | SAT | VALVE- | ROTABLE | Each | BOND | DW | RWK | 3 | S/N 3015 | 1 | 2,987.05 | 17960 | 2,987.05 |
| HP942700 | SAT | VALVE- | ROTABLE | Each | BOND | DW | RWK | 3 | S/N 3014 | 1 | 2,987.05 | 17960 | 2,987.05 |
| HP942700 | SAT | VALVE- | ROTABLE | Each | BOND | DW | RWK | 3 | 3027 | 1 | 2,987.05 | 17960 | 2,987.05 |
| HP942700 | SAT | VALVE- | ROTABLE | Each | BOND | DW | RWK | 3 | 3026 | 1 | 2,987.05 | 17960 | 2,987.05 |
| HP942700 | SAT | VALVE- | ROTABLE | Each | BOND | DW | RWK | 3 | 3025 | 1 | 2,987.05 | 17960 | 2,987.05 |
| HP942700 | SAT | VALVE- | ROTABLE | Each | BOND | DW | RWK | 3 | 3024 | 1 | 2,987.05 | 17960 | 2,987.05 |
| HP942700 | SAT | VALVE- | ROTABLE | Each | BOND | DW | RWK | 3 | 3019 | 1 | 2,987.05 | 17960 | 2,987.05 |
| HP942700 | SAT | VALVE- | ROTABLE | Each | BOND | DW | RWK | 3 | 3020 | 1 | 2,987.05 | 17960 | 2,987.05 |
| HP942700 | SAT | VALVE- | ROTABLE | Each | BOND | DW | RWK | 3 | 3021 | 1 | 2,987.05 | 17960 | 2,987.05 |
| HP942700 | SAT | VALVE- | ROTABLE | Each | BOND | DW | RWK | 3 | 3018 | 1 | 2,987.05 | 17960 | 2,987.05 |
| HP942700 | SAT | VALVE- | ROTABLE | Each | BOND | DW | RWK | 3 | 3017 | 1 | 2,987.05 | 17960 | 2,987.05 |
| HP942700 | SAT | VALVE- | ROTABLE | Each | BOND | DW | RWK | 3 | 3016 | 1 | 2,987.05 | 17960 | 2,987.05 |
| HP942700 | SAT | VALVE- | ROTABLE | Each | BOND | DW | RWK | 3 | 3006 | 1 | 2,987.05 | 17960 | 2,987.05 |
| HP942700 | SAT | VALVE- | ROTABLE | Each | BOND | DW | RWK | 3 | 3022 | 1 | 2,987.05 | 17960 | 2,987.05 |
| HR40 | SAT | 1/8 X 26.0 | NON- | Each | NON- | | SA | PC-1 | P02209C | 3 | 21.50 | 5989 | 64.50 |
| HS-1081 | SAT | SWITCH | ELECTRI | Each | STOCK | | SA | G3-13 | 9731 | 1 | 226.19 | 6313 | 226.19 |
| HS-1081 | SAT | SWITCH | ELECTRI | Each | STOCK | | SA | G3-13 | 9832 | 3 | 226.19 | 6313 | 678.57 |
| HS-1081 | SAT | SWITCH | ELECTRI | Each | STOCK | | SA | G3-13 | 9736 | 2 | 226.19 | 6313 | 452.38 |
| HS-1081 | SAT | SWITCH | ELECTRI | Each | STOCK | | SA | G3-13 | 60198 | 1 | 226.19 | 6313 | 226.19 |
| HS-1081 | SAT | SWITCH | ELECTRI | Each | STOCK | | SA | G3-13 | 9736/9741 | 1 | 226.19 | 6313 | 226.19 |
| HS-1082 | SAT | SWITCH | ELECTRI | Each | STOCK | | SA | F2-06 | 0027 | 6 | 228.66 | 5703 | 1,371.96 |
| HS-1082 | SAT | SWITCH | ELECTRI | Each | STOCK | | SA | F2-06 | 9835 | 3 | 228.66 | 5703 | 685.98 |
| HS-1082 | SAT | SWITCH | ELECTRI | Each | STOCK | | SA | F2-06 | 9836 | 11 | 228.66 | 5703 | 2,515.26 |
| HS30- | SAT | SHIM | BUILD TO | Each | STOCK | | SA | 3 | 00011478 | 5 | 0.01 | 13839 | 0.05 |
| HS30- | SAT | SHIM | BUILD TO | Each | STOCK | | SA | 3 | 115016I/A2 | 5 | 0.01 | 13839 | 0.05 |
| HS30- | SAT | WASHER | BUILD TO | Each | STOCK | | SA | A1-12 | WO-8421 | 8 | 0.01 | 5489 | 0.07 |
| HS30- | SAT | WASHER | BUILD TO | Each | STOCK | | SA | A1-12 | WO-8431 | 58 | 0.01 | 5489 | 0.48 |
| HS30- | SAT | RUBSTRI | BUILD TO | Each | STOCK | B | 2 | 29 | P00582W | 10 | 32.00 | 9741 | 320.00 |
| HS30- | SAT | RUBSTRI | BUILD TO | Each | STOCK | B | 3 | 29 | P00582W | 10 | 26.00 | 9742 | 260.00 |
| HS30- | SAT | HINGE | BUILD TO | Each | STOCK | | SA | L3-13 | 00005I/1 | 2 | 0.01 | 5874 | 0.02 |
| HST10-5 | SAT | HI-LITE | STANDAR | Each | STOCK | | SA | HLOCC03 | HS076411 | 8 | 10.00 | 5776 | 80.00 |
| HST10-5 | SAT | HI-LITE | STANDAR | Each | STOCK | | SA | HLOCC05 | HS025319 | 2 | 10.00 | 5778 | 20.00 |
| HST1078- | SAT | COLLAR | STANDAR | Each | STOCK | | SA | HLOCC05 | HS040475 | 68 | 25.00 | 5778 | 1,700.00 |
| HST1079- | SAT | PIN AND | STANDAR | Each | STOCK | | SA | HLOCC10 | P91861C | 130 | 2.69 | 6328 | 349.70 |

| Item | Type | Part | Spec | Unit | Status | | Location | Part No. | Qty | Price | Code | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HST1087- | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOCO06 | HS153097 | 158 | 8.22 | 5779 | 1,298.99 |
| HST1087- | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOCO05 | 15057/HS | 173 | 20.16 | 5778 | 3,487.68 |
| HST1087- | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOCO06 | 18736X | 213 | 2.40 | 5779 | 511.20 |
| HST1087- | SAT | HI-LITE | STANDAR | Each | STOCK | SA | HLOCO06 | HS176256 | 1843 | 3.07 | 5779 | 5,665.00 |
| HST1087- | SAT | HI-LITE | STANDAR | Each | STOCK | SA | HLOCO06 | HS014707 | 486 | 6.60 | 5779 | 3,207.60 |
| HST1087T | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOCO05 | HS059082 | 195 | 2.44 | 5778 | 475.80 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO04 | HS060298 | 996 | 0.01 | 5777 | 9.96 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | 6153586- | 47 | 6.00 | 5779 | 282.00 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | 98249/417 | 94 | 0.00 | 5779 | - |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | 98246/417 | 99 | 17.96 | 5779 | 1,778.04 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | 112595 | 58 | 2.40 | 5779 | 139.20 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | 110374 | 464 | 1.43 | 5779 | 662.71 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | 41-79430 | 13 | 8.52 | 5779 | 110.79 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | HS136355 | 468 | 1.05 | 5779 | 491.40 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | 110073 | 930 | 0.01 | 5779 | 9.30 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | HS141515 | 96 | 1.86 | 5779 | 178.84 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | HS137398 | 51 | 1.86 | 5779 | 95.01 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO01 | HS156883 | 3500 | 1.86 | 5774 | 6,520.18 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | HS140096 | 96 | 0.90 | 5779 | 86.40 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | HS019233 | 222 | 1.17 | 5779 | 260.84 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | 624392 | 796 | 1.92 | 5779 | 1,528.48 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | HS15756 | 17 | 1.92 | 5779 | 32.64 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | 17781/HS | 210 | 2.00 | 5779 | 420.00 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | HS070208 | 5 | 1.70 | 5779 | 8.50 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | HS111459 | 33 | 4.00 | 5779 | 132.00 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | 41-79055 | 7 | 2.25 | 5779 | 15.75 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | DK217424 | 48 | 3.72 | 5779 | 178.56 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | P92411C | 285 | 2.80 | 5779 | 798.00 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | 114510 | 197 | 1.51 | 5779 | 297.47 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | 41-58512 | 6 | 24.50 | 5779 | 147.00 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | 113749 | 65 | 1.81 | 5779 | 117.65 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO01 | D220266 | 700 | 1.59 | 5774 | 1,112.72 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | D194138A | 42 | 1.59 | 5779 | 66.76 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | D201505 | 76 | 1.59 | 5779 | 120.81 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | HS136426 | 181 | 0.63 | 5779 | 114.03 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | 6158802- | 46 | 2.20 | 5779 | 101.20 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | HS136674 | 41 | 3.48 | 5779 | 142.68 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | HS128921 | 100 | 1.52 | 5779 | 152.17 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | HS141454 | 205 | 1.52 | 5779 | 311.95 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | HS128407 | 72 | 3.42 | 5779 | 245.90 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | 23481-1 | 25 | 5.00 | 5779 | 125.00 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | D192323 | 26 | 3.04 | 5779 | 79.01 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | T164908 | 27 | 1.10 | 5779 | 29.70 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | HS043259 | 65 | 3.00 | 5779 | 195.00 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOCO06 | 105705 | 63 | 42.00 | 5779 | 2,646.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC06 | 106952 | 27 | 2.00 | 5779 | 54.00 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC06 | 108365 | 61 | 4.00 | 5779 | 244.00 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC06 | HS148108 | 75 | 2.71 | 5779 | 203.25 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC06 | HS135144 | 17 | 6.65 | 5779 | 113.05 |
| HST10AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC06 | HS187760 | 46 | 3.99 | 5779 | 183.66 |
| HST110A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC12 | D137411 | 15 | 0.01 | 5784 | 0.15 |
| HST110A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC12 | D160545 | 20 | 10.61 | 5784 | 212.16 |
| HST110A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC12 | 104121 | 120 | 20.00 | 5784 | 2,400.00 |
| HST110A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC12 | HS083836 | 166 | 15.00 | 5784 | 2,490.00 |
| HST110A | SAT | FASTENE | STANDAR | Each | STOCK | SA | HLOC12 | 105755 | 83 | 14.88 | 5784 | 1,235.04 |
| HST110A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC12 | T168101 | 303 | 7.98 | 5784 | 2,417.94 |
| HST110A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC12 | HS070385 | 35 | 0.01 | 5784 | 0.35 |
| HST110A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC12 | 00011956 | 131 | 41.40 | 5784 | 5,423.40 |
| HST110A | SAT | HI-LITE | STANDAR | Each | STOCK | SA | HLOC12 | HS007008 | 5 | 67.00 | 5784 | 335.00 |
| HST110A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC12 | D117724 | 480 | 0.01 | 5784 | 4.80 |
| HST110A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC12 | HS065674 | 200 | 0.01 | 5784 | 2.00 |
| HST110A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC12 | hs091582 | 48 | 0.01 | 5784 | 0.48 |
| HST111A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | P13258C | 95 | 50.00 | 6328 | 4,750.00 |
| HST111A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | HS100647 | 6 | 20.00 | 6328 | 120.00 |
| HST111A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | HS081035 | 395 | 31.25 | 6328 | 12,343.75 |
| HST111A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | HS044675 | 11 | 27.85 | 6328 | 306.35 |
| HST111A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | HS091917 | 7 | 10.00 | 6328 | 70.00 |
| HST111A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | 103114 | 4 | 40.00 | 6328 | 160.00 |
| HST111A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | HS070658 | 8 | 0.01 | 6328 | 0.08 |
| HST111A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | HS069812 | 237 | 13.00 | 6328 | 3,081.00 |
| HST111A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | 6148670- | 7 | 42.00 | 6328 | 294.00 |
| HST111A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | HS022670 | 27 | 0.00 | 6328 | |
| HST111A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | T169852 | 92 | 25.00 | 6328 | 2,300.00 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | HS023677 | 1 | 16.82 | 5783 | 16.82 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | 6149529- | 10 | 16.82 | 5783 | 168.18 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | HS060345 | 23 | 42.00 | 5783 | 966.00 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | P01451C | 15 | 42.00 | 5783 | 630.00 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | 104906 | 59 | 20.00 | 5783 | 1,180.00 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | P10571C | 91 | 37.70 | 5783 | 3,430.70 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | 4180854 | 8 | 24.58 | 5783 | 196.64 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | 6147650- | 7 | 15.96 | 5783 | 111.72 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | P01140C | 28 | 39.00 | 5783 | 1,092.00 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | 6150125- | 25 | 33.50 | 5783 | 837.50 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC12 | T118595 | 1 | 121.42 | 5784 | 121.42 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | HS024821 | 5 | 119.71 | 5784 | 598.55 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | P01485C | 66 | 45.00 | 5783 | 2,970.00 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | HS021672 | 36 | 43.00 | 5783 | 1,548.00 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | 6147593- | 21 | 97.27 | 5783 | 2,042.67 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | HS031673 | 77 | 43.00 | 5783 | 3,311.00 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | 6150374- | 10 | 191.00 | 5783 | 1,910.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | 6150373- | 24 | 64.58 | 5783 | 1,549.83 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | T122699 | 143 | 43.00 | 5783 | 6,149.00 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC12 | HS023871 | 49 | 8.00 | 5784 | 392.00 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC12 | HS017236 | 47 | 0.00 | 5784 | - |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC12 | HS005636 | 34 | 0.01 | 5784 | 0.34 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC12 | HS024714 | 80 | 8.00 | 5784 | 640.00 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC12 | 4179899 | 74 | 35.00 | 5784 | 2,590.00 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC12 | 4179899 | 35 | 8.00 | 5784 | 280.00 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | T117777 | 119 | 13.98 | 5783 | 1,663.62 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | 118095 | 33 | 37.49 | 5783 | 1,237.17 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | | 2 | 0.01 | 5783 | 0.02 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | HS057354 | 74 | 43.75 | 5783 | 3,237.50 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | 18022/614 | 10 | 16.68 | 5783 | 166.80 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | 4180573 | 83 | 0.00 | 5783 | - |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | HS047252 | 47 | 7.00 | 5783 | 329.00 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | HS112078 | 36 | 12.50 | 5783 | 450.00 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | 4180574 | 9 | 12.50 | 5783 | 112.50 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | T162567 | 26 | 10.16 | 5783 | 264.18 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | 116645 | 2 | 10.16 | 5783 | 20.32 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | HS136398 | 10 | 39.00 | 5783 | 390.00 |
| HST112A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | 94030 | 17 | 19.88 | 5783 | 337.96 |
| HST113A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC12 | 83418 | 4 | 0.00 | 5784 | - |
| HST113A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC12 | 94038 | 28 | 122.00 | 5784 | 3,416.00 |
| HST113A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC12 | 6148459- | 11 | 32.00 | 5784 | 352.00 |
| HST113A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC12 | P13254C | 73 | 42.00 | 5784 | 3,066.00 |
| HST113A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC12 | HS035524 | 25 | 25.00 | 5784 | 625.00 |
| HST113A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC12 | 94040 | 10 | 10.00 | 5784 | 100.00 |
| HST113A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC12 | 00010684 | 50 | 16.40 | 5784 | 820.00 |
| HST113A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC12 | 19220/614 | 7 | 16.40 | 5784 | 114.80 |
| HST113A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC12 | 106781 | 7 | 36.50 | 5784 | 255.50 |
| HST113A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC12 | 6147708- | 1 | 68.50 | 5784 | 68.50 |
| HST1179- | SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC07 | 17781 | 41 | 2.69 | 5780 | 110.29 |
| HST18P | SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC13 | HS030259 | 90 | 39.25 | 5785 | 3,532.50 |
| HST11AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC07 | 41-74398- | 8 | 2.50 | 5780 | 20.00 |
| HST11AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC07 | 41-76768 | 74 | 3.00 | 5780 | 222.00 |
| HST11AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC07 | 104902 | 127 | 38.50 | 5780 | 4,889.50 |
| HST11AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC07 | 41-71749 | 200 | 0.70 | 5780 | 140.00 |
| HST11AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC07 | 112651 | 328 | 0.70 | 5780 | 229.60 |
| HST11AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC07 | 16117 | 15 | 0.70 | 5780 | 10.50 |
| HST11AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC07 | 17352/T11 | 71 | 31.39 | 5780 | 2,228.69 |
| HST11AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC07 | HS141527 | 599 | 0.53 | 5780 | 317.47 |
| HST11AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC07 | HS140450 | 216 | 0.55 | 5780 | 119.60 |
| HST11AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC07 | HS124779 | 65 | 2.75 | 5780 | 178.53 |
| HST11AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC07 | HS141533 | 191 | 2.75 | 5780 | 524.62 |
| HST11AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC07 | 17781/HS | 11 | 1.73 | 5780 | 19.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HST11AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC07 | HS130005 | 30 | 1.73 | 5780 | 51.81 |
| HST11AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC07 | HS181835 | 245 | 1.73 | 5780 | 423.14 |
| HST11AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC07 | HS114816 | 27 | 1.37 | 5780 | 36.99 |
| HST11AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC07 | 200512 | 273 | 1.55 | 5780 | 421.97 |
| HST11AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC07 | 100901 | 50 | 1.50 | 5780 | 75.00 |
| HST11AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC07 | HS017239 | 2 | 10.00 | 5780 | 20.00 |
| HST11AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC07 | RX312314 | 240 | 2.60 | 5780 | 624.00 |
| HST11AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC07 | HS151716 | 104 | 4.63 | 5780 | 481.56 |
| HST11AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC07 | 111436 | 949 | 1.50 | 5780 | 1,423.50 |
| HST11AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC07 | 194971 | 44 | 2.38 | 5780 | 104.63 |
| HST11AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC07 | HS160805 | 26 | 2.45 | 5780 | 63.70 |
| HST11AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC07 | HS023173 | 1567 | 1.25 | 5780 | 1,958.75 |
| HST11AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC07 | P137662 | 10 | 2.00 | 5780 | 20.00 |
| HST11AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC07 | 114168 | 134 | 2.63 | 5780 | 352.42 |
| HST11AG SAT | PIN AND | STANDAR Each | STOCK | SA | HLOC05 | 15268 | 20 | 3.10 | 5778 | 62.00 |
| HST11AG SAT | PIN AND | STANDAR Each | STOCK | SA | HLOC05 | 16117 | 40 | 3.10 | 5778 | 124.00 |
| HST11AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC07 | HS125831 | 49 | 3.00 | 5780 | 147.00 |
| HST11AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC07 | HS127447 | 18 | 20.00 | 5780 | 360.00 |
| HST11AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC07 | P155122 | 5 | 5.00 | 5780 | 25.00 |
| HST11AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC07 | D193754 | 25 | 7.90 | 5780 | 197.50 |
| HST11AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC07 | P03935C | 18 | 5.00 | 5780 | 90.00 |
| HST11AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC07 | 41-84826- | 15 | 20.00 | 5780 | 300.00 |
| HST11AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC07 | HS035685 | 128 | 0.00 | 5780 | - |
| HST11AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC07 | 114306 | 205 | 0.00 | 5780 | - |
| HST11AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC07 | 117569 | 7 | 0.00 | 5780 | - |
| HST11AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC07 | HS130895 | 200 | 0.00 | 5780 | - |
| HST11AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC07 | J91284M0 | 273 | 0.74 | 5780 | 202.02 |
| HST1287- SAT | PIN | STANDAR Each | STOCK | SA | HLOC07 | J129811 | 7 | 15.00 | 5780 | 105.00 |
| HST11AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC07 | HS125832 | 12 | 3.50 | 5780 | 42.00 |
| HST1287- SAT | COLLAR | STANDAR Each | STOCK | SA | HLOC03 | HS058414 | 9 | 20.00 | 5776 | 180.00 |
| HST1287 SAT | COLLAR | STANDAR Each | STOCK | SA | HLOC09 | HS058411 | 79 | 74.93 | 5782 | 5,919.34 |
| HST1287 SAT | COLLAR | STANDAR Each | STOCK | SA | HLOC09 | HS058412 | 189 | 35.98 | 5782 | 6,799.49 |
| HST1287 SAT | PIN | STANDAR Each | STOCK | SA | HLOC09 | 95179 | 223 | 36.00 | 5782 | 8,028.00 |
| HST1287 SAT | COLLAR | STANDAR Each | STOCK | SA | HLOC09 | HS058414 | 75 | 96.50 | 5782 | 7,237.50 |
| HST1287 SAT | COLLAR | STANDAR Each | STOCK | SA | HLOC09 | HS135747 | 39 | 96.50 | 5782 | 3,763.50 |
| HST1287T SAT | COLLAR | STANDAR Each | STOCK | SA | HLOC06 | HS055632 | 11 | 0.01 | 5779 | 0.11 |
| HST12AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC08 | T118010 | 10 | 36.00 | 5781 | 360.00 |
| HST12AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC08 | P01453C | 142 | 6.25 | 5781 | 887.50 |
| HST12AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC08 | T93180 | 17 | 38.34 | 5781 | 651.78 |
| HST12AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC08 | HS079218 | 12 | 14.29 | 5781 | 171.42 |
| HST12AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC01 | 16692/HS | 45 | 22.01 | 5774 | 990.63 |
| HST12AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC01 | 00013175 | 1000 | 22.01 | 5774 | 22,013.96 |
| HST12AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC01 | 6148592 | 570 | 21.79 | 5774 | 12,421.49 |
| HST12AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC08 | HS026940 | 13 | 21.79 | 5781 | 283.30 |
| HST12AG SAT | PIN | STANDAR Each | STOCK | SA | HLOC08 | HS031380 | 32 | 62.50 | 5781 | 2,000.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO08 | T126164 | 232 | 5.98 | 5781 | 1,387.36 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO08 | 41-58456 | 6 | 15.50 | 5781 | 93.00 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO08 | D193751 | 200 | 15.50 | 5781 | 3,100.00 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO08 | HS025046 | 17 | 19.00 | 5781 | 323.00 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO09 | HS026909 | 135 | 7.75 | 5782 | 1,046.25 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO09 | HS049073 | 100 | 25.25 | 5782 | 2,525.00 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO09 | P01170C | 115 | 25.25 | 5781 | 2,903.75 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO08 | T116139 | 9 | 6.50 | 5781 | 58.50 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO08 | 105496 | 33 | 8.00 | 5781 | 264.00 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO08 | 15063 | 11 | 27.00 | 5781 | 297.00 |
| HST12AG | SAT | PIN | HI-LITE | STANDAR | Each | STOCK | SA | HLOCO09 | P90834T | 183 | 4.48 | 5782 | 819.84 |
| HST12AG | SAT | PIN | HI-LITE | STANDAR | Each | STOCK | SA | HLOCO09 | P90825T | 246 | 5.76 | 5782 | 1,416.96 |
| HST12AG | SAT | PIN & | | STANDAR | Each | STOCK | SA | HLOCO09 | 4180913 | 9 | 7.70 | 5782 | 69.30 |
| HST12AG | SAT | PIN | HI-LITE | STANDAR | Each | STOCK | SA | HLOCO09 | P90831T | 91 | 24.00 | 5782 | 2,184.00 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO09 | 17507T11 | 37 | 19.17 | 5782 | 709.29 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO09 | 15056 | 61 | 10.20 | 5782 | 622.20 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO09 | 6148445- | 4 | 27.00 | 5782 | 108.00 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO09 | D192855 | 100 | 21.37 | 5782 | 2,136.54 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO09 | HS033115 | 34 | 21.37 | 5782 | 726.42 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO09 | HS044737 | 178 | 12.50 | 5782 | 2,225.00 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO09 | P80924M | 14 | 12.50 | 5782 | 175.00 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO09 | D113507- | 123 | 9.96 | 5782 | 1,225.08 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO09 | P01990C | 1 | 18.50 | 5782 | 18.50 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO09 | HS12582 | 45 | 11.90 | 5782 | 535.50 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO09 | 1506121F | 42 | 43.00 | 5782 | 1,806.00 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO08 | HS147934 | 4 | 185.00 | 5781 | 740.00 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO05 | HS077988 | 100 | 42.68 | 5778 | 4,268.00 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO08 | HS027001 | 30 | 1.54 | 5781 | 46.20 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO08 | 18599/41- | 62 | 5.48 | 5781 | 339.76 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO08 | HS040703 | 68 | 35.00 | 5781 | 2,380.00 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO08 | HS117326 | 5 | 87.92 | 5781 | 439.60 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO08 | HS142237 | 47 | 1.10 | 5781 | 51.70 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO08 | HS016904 | 1498 | 1.80 | 5781 | 2,696.40 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO08 | 200468 | 6 | 1.75 | 5781 | 10.47 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO08 | HS181864 | 200 | 1.75 | 5781 | 349.05 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO08 | 15345 | 16 | 1.48 | 5781 | 23.68 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO08 | HS010911 | 393 | 1.70 | 5781 | 668.10 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO08 | HS018426 | 19 | 5.25 | 5781 | 99.75 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO08 | 17700/41- | 90 | 2.12 | 5781 | 190.80 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO08 | HS017248 | 30 | 4.65 | 5781 | 139.50 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO08 | P90389J | 105 | 5.50 | 5781 | 577.50 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO08 | HS075752 | 25 | 6.25 | 5781 | 156.25 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO08 | 100534 | 5 | 6.25 | 5781 | 31.25 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO08 | F6388 | 50 | 2.10 | 5781 | 105.00 |
| HST12AG | SAT | PIN | | STANDAR | Each | STOCK | SA | HLOCO08 | P90389J | 40 | 6.00 | 5781 | 240.00 |

| Item | Type | Spec | UOM | Stock | | Loc | Part No | Qty | Unit | Whse | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | 41-59280- | 22 | 11.25 | 5781 | 247.50 |
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | HS024265 | 28 | 11.25 | 5781 | 315.00 |
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | HS002516 | 50 | 6.40 | 5781 | 320.00 |
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | P90389J | 125 | 6.40 | 5781 | 800.00 |
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | HS069428 | 4 | 1.50 | 5781 | 6.00 |
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | HS079589 | 395 | 2.00 | 5781 | 790.00 |
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | HS136102 | 204 | 1.21 | 5781 | 246.38 |
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | HS117664 | 283 | 2.00 | 5781 | 566.00 |
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | HS097510 | 376 | 2.00 | 5781 | 752.00 |
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | 6147838- | 125 | 3.55 | 5781 | 444.20 |
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | HS126596 | 11 | 3.55 | 5781 | 39.09 |
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | 105754 | 49 | 2.50 | 5781 | 122.50 |
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | 114168 | 191 | 10.00 | 5781 | 1,910.00 |
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | HS039368 | 8 | 0.01 | 5781 | 0.08 |
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | HS127462 | 25 | 4.80 | 5781 | 120.00 |
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | 10134/614 | 141 | 2.92 | 5781 | 411.72 |
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | P147362 | 10 | 8.00 | 5781 | 80.00 |
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | HS025066 | 22 | 8.40 | 5781 | 184.80 |
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | 41-80838 | 43 | 12.00 | 5781 | 516.00 |
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | P147402 | 19 | 20.00 | 5781 | 380.00 |
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | 41-84894 | 18 | 35.00 | 5781 | 630.00 |
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | P80904M | 76 | 5.05 | 5781 | 383.80 |
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | P00762C | 49 | 3.00 | 5781 | 147.00 |
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | P01528C | 566 | 3.00 | 5781 | 1,698.00 |
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | HS128612 | 12 | 3.06 | 5781 | 36.73 |
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | P01528C | 317 | 2.00 | 5781 | 634.00 |
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | HS019564 | 457 | 1.70 | 5781 | 776.90 |
| HST12AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC08 | HS13885 | 87 | 2.25 | 5781 | 195.75 |
| HST1375- SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC04 | u6400 | 10 | 22.50 | 5777 | 225.00 |
| HST1375- SAT | WASHER | STANDAR | Each | STOCK | SA | HLOC04 | S2877 | 10 | 4.95 | 5777 | 49.50 |
| HST13-8- SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | 14376 | 93 | 42.00 | 6328 | 3,906.00 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | 85042 | 21 | 5.00 | 6328 | 105.00 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | GM-74- | 61 | 6.00 | 6328 | 366.00 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | HS099174 | 100 | 6.00 | 6328 | 600.00 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | 16117 | 346 | 1.84 | 6328 | 636.64 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | 6148057- | 3 | 10.50 | 6328 | 31.50 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | 9353 | 31 | 4.10 | 6328 | 127.10 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | D122339 | 162 | 19.96 | 6328 | 3,233.52 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | D122340 | 74 | 3.05 | 6328 | 225.70 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | D122348 | 7 | 20.00 | 6328 | 140.00 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | HS019147 | 5 | 3.31 | 6328 | 16.55 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | HS023132 | 15 | 7.75 | 6328 | 116.25 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | HS067360 | 50 | 7.75 | 6328 | 387.50 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | 6166427 | 150 | 11.11 | 6328 | 1,666.43 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | HS021077 | 20 | 11.11 | 6328 | 222.19 |

| Item | Type | | | | | HLOC | Part No. | Qty | Unit | Code | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | K122645 | 44 | 28.84 | 6328 | 1,268.96 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | 6151225- | 68 | 2.50 | 6328 | 170.00 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | 196665 | 44 | 3.77 | 6328 | 166.08 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | HS047147 | 2 | 3.77 | 6328 | 7.55 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | HS006957 | 460 | 10.50 | 6328 | 4,830.00 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | 107157 | 128 | 1.60 | 6328 | 204.80 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | HS022014 | 79 | 3.84 | 6328 | 303.36 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | D176417 | 13 | 24.93 | 6328 | 324.10 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | F6918 | 11 | 6.28 | 6328 | 69.08 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | HS025329 | 23 | 7.85 | 6328 | 180.55 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | 6148720 | 16 | 34.50 | 6328 | 552.00 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | HS017801 | 5 | 34.50 | 6328 | 172.50 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | HS029948 | 7 | 34.50 | 6328 | 241.50 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | T122477 | 62 | 39.00 | 6328 | 2,418.00 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | HS032858 | 3 | 5.50 | 6328 | 16.50 |
| HST13AG SAT | PIN | STANDAR | Each | STOCK | SA | HLOC10 | HS143223 | 473 | 9.49 | 6328 | 4,490.02 |
| HST154A SAT | HILITE | STANDAR | Each | STOCK | SA | HLOC04 | S5193 | 10 | 66.43 | 5777 | 664.30 |
| HST154A SAT | HI-LITE | STANDAR | Each | STOCK | SA | HLOC11 | T123720 | 7 | 153.00 | 5783 | 1,071.00 |
| HST182C SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC11 | 516429 | 30 | 38.47 | 5783 | 1,154.10 |
| HST18PB SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC11 | 41-84618 | 360 | 40.00 | 5783 | 14,400.00 |
| HST18PB SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC10 | HS123464 | 53 | 43.00 | 6328 | 2,279.00 |
| HST18PB SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC11 | 17660 | 152 | 6.45 | 5783 | 980.40 |
| HST18PB SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC11 | HS053515 | 7 | 45.00 | 5783 | 315.00 |
| HST18PB SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC05 | 78056 | 365 | 7.00 | 5778 | 2,555.00 |
| HST18PB SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC05 | 78794 | 139 | 7.00 | 5778 | 973.00 |
| HST18PB SAT | PIN AND | STANDAR | Each | STOCK | SA | HLOC05 | 78795 | 184 | 7.00 | 5778 | 1,288.00 |
| HST18PB SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | HS053515 | 468 | 41.50 | 5783 | 19,422.00 |
| HST20-8- SAT | HI-LITE | STANDAR | Each | STOCK | SA | HLOC11 | 41-84098- | 63 | 3.35 | 6328 | 211.05 |
| HST20PB SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC03 | 93312 | 129 | 38.50 | 5776 | 4,966.50 |
| HST20PB SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC11 | HS057189 | 21 | 40.25 | 5783 | 845.25 |
| HST20PB SAT | PIN (HI- | STANDAR | Each | STOCK | SA | HLOC11 | T111672 | 5 | 2.90 | 5783 | 14.50 |
| HST20PB SAT | PIN | STANDAR | Each | STOCK | SA | HLOC11 | T149762 | 25 | 3.78 | 5783 | 94.50 |
| HST410A SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | T124960 | 10 | 3.50 | 5785 | 35.00 |
| HST410A SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | HS071021 | 6 | 39.89 | 5785 | 239.35 |
| HST410A SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | HS044677 | 24 | 36.25 | 5785 | 870.00 |
| HST410A SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | HS072493 | 16 | 10.00 | 5785 | 160.00 |
| HST410A SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | D137544 | 10 | 25.00 | 5785 | 250.00 |
| HST410A SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | 79630 | 7 | 20.15 | 5785 | 141.05 |
| HST410A SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | HS027880 | 20 | 98.00 | 5785 | 1,960.00 |
| HST410A SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | 00013154 | 10 | 35.42 | 5785 | 354.17 |
| HST410A SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | P148082 | 2 | 35.42 | 5785 | 70.83 |
| HST410A SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | P147512 | 15 | 60.00 | 5785 | 900.00 |
| HST410A SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | HS014877 | 5 | 25.00 | 5785 | 125.00 |
| HST411A SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | T136419 | 4 | 0.00 | 5785 | |
| HST411A SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | HS071150 | 35 | 20.00 | 5785 | 700.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HST411A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | 6147736- | 164 | 11.33 | 5785 | 1,858.12 |
| HST411A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | 6147737- | 10 | 0.00 | 5785 | |
| HST411A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC06 | 6147738- | 2 | 20.00 | 5779 | 40.00 |
| HST411A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | 6147738- | 259 | 20.00 | 5785 | 5,180.00 |
| HST411A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | HS044691 | 35 | 0.00 | 5785 | - |
| HST411A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | 6164797 | 83 | 0.00 | 5785 | - |
| HST411A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | IK79 | 9 | 0.00 | 5785 | |
| HST411A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | HS013672 | 19 | 0.01 | 5785 | 0.19 |
| HST411A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | IK71 | 85 | 15.00 | 5785 | 1,275.00 |
| HST412A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | 6164668- | 2 | 0.01 | 5785 | 0.02 |
| HST412A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | T1190094-1 | 17 | 43.00 | 5785 | 731.00 |
| HST412A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | HS073919 | 26 | 48.48 | 5785 | 1,260.45 |
| HST412A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | 6152477- | 36 | 44.50 | 5785 | 1,602.00 |
| HST412A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | 6147746- | 13 | 54.43 | 5785 | 707.56 |
| HST412A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | T117258 | 30 | 40.00 | 5785 | 1,200.00 |
| HST412A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | T92490 | 7 | 68.50 | 5785 | 479.50 |
| HST412A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | P01471C7 | 200 | 43.00 | 5785 | 8,600.00 |
| HST412A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | P01480C | 80 | 43.00 | 5785 | 3,440.00 |
| HST412A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | 201815 | 34 | 37.00 | 5785 | 1,258.00 |
| HST412A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | T109701 | 1 | 8.55 | 5785 | 8.55 |
| HST412A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | T124956 | 1 | 8.70 | 5785 | 8.70 |
| HST412A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | HS123480 | 28 | 27.00 | 5785 | 756.00 |
| HST412A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | 6147752- | 18 | 45.00 | 5785 | 810.00 |
| HST412A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | T149152 | 30 | 23.89 | 5785 | 716.70 |
| HST412A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | HS037263 | 46 | 17.60 | 5785 | 809.42 |
| HST412A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | HS042626 | 32 | 30.05 | 5785 | 961.54 |
| HST412A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | F6758 | 3 | 5.00 | 5785 | 15.00 |
| HST412A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | T118232 | 35 | 33.21 | 5785 | 1,162.22 |
| HST412A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | IL10 | 27 | 37.00 | 5785 | 999.00 |
| HST412A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | P04016C | 38 | 45.00 | 5785 | 1,710.00 |
| HST412A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | HS053287 | 81 | 36.25 | 5785 | 2,936.25 |
| HST412A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | HS065972 | 24 | 49.56 | 5785 | 1,189.44 |
| HST412A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | T123281 | 8 | 69.50 | 5785 | 556.00 |
| HST412A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | HS029982 | 51 | 36.25 | 5785 | 1,848.75 |
| HST412A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | HS018042 | 24 | 62.34 | 5785 | 1,496.16 |
| HST412A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | T118411 | 3 | 20.00 | 5785 | 60.00 |
| HST412S | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | T126433 | 23 | 32.50 | 5785 | 747.50 |
| HST412S | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | 6147777- | 17 | 30.00 | 5785 | 510.00 |
| HST413A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | 106033 | 34 | 11.96 | 5785 | 406.64 |
| HST413A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | 19220/614 | 3 | 41.05 | 5785 | 123.15 |
| HST413A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | 6169416- | 4 | 55.00 | 5785 | 220.00 |
| HST413A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | 99752 | 16 | 12.95 | 5785 | 207.20 |
| HST413A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | HS055897 | 55 | 45.00 | 5785 | 2,475.00 |
| HST413A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | 94574/614 | 72 | 0.01 | 5785 | 0.72 |
| HST413A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | M8963 | 34 | 23.00 | 5785 | 782.00 |

| Part | Cat | Type | Class | UOM | Status | SA | Loc | Part No. | Qty | Price | Grp | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HST413A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | 6147788- | 104 | 41.05 | 5785 | 4,269.20 |
| HST413A | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | T115110 | 5 | 0.01 | 5785 | 0.05 |
| HST54AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC04 | T120405 | 2 | 25.00 | 5777 | 50.00 |
| HST54AG | SAT | HI-LITE | STANDAR | Each | STOCK | SA | HLOC04 | HST15882 | 16 | 25.00 | 5777 | 400.00 |
| HST54AG | SAT | HI-LITE | STANDAR | Each | STOCK | SA | HLOC04 | HS144631 | 11 | 25.00 | 5777 | 275.00 |
| HST54AG | SAT | HI-LITE | STANDAR | Each | STOCK | SA | HLOC04 | HS116830 | 19 | 40.00 | 5777 | 760.00 |
| HST54AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC04 | 6170050L | 9 | 32.77 | 5777 | 294.93 |
| HST54AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC04 | D134628 | 7 | 10.00 | 5777 | 70.00 |
| HST54AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC04 | HS121489 | 4 | 81.25 | 5777 | 325.00 |
| HST54AG | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC04 | 6158697- | 1 | 13.50 | 5777 | 13.50 |
| HST720-6 | SAT | PIN | STANDAR | Each | STOCK | SA | HLOC05 | HS085462 | 5 | 0.01 | 5778 | 0.05 |
| HST720-6 | SAT | HI-LITE | STANDAR | Each | STOCK | SA | HLOC05 | 41-58711 | 18 | 0.01 | 5778 | 0.18 |
| HST75- | SAT | HI-LITE | STANDAR | Each | STOCK | SA | HLOC02 | HS049986 | 300 | 14.96 | 5775 | 4,488.00 |
| HST75- | SAT | WASHER | STANDAR | Each | STOCK | SA | HLOC10 | HS031545 | 61 | 22.50 | 6328 | 1,372.50 |
| HST75-5A | SAT | COLLAR | STANDAR | Each | STOCK | SA | CR-12 | MS034604 | 10 | 9.75 | 5388 | 97.50 |
| HST75- | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC10 | HS014137 | 329 | 5.34 | 6328 | 1,756.86 |
| HST75- | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC10 | P80924M | 647 | 7.50 | 6328 | 4,852.50 |
| HST75- | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC10 | P90746T | 1343 | 9.40 | 6328 | 12,624.20 |
| HST75TF- | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC10 | P90744T | 7 | 48.92 | 6328 | 342.46 |
| HST75TF- | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC10 | 3046 | 3 | 48.92 | 6328 | 146.77 |
| HST79CY | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC10 | HS007191 | 36 | 4.76 | 5782 | 171.36 |
| HST79CY | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC09 | 42-17292 | 9 | 38.21 | 5782 | 343.89 |
| HST79CY | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC09 | HS133214 | 256 | 11.00 | 5780 | 2,816.00 |
| HST79CY | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC07 | P90953M | 3992 | 0.63 | 5774 | 2,523.33 |
| HST79CY | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC07 | HS155988 | 23 | 0.63 | 5780 | 14.54 |
| HST79CY | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC07 | HS155988 | 2014 | 0.45 | 5780 | 909.83 |
| HST79CY | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC07 | AG353 | 87 | 0.45 | 5780 | 39.30 |
| HST79CY | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC09 | HS149147 | 218 | 0.55 | 5782 | 119.90 |
| HST82- | SAT | WASHER | STANDAR | Each | STOCK | SA | HLOC09 | 42-17118 | 151 | 5.50 | 5783 | 830.50 |
| HST82CY | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC11 | HS012485 | 1000 | 1.95 | 5783 | 1,950.00 |
| HST82CY | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC11 | HS146259 | 957 | 1.95 | 5783 | 1,866.15 |
| HST82CY | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC11 | 49426 | 225 | 3.01 | 5783 | 677.19 |
| HST82CY | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC11 | AS956 | 68 | 3.01 | 5783 | 204.66 |
| HST84CK | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC11 | HS107727 | 55 | 6.98 | 5782 | 383.90 |
| HST84CK | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC09 | HS076167 | 5 | 10.00 | 5782 | 50.00 |
| HST84CY | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC09 | HS034852 | 11 | 10.00 | 5782 | 110.00 |
| HST84CY | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC07 | P14753Z | 97 | 0.95 | 5780 | 92.15 |
| HST84CY | SAT | COLLAR | STANDAR | Each | STOCK | SA | HLOC09 | AS147850 | 56 | 3.00 | 5782 | 168.00 |
| HSTT12- | SAT | SHRINK | SHELF | Each | STOCK | SA | PD-1 | QC118753 | 75 | 1.79 | 5996 | 134.25 |
| HSTT19- | SAT | SHRINK | SHELF | Each | STOCK | SA | PF-1 | 602X0952 | 198 | 2.44 | 6005 | 483.12 |
| HSTT19- | SAT | SHRINK | STANDAR | Each | STOCK | SA | PD-1 | QC118976 | 100 | 2.20 | 5996 | 220.00 |
| HSTT75- | SAT | PAN- | SHELF | Each | STOCK | 1 | 14 | 409X1127 | 60 | 7.80 | 13932 | 468.00 |
| HT 1/4T | SAT | TFE | RAW | Foot | STOCK | 4 | 11 | 4899 | 199 | 0.84 | 13918 | 167.16 |
| HT 1/8T1 | SAT | TFE | RAW | Foot | STOCK | 5 | 11 | 0286095-1 | 300 | 0.61 | 13919 | 183.00 |

|  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HT210000 | SAT | PROTECT | NON- | Each | STOCK |  | 2 | 11 | 02060052 | 1 | 0.00 | 0.03 |
| HT210000 | SAT | PROTECT | NON- | Each | STOCK |  | 2 | 11 | 11180018 | 2 | 49.50 | 99.00 |
| HT210007 | SAT | PROTECT | STANDAR | Roll | STOCK |  | 5 | 10 | 03050076 | 6 | 0.00 |  |
| HT210008 | SAT | PROTECT | STANDAR | Roll | STOCK |  | 6 | 10 | 03050077 | 3 | 0.01 |  |
| HT210056 | SAT | PROTECT | NON- | Each | STOCK |  | SA | 11 | 09120162 | 60 | 0.97 | 58.20 |
| HTM1007 | SAT | HAT | STANDAR | Each | STOCK |  | SA | A1-04 | 14424 | 4 | 299.00 | 1,196.00 |
| HTTX34 | SAT | SPIRAL | STANDAR | Roll | STOCK | D | SA | 17 | 0228444-1 |  |  |  |
| HWN-02 | SAT | SPIRAL | BUILD TO | Foot | STOCK |  | SA | F2-05 | 99999 | 100 | 0.55 | 55.00 |
| IPT- | SAT | TRANSD | TSO | Each | STOCK |  | SA | HLOC13 | 6359-7- | 1 | 525.00 | 525.00 |
| IPT- | SAT | TRANSD | TSO | Each | STOCK |  | SA | HLOC13 | 6382-9- | 1 | 525.00 | 525.00 |
| IPT- | SAT | TRANSD | TSO | Each | STOCK |  | SA | HLOC13 | 6264-8- | 1 | 525.00 | 525.00 |
| IQF2-2- | SAT | QUICK | INTERIOR | Each | STOCK |  | SA | G2-06 | 1Q06 | 2 | 73.00 | 146.00 |
| IT-5968-6- | SAT | HOSE | STANDAR | Each | STOCK | F | SA | 10 | 100683 | 3 | 23.50 | 70.50 |
| IT-5968-6- | SAT | HOSE | STANDAR | Each | STOCK | F | SA | 20 | 92644 | 6 | 25.53 | 153.18 |
| IT-5968-6- | SAT | HOSE | STANDAR | Each | STOCK | F | SA | 10 | 114860 | 15 | 26.27 | 394.05 |
| J1560-12- | SAT | BACKSHE | ELECTRI | Each | STOCK |  | SA | S3-08 | 501703 | 154 | 32.10 | 4,944.17 |
| JC-D4N | SAT | RELAY, | ELECTRI | Each | STOCK |  | SA | F2-06 | 0526 | 45 | 105.70 | 4,756.50 |
| JC-D4N | SAT | RELAY, | ELECTRI | Each | STOCK |  | SA | F2-06 | 0527 | 95 | 105.70 | 10,041.50 |
| JC-D4N | SAT | RELAY, | ELECTRI | Each | STOCK |  | SA | F2-06 | 0528 | 8 | 105.70 | 845.60 |
| JEVA1845 | SAT | FLOW | STANDAR | Each | STOCK |  | SA | J1-06 | 705050 | 3 | 418.89 | 1,256.67 |
| JEVA1845 | SAT | FLOW | STANDAR | Each | STOCK |  | SA | J1-06 | 75050- | 3 | 418.89 | 1,256.67 |
| JEVC1845 | SAT | RESTRIC | STANDAR | Each | STOCK |  | SA | G2-07 | 023520 | 4 | 659.50 | 2,638.00 |
| JEVC1845 | SAT | RESTRIC | STANDAR | Each | STOCK |  | SA | G2-08 | 446795 | 7 | 475.24 | 3,326.68 |
| JK5902C5 | SAT | AKER | STANDAR | Each | STOCK |  | SA | F2-06 | 20086861- | 24 | 3.74 | 89.84 |
| JK5902C5 | SAT | AKER | STANDAR | Each | STOCK |  | SA | F2-06 | 40000209 | 13 | 3.74 | 48.66 |
| JM-1 | SAT | SWITCH | STANDAR | Each | STOCK |  | SA | F2-06 | 59338 | 36 | 5.79 | 208.44 |
| JST6032F | SAT | POTENTI | BUILD TO | Each | STOCK |  | SA | 12 | 97-001 | 3 | 284.88 | 854.64 |
| JS1N056F | SAT | RHEOST | ELECTRI | Each | STOCK | G | SA | G2-06 | 45001173 | 232 | 31.98 | 7,419.65 |
| JSA-D4K | SAT | RELAY | BUILD TO | Each | STOCK |  | SA | G2-13 | PO2888A | 2 | 260.00 | 520.00 |
| JT06RE8- | SAT | CONNEC | ELECTRI | Each | STOCK |  | SA | G2-13 | 0547-327 | 11 | 40.41 | 444.51 |
| JT06RE8- | SAT | CONNEC | ELECTRI | Each | STOCK |  | SA | 20 | 9928 | 2 | 40.41 | 80.82 |
| JV-26 | SAT | ACTUATO | ELECTRI | Each | STOCK | B | 4 | 20 | 116006 | 21 | 5.10 | 107.10 |
| K19301-3 | SAT | WASHER | STANDAR | Each | STOCK |  | SA | A1-13 | P062041K | 126 | 5.00 | 630.00 |
| K19301-4 | SAT | WASHER | STANDAR | Each | STOCK |  | SA | A1-13 | 2045690 | 160 | 4.50 | 720.00 |
| K19301-5 | SAT | WASHER | STANDAR | Each | STOCK |  | SA | A1-13 | 831360 | 109 | 4.50 | 490.50 |
| KC-D4N | SAT | RELAY | ELECTRI | Each | STOCK |  | SA | G3-01 | 0109 | 31 | 140.10 | 4,343.10 |
| KC-D4N | SAT | RELAY | ELECTRI | Each | STOCK |  | SA | G3-01 | 0242 | 1 | 140.10 | 140.10 |
| KC-D4N | SAT | RELAY | ELECTRI | Each | STOCK |  | SA | G3-01 | 0243 | 10 | 140.10 | 1,401.00 |
| KJB66296 | SAT | BUSHING | STANDAR | Each | STOCK |  | SA | D1-04 | 38SS001 | 4 | 77.90 | 311.60 |
| KJB80656 | SAT | BEARING | STANDAR | Each | STOCK |  | SA | D1-04 | 140024 | 6 | 250.00 | 1,500.00 |
| KP-4-A | SAT | BEARING | STANDAR | Each | STOCK |  | SA | D1-05 | MIL-G- | 2 | 14.48 | 28.96 |
| KP-8-A | SAT | BEARING | STANDAR | Each | STOCK |  | SA | D1-05 | 20538/MC | 5 | 19.18 | 95.90 |
| KPC3-825- | SAT | STAND | STANDAR | Each | STOCK | F | SA | 41 | RX9353 | 12 | 69.99 | 839.88 |
| KPC3-750- | SAT | COVER, | STANDAR | Each | STOCK | F | SA | 41 | RX9354 | 24 | 69.99 | 1,679.76 |
| KPT08F8- | SAT | CONNEC | ELECTRI | Each | STOCK |  | SA | F2-06 | 0032 | 7 | 65.80 | 460.60 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KPT08F8- | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F2-06 | 282133/05 | 11 | 65.80 | 5703 | 723.80 |
| KPT08F8- | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F2-06 | 9923 | 2 | 65.80 | 5703 | 131.60 |
| KRP20000 | SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-05 | 32305 | 10 | 157.62 | 5604 | 1,576.18 |
| KRP20000 | SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-05 | 51382 | 16 | 157.62 | 5604 | 2,521.89 |
| KRP20000 | SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-05 | 51412 | 54 | 157.62 | 5604 | 8,511.37 |
| KRP20010 | SAT | BEARING | STANDAR | Each | STOCK | | SA | K1-03 | 47KD006 | 14 | 135.55 | 5817 | 1,897.70 |
| KRP20010 | SAT | BEARING | STANDAR | Each | STOCK | | SA | K1-03 | 21357 | 26 | 135.55 | 5817 | 3,524.30 |
| KRP20010 | SAT | BEARING | STANDAR | Each | STOCK | | SA | K1-03 | 25263 | 1 | 135.55 | 5817 | 135.55 |
| KRP20010 | SAT | BEARING | STANDAR | Each | STOCK | | SA | K1-03 | 41VM004 | 2 | 135.55 | 5817 | 271.10 |
| KRP20010 | SAT | BEARING | STANDAR | Each | STOCK | | SA | K1-03 | 43ZJ004 | 41 | 135.55 | 5817 | 5,557.55 |
| KRP20010 | SAT | BEARING | STANDAR | Each | STOCK | | SA | K1-03 | 47KD004 | 19 | 135.55 | 5817 | 2,575.45 |
| KSU1041 | SAT | POTENTI | STANDAR | Each | STOCK | | SA | F2-05 | J02 | 2 | 13.32 | 5702 | 26.64 |
| KSU1041 | SAT | POTENTI | STANDAR | Each | STOCK | | SA | F2-05 | F03 | 7 | 13.32 | 5702 | 93.24 |
| KSU1041 | SAT | POTENTI | STANDAR | Each | STOCK | | SA | F2-05 | 0624 | 64 | 13.32 | 5702 | 852.52 |
| KSU1041 | SAT | POTENTI | STANDAR | Each | STOCK | | SA | F2-05 | 610 | 63 | 13.32 | 5702 | 839.20 |
| KWS100- | SAT | LIGHT | RAW | Square | STOCK | D | 2 | 1 | 113715 | 2760 | 0.52 | 10881 | 1,437.50 |
| KWS8000 | SAT | WEAR | STANDAR | Each | STOCK | F | 6 | 7 | 41983 | 94 | 18.87 | 18084 | 1,773.83 |
| KWS8000 | SAT | WEAR | STANDAR | Each | STOCK | F | 6 | 7 | WO- | 8 | 18.87 | 18084 | 150.96 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | 4 | 24 | 0043 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | 4 | 24 | 0004 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | 4 | 24 | 0034 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | 4 | 24 | 0035 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | 4 | 24 | 0039 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | 4 | 24 | 0091 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | 4 | 24 | 0082 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | 4 | 24 | 0100 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | 4 | 24 | 0099 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | 4 | 24 | 0098 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | 4 | 24 | 0097 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | 4 | 24 | 0096 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | 4 | 24 | 0102 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | 4 | 24 | 0092 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | 4 | 24 | 0103 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | 4 | 24 | 0090 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | 4 | 24 | 0088 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | 4 | 24 | 0087 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | 4 | 24 | 0086 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | 4 | 24 | 0085 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | 4 | 24 | 0084 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | 4 | 24 | 0083 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | 4 | 24 | 0094 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | 4 | 24 | 0111 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | 4 | 24 | 0042 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | 4 | 24 | 0119 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | 4 | 24 | 0117 | 1 | 370.70 | 12909 | 370.70 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0116 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0115 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0114 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0101 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0112 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0093 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0110 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0109 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0108 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0107 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0106 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0105 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0104 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0113 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0050 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0059 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0058 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0057 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0056 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0055 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0054 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0053 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0060 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0081 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0051 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0095 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0048 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0047 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0046 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0045 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0044 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0041 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0052 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0049 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0077 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0076 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0074 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0073 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0072 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0071 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0061 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0069 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0068 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0080 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA TSO | Each | STOCK | N | 4 | 24 | 0067 | 1 | 370.70 | 12909 | 370.70 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | | 4 | 24 | 0066 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | | 4 | 24 | 0065 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | | 4 | 24 | 0064 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | | 4 | 24 | 0062 | 1 | 370.70 | 12909 | 370.70 |
| L10-611 | SAT | ANTENNA | TSO | Each | STOCK | N | | 4 | 24 | 0070 | 1 | 370.70 | 12909 | 370.70 |
| L2201TX | SAT | CABLE, | ELECTRI | Foot | STOCK | | | SA | PF-7 | 11606 | 699 | 3.85 | 13108 | 2,691.15 |
| L47N-600- | SAT | LANYARD | STANDAR | Each | STOCK | | | SA | G3-08 | 101983 | 198 | 0.88 | 5758 | 174.24 |
| L47P- | SAT | LANYARD | STANDAR | Each | STOCK | | | SA | G3-07 | 18742 | 191 | 2.15 | 5391 | 410.65 |
| LC005- | SAT | PLUG | STANDAR | Each | STOCK | | | SA | G3-02 | 121903 | 4 | 0.01 | 5753 | 0.04 |
| LC015- | SAT | NUT | STANDAR | Each | STOCK | B | | 5 | 62 | 113799 | 286 | 29.90 | 10075 | 8,551.40 |
| LC015- | SAT | NUT | STANDAR | Each | STOCK | C | | 4 | 2 | P01539C | 14 | 17.86 | 10089 | 250.10 |
| LC015- | SAT | NUT | STANDAR | Each | STOCK | C | | 2 | 3 | 021506 | 16 | 23.35 | 10096 | 373.60 |
| LC015- | SAT | NUT | STANDAR | Each | STOCK | C | | 3 | 2 | 041306 | 13 | 175.00 | 10088 | 2,275.00 |
| LC015- | SAT | NUT | STANDAR | Each | STOCK | C | | 3 | 2 | R8628 | 1 | 175.00 | 10088 | 175.00 |
| LC018- | SAT | HYDRAFL | STANDAR | Each | STOCK | | | SA | G3-01 | 083105 | 28 | 85.00 | 5752 | 2,380.00 |
| LC018- | SAT | HYDRAFL | STANDAR | Each | STOCK | | | SA | G3-08 | 082605 | 32 | 260.28 | 5758 | 8,328.96 |
| LC018- | SAT | HYDRAFL | STANDAR | Each | STOCK | | | SA | G3-08 | 070705 | 5 | 260.28 | 5758 | 1,301.40 |
| LC021-20- | SAT | HYDRAFL | STANDAR | Each | STOCK | | | SA | G3-08 | 101305 | 75 | 32.40 | 5758 | 2,430.00 |
| LC021-20- | SAT | HYDRAFL | STANDAR | Each | STOCK | | | SA | G3-08 | 091505 | 13 | 32.40 | 5758 | 421.20 |
| LC021-20- | SAT | HYDRAFL | STANDAR | Each | STOCK | | | SA | G3-08 | 100044 | 2 | 32.40 | 5758 | 64.80 |
| LC021-24- | SAT | FLANGE | STANDAR | Each | STOCK | | | SA | G2-09 | P13760Z | 1 | 58.50 | 5747 | 58.50 |
| LC-024C- | SAT | SPRING | STANDAR | Each | STOCK | | | SA | G2-13 | 99507 | 33 | 1.69 | 5751 | 55.77 |
| LC-024C- | SAT | SPRING | STANDAR | Each | STOCK | | | SA | G2-13 | 99508 | 65 | 1.69 | 5751 | 109.85 |
| LC-035EE- | SAT | SPRING | STANDAR | Each | STOCK | | | SA | G2-13 | 99509 | 81 | 1.59 | 5751 | 128.79 |
| LC044- | SAT | HYDRAFL | STANDAR | Each | STOCK | | | SA | G3-08 | 4Q05 | 19 | 115.48 | 5758 | 2,194.17 |
| LC044- | SAT | HYDRAFL | STANDAR | Each | STOCK | | | SA | G3-08 | 4Q03 | 2 | 115.48 | 5758 | 230.97 |
| LC044- | SAT | HYDRAFL | STANDAR | Each | STOCK | | | SA | G3-08 | 4Q01 | 4 | 115.48 | 5758 | 461.93 |
| LC044- | SAT | HYDRAFL | STANDAR | Each | STOCK | | | SA | G3-08 | 2Q99 | 19 | 115.48 | 5758 | 2,194.17 |
| LC044- | SAT | HYDRAFL | STANDAR | Each | STOCK | | | SA | G3-08 | 2Q03 | 2 | 115.48 | 5758 | 230.97 |
| LC044- | SAT | HYDRAFL | STANDAR | Each | STOCK | | | SA | G3-08 | 2Q04 | 2 | 115.48 | 5758 | 230.97 |
| LC044- | SAT | HYDRAFL | STANDAR | Each | STOCK | | | SA | G3-08 | 3Q99 | 6 | 115.48 | 5758 | 692.90 |
| LC052-12- | SAT | HYDRAFL | STANDAR | Each | STOCK | | | SA | G3-08 | 042606 | 25 | 39.35 | 5758 | 983.75 |
| LC052-12- | SAT | HYDRAFL | STANDAR | Each | STOCK | | | SA | G3-08 | 102677/03 | 18 | 39.35 | 5758 | 708.30 |
| LC052-12- | SAT | HYDRAFL | STANDAR | Each | STOCK | | | SA | G3-08 | 103874 | 7 | 39.35 | 5758 | 275.45 |
| LC052-12- | SAT | HYDRAFL | STANDAR | Each | STOCK | | | SA | G3-08 | 2Q99 | 3 | 39.35 | 5758 | 118.05 |
| LC052-16- | SAT | HYDRAFL | STANDAR | Each | STOCK | | | SA | G3-08 | 108987 | 12 | 180.00 | 5758 | 2,160.00 |
| LC-055J- | SAT | SPRING(L | STANDAR | Each | STOCK | | | SA | G3-09 | 191286 | 25 | 0.01 | 5759 | 0.25 |
| LC-080G- | SAT | SPRING | STANDAR | Each | STOCK | | | SA | G3-13 | 88817 | 25 | 29.74 | 6313 | 743.50 |
| LC252- | SAT | BULKHEA | STANDAR | Each | STOCK | B | | 1 | 62 | P80941M | 23 | 48.50 | 10071 | 1,115.50 |
| LC252- | SAT | BULKHEA | STANDAR | Each | STOCK | B | | 4 | 62 | 24984 | 7 | 81.20 | 10074 | 568.40 |
| LC252- | SAT | BULKHEA | STANDAR | Each | STOCK | B | | 3 | 62 | 00-002 | 27 | 64.50 | 10073 | 1,741.50 |
| LC252- | SAT | BULKHEA | STANDAR | Each | STOCK | B | | 2 | 62 | 012406 | 26 | 64.50 | 10073 | 1,677.00 |
| LC252- | SAT | BULKHEA | STANDAR | Each | STOCK | B | | 3 | 62 | 99-001 | 27 | 64.50 | 10073 | 1,741.50 |
| LC321- | SAT | TEE | STANDAR | Each | STOCK | C | | 4 | 35 | P90814T | 9 | 259.20 | 10464 | 2,332.80 |
| LC459- | SAT | CLAMSHE | STANDAR | Each | STOCK | | | SA | G3-01 | 061505 | 82 | 0.01 | 5752 | 0.82 |

| Item | | Description | Type | Unit | | | | | Bin | Part No. | Qty | Each | No. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LC502 | SAT | BLKD | STANDAR | Each | STOCK | B | | 2 | 62 | 101305 | 28 | 83.40 | 10072 | 2,335.20 |
| LC502- | SAT | BLKD | BUILD TO | Each | STOCK | | | SA | G3-08 | 4Q01 | 5 | 69.40 | 5758 | 347.00 |
| LC534 | SAT | UNION | STANDAR | Each | STOCK | C | | 5 | 2 | P90814T | 43 | 54.44 | 10090 | 2,340.92 |
| LC534- | SAT | UNION | STANDAR | Each | STOCK | C | | 7 | 36 | P90814T | 11 | 69.38 | 10476 | 763.21 |
| LC559-24- | SAT | BLKHD | BUILD TO | Each | STOCK | D | | 1 | G3-09 | 3Q99 | 39 | 57.41 | 5759 | 2,238.99 |
| LC608- | SAT | COUPLIN | STANDAR | Each | STOCK | | | SA | 1 | 121708 | 29 | 59.40 | 10880 | 1,722.60 |
| LCA1-14F- | SAT | RING | ELECTRI | Each | STOCK | | | SA | G2-01 | P1028619 | 92 | 4.42 | 5739 | 406.64 |
| LCA1-14H- | SAT | RING | STANDAR | Each | STOCK | | | SA | F2-06 | P1030399 | 94 | 5.50 | 5703 | 517.00 |
| LCAF1/0- | SAT | RING | STANDAR | Each | STOCK | | | SA | G3-09 | 90901304 | 48 | 4.30 | 5759 | 206.40 |
| LCAF1/0- | SAT | RING | STANDAR | Each | STOCK | | | SA | I1-09 | 1862749A | 292 | 5.84 | 6358 | 1,705.28 |
| LCAF1/0- | SAT | RING | ELECTRI | Each | STOCK | | | SA | G2-06 | PO202781 | 22 | 5.92 | 5744 | 130.24 |
| LCAF2-12- | SAT | RING | STANDAR | Each | STOCK | | | SA | F2-06 | 205526 | 36 | 4.98 | 5703 | 179.32 |
| LCAF2-14- | SAT | RING | ELECTRI | Each | STOCK | | | SA | F2-05 | 10501385 | 30 | 3.99 | 5702 | 119.79 |
| LCAF2-14- | SAT | RING | ELECTRI | Each | STOCK | | | SA | F2-05 | QC115309 | 10 | 3.99 | 5702 | 39.93 |
| LCAF2-38- | SAT | RING | STANDAR | Each | STOCK | | | SA | G3-07 | 40406973 | 40 | 3.67 | 5391 | 146.80 |
| LCAF2-56- | SAT | RING | ELECTRI | Each | STOCK | | | SA | G3-07 | 11717959 | 168 | 2.98 | 5391 | 500.64 |
| LCC2-00- | SAT | TERMINA | ELECTRI | Each | STOCK | | | SA | G2-08 | 5118869- | 3 | 0.01 | 5746 | 0.03 |
| LCFF1/0- | SAT | 45 | STANDAR | Each | STOCK | | | SA | G2-08 | P90958A | 96 | 10.56 | 5746 | 1,013.76 |
| LE-067E- | SAT | SPRING | STANDAR | Each | STOCK | | | SA | G3-13 | 82783 | 25 | 19.62 | 6313 | 490.50 |
| LE-069G- | SAT | SPRING | STANDAR | Each | STOCK | F | | 5 | 30 | 564063 | 8 | 16.25 | 12024 | 130.00 |
| LE-095J- | SAT | SPRING | STANDAR | Each | STOCK | | | SA | G3-13 | 109012 | 7 | 23.00 | 6313 | 161.00 |
| LE-095J-9 | SAT | SPRING | STANDAR | Each | STOCK | | | SA | G3-10 | 85505 | 1 | 0.01 | 5760 | 0.01 |
| LE-105J- | SAT | SPRING | STANDAR | Each | STOCK | | | SA | G3-10 | 85512 | 1 | 0.01 | 5760 | 0.01 |
| LE115K03 | SAT | EXTENSI | STANDAR | Each | STOCK | | | SA | G3-12 | 39128 | 15 | 12.00 | 5761 | 180.00 |
| LE115K03 | SAT | SPRING | STANDAR | Each | STOCK | | | SA | G3-09 | 091413 | 16 | 14.65 | 5759 | 234.40 |
| LE-115K-3 | SAT | SPRING | STANDAR | Each | STOCK | | | SA | G3-11 | 39020 | 8 | 36.39 | 6350 | 291.12 |
| L70HL | SAT | 3M LIGHT | ELECTRI | Foot | STOCK | | | SA | PE-2 | MO-01-6 | 100 | 10.00 | 6003 | 1,000.00 |
| LHSSVV2 | SAT | BEARING | STANDAR | Each | STOCK | | | SA | D1-05 | 01127110/0 | 200 | 25.74 | 5604 | 5,148.00 |
| LP- | SAT | LAMP | STANDAR | Each | STOCK | | | SA | D1-04 | 508175 | 13 | 65.00 | 5603 | 845.00 |
| LP-Q5596 | SAT | LAMP, | ELECTRI | Each | STOCK | G | | 11 | 5 | 4410 | 2 | 61.50 | 16645 | 123.01 |
| LSP1651- | SAT | SIGHT | STANDAR | Each | STOCK | | | SA | D1-04 | 14472 | 34 | 30.98 | 5603 | 1,053.32 |
| LT-078N-1 | SAT | SPRING | STANDAR | Each | STOCK | | | SA | G3-13 | M13032 | 19 | 15.46 | 6313 | 293.74 |
| LT-078N-1 | SAT | SPRING | STANDAR | Each | STOCK | | | SA | G3-13 | P00750C | 21 | 15.46 | 6313 | 324.66 |
| LT-45B | SAT | 0-28V DC- | ELECTRI | Each | STOCK | G | | 4 | 13 | 117 | 1 | 682.80 | 12232 | 682.80 |
| LT-45B | SAT | 0-28V DC- | ELECTRI | Each | STOCK | G | | 4 | 13 | 127 | 1 | 682.80 | 12232 | 682.80 |
| LT-45B | SAT | 0-28V DC- | ELECTRI | Each | STOCK | G | | 4 | 13 | 126 | 1 | 682.80 | 12232 | 682.80 |
| LT-45B | SAT | 0-28V DC- | ELECTRI | Each | STOCK | G | | 4 | 13 | 125 | 1 | 682.80 | 12232 | 682.80 |
| LT-45B | SAT | 0-28V DC- | ELECTRI | Each | STOCK | G | | 4 | 13 | 124 | 1 | 682.80 | 12232 | 682.80 |
| LT-45B | SAT | 0-28V DC- | ELECTRI | Each | STOCK | G | | 4 | 13 | 123 | 1 | 682.80 | 12232 | 682.80 |
| LT-45B | SAT | 0-28V DC- | ELECTRI | Each | STOCK | G | | 4 | 13 | 118 | 1 | 682.80 | 12232 | 682.80 |
| LT-45B | SAT | 0-28V DC- | ELECTRI | Each | STOCK | G | | 4 | 13 | 116 | 1 | 682.80 | 12232 | 682.80 |
| LT-45B | SAT | 0-28V DC- | ELECTRI | Each | STOCK | G | | 4 | 13 | 115 | 1 | 682.80 | 12232 | 682.80 |
| LT-45B | SAT | 0-28V DC- | ELECTRI | Each | STOCK | G | | 4 | 13 | 114 | 1 | 682.80 | 12232 | 682.80 |
| LT-45B | SAT | 0-28V DC- | ELECTRI | Each | STOCK | G | | 4 | 13 | 113 | 1 | 682.80 | 12232 | 682.80 |
| LT-45B | SAT | 0-28V DC- | ELECTRI | Each | STOCK | G | | 4 | 13 | 112 | 1 | 682.80 | 12232 | 682.80 |

| Part | | Description | | Unit | Type | | | Loc | Bin | Qty | Unit Price | | Ext Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LT-45B | SAT | 0-28V DC- | ELECTRI | Each | STOCK | G | 4 | 13 | 119 | 1 | 682.80 | 12232 | 682.80 |
| LT-48A | SAT | PWR | ELECTRI | Each | STOCK | D | 4 | 24 | 3111 | 1 | 40.00 | 11166 | 40.00 |
| LT-48A | SAT | PWR | ELECTRI | Each | STOCK | D | 4 | 24 | 3037 | 1 | 40.00 | 11166 | 40.00 |
| LT-48A | SAT | PWR | ELECTRI | Each | STOCK | D | 4 | 24 | 3117 | 1 | 40.00 | 11166 | 40.00 |
| LT-48A | SAT | PWR | ELECTRI | Each | STOCK | D | 4 | 24 | 3116 | 1 | 40.00 | 11166 | 40.00 |
| LT-48A | SAT | PWR | ELECTRI | Each | STOCK | D | 4 | 24 | 3118 | 1 | 40.00 | 11166 | 40.00 |
| LT-48A | SAT | PWR | ELECTRI | Each | STOCK | D | 4 | 24 | 3115 | 1 | 40.00 | 11166 | 40.00 |
| LT-48A | SAT | PWR | ELECTRI | Each | STOCK | D | 4 | 24 | 3112 | 1 | 40.00 | 11166 | 40.00 |
| LT-48A | SAT | PWR | ELECTRI | Each | STOCK | D | 4 | 24 | 3109 | 1 | 40.00 | 11166 | 40.00 |
| LT-48A | SAT | PWR | ELECTRI | Each | STOCK | D | 4 | 24 | 3108 | 1 | 40.00 | 11166 | 40.00 |
| LT-48A | SAT | PWR | ELECTRI | Each | STOCK | D | 4 | 24 | 3107 | 1 | 40.00 | 11166 | 40.00 |
| LT-48A | SAT | PWR | ELECTRI | Each | STOCK | D | 4 | 24 | 3104 | 1 | 40.00 | 11166 | 40.00 |
| LT-48A | SAT | PWR | ELECTRI | Each | STOCK | D | 4 | 24 | 3035 | 1 | 40.00 | 11166 | 40.00 |
| LT-48A | SAT | PWR | ELECTRI | Each | STOCK | D | 4 | 24 | 3110 | 1 | 40.00 | 11166 | 40.00 |
| LT-48A | SAT | PWR | ELECTRI | Each | STOCK | D | 4 | 24 | 3105 | 1 | 40.00 | 11166 | 40.00 |
| LT-48D | SAT | PWR | ELECTRI | Each | STOCK | D | 5 | 24 | 617 | 1 | 432.00 | 11167 | 432.00 |
| LT-48D | SAT | PWR | ELECTRI | Each | STOCK | D | 5 | 24 | 694 | 1 | 432.00 | 11167 | 432.00 |
| LT-48D | SAT | PWR | ELECTRI | Each | STOCK | D | 5 | 24 | 693 | 1 | 432.00 | 11167 | 432.00 |
| LT-48D | SAT | PWR | ELECTRI | Each | STOCK | D | 5 | 24 | 692 | 1 | 432.00 | 11167 | 432.00 |
| LT-48D | SAT | PWR | ELECTRI | Each | STOCK | D | 5 | 24 | 691 | 1 | 432.00 | 11167 | 432.00 |
| LT-48D | SAT | PWR | ELECTRI | Each | STOCK | D | 5 | 24 | 690 | 1 | 432.00 | 11167 | 432.00 |
| LT-48D | SAT | PWR | ELECTRI | Each | STOCK | D | 5 | 24 | 689 | 1 | 432.00 | 11167 | 432.00 |
| LT-48D | SAT | PWR | ELECTRI | Each | STOCK | D | 5 | 24 | 687 | 1 | 432.00 | 11167 | 432.00 |
| LT-48D | SAT | PWR | ELECTRI | Each | STOCK | D | 5 | 24 | 695 | 1 | 432.00 | 11167 | 432.00 |
| LT-48D | SAT | PWR | ELECTRI | Each | STOCK | D | 5 | 24 | 688 | 1 | 432.00 | 11167 | 432.00 |
| LUB 0030 | SAT | 30-21193- | TOOLING | Each | TOOL | | TL | 1F0012 | LUB 0030 | 1 | 0.00 | 5420 | - |
| LUB 0031 | SAT | 30-21193- | TOOLING | Each | TOOL | | TL | 1F0012 | LUB 0031 | 1 | 0.00 | 5420 | |
| M1070050 | SAT | THERMO | ELECTRI | Each | STOCK | | SA | F3-06 | 0509 | 10 | 56.74 | 5716 | 567.40 |
| M1080060 | SAT | THERMO | ELECTRI | Each | STOCK | | SA | F2-07 | 0510 | 10 | 56.74 | 5704 | 567.40 |
| M1160140 | SAT | THERMO | ELECTRI | Each | STOCK | | SA | F3-06 | 0509 | 10 | 56.74 | 5716 | 567.40 |
| M1170150 | SAT | THERMO | ELECTRI | Each | STOCK | | SA | F2-07 | 0510 | 8 | 56.74 | 5704 | 453.92 |
| M1170150 | SAT | THERMO | ELECTRI | Each | STOCK | | SA | F2-07 | 0511 | 2 | 56.74 | 5704 | 113.48 |
| M1180160 | SAT | THERMO | ELECTRI | Each | STOCK | | SA | F3-08 | 0508 | 20 | 56.74 | 5390 | 1,134.80 |
| M1180160 | SAT | THERMO | ELECTRI | Each | STOCK | | SA | F3-08 | 0508 | 4 | 56.74 | 5390 | 226.96 |
| M1190170 | SAT | THERMO | ELECTRI | Each | STOCK | | SA | F3-06 | 0509 | 10 | 56.74 | 5716 | 567.40 |
| M1200180 | SAT | THERMO | ELECTRI | Each | STOCK | | SA | F3-06 | 0508 | 9 | 56.74 | 5716 | 510.66 |
| M12883/4 | SAT | SOCKET | STANDAR | Each | STOCK | | SA | F3-05 | 0015 | 10 | 26.75 | 5715 | 267.50 |
| M12883/4 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | I1-08 | 9043 | 3 | 25.35 | 6359 | 76.05 |
| M12883/4 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | I1-08 | 9331 | 1 | 25.35 | 6359 | 25.35 |
| M12883/4 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | I1-08 | 9109 | 1 | 25.35 | 6359 | 25.35 |
| M12883/4 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | I1-08 | 9107 | 1 | 25.35 | 6359 | 25.35 |
| M12883/4 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | I1-08 | 9042 | 1 | 25.35 | 6359 | 25.35 |
| M12883/4 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | I1-08 | 0535 | 32 | 25.35 | 6359 | 811.20 |
| M12883/4 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | I1-08 | 0406 | 1 | 25.35 | 6359 | 25.35 |
| M12883/4 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | I1-08 | 0320 | 45 | 25.35 | 6359 | 1,140.75 |

| Part No. | | | | | | | | | | Qty | Unit Price | Code | Ext. Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M128834/4 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | I1-08 | 0348 | 2 | 25.35 | 6359 | 50.70 |
| M128834/4 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | PA-4 | 0544 | 146 | 24.18 | 5980 | 3,530.96 |
| M128834/4 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | G1-13 | 0032 | 8 | 24.18 | 5738 | 193.48 |
| M128834/4 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | PA-4 | 0619 | 90 | 24.18 | 5980 | 2,176.62 |
| M128834/4 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | PA-4 | 0617 | 801 | 24.18 | 5980 | 19,371.93 |
| M128834/4 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | G1-13 | 0423 | 8 | 24.18 | 5738 | 193.48 |
| M128834/4 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | G1-13 | 0124 | 12 | 24.18 | 5738 | 290.22 |
| M128834/4 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | G1-13 | 0617 | 1 | 24.18 | 5738 | 24.18 |
| M128834/4 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | G1-13 | 0421 | 10 | 24.18 | 5738 | 241.85 |
| M128834/4 | SAT | SOCKET, | STANDAR | Each | STOCK | | SA | F2-07 | 0009 | 8 | 45.83 | 5704 | 366.64 |
| M128834/4 | SAT | SOCKET, | STANDAR | Each | STOCK | | SA | F2-07 | 0052 | 41 | 45.83 | 5704 | 1,879.03 |
| M128835/5 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | I1-08 | 9949 | 1 | 45.83 | 5704 | 45.83 |
| M128835/5 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | I2-08 | 0538 | 106 | 46.95 | 6359 | 4,976.70 |
| M128835/5 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | I2-08 | J58982- | 23 | 12.85 | 6332 | 295.55 |
| M128835/5 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | I2-08 | J58982- | 486 | 12.85 | 6332 | 6,245.10 |
| M128835/5 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | I2-08 | J58982- | 56 | 12.85 | 6332 | 719.60 |
| M128835/5 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | I2-08 | J58982- | 168 | 12.85 | 6332 | 2,158.80 |
| M128835/5 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | G1-01 | J58982- | 117 | 24.95 | 5728 | 2,919.15 |
| M128835/5 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | G1-01 | J58982- | 7 | 24.95 | 5728 | 174.65 |
| M128835/5 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | G1-01 | J58982- | 24 | 24.95 | 5728 | 598.80 |
| M128835/5 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | G1-12 | J58982- | 12 | 26.45 | 5737 | 317.40 |
| M128835/5 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | I2-09 | J58982- | 80 | 26.45 | 6354 | 2,116.00 |
| M128835/5 | SAT | TRACK | STANDAR | Each | STOCK | | SA | G2-01 | 9907 | 12 | 17.33 | 5739 | 207.96 |
| M128835/5 | SAT | TRACK | STANDAR | Each | STOCK | | SA | G2-01 | 0420 | 38 | 17.33 | 5739 | 658.54 |
| M128835/5 | SAT | TRACK | STANDAR | Each | STOCK | | SA | G2-01 | 0118 | 81 | 17.33 | 5739 | 1,403.73 |
| M128835/5 | SAT | TRACK | STANDAR | Each | STOCK | | SA | G2-01 | 0044 | 17 | 17.33 | 5739 | 294.61 |
| M128835/5 | SAT | TRACK | STANDAR | Each | STOCK | | SA | G2-01 | 9951 | 24 | 17.33 | 5739 | 415.92 |
| M128835/5 | SAT | SOCKET, | ELECTRI | Each | STOCK | | SA | I2-10 | 0531 | 94 | 24.00 | 6355 | 2,256.00 |
| M22499/1- | SAT | SHIM, | RAW | Square | STOCK | I | 3 | 34 | A122001 | 174 | 0.26 | 14300 | 45.31 |
| M22499/1- | SAT | SHIM, | RAW | Square | STOCK | I | 1 | 39 | | 12133 | 0.04 | 14017 | 485.32 |
| M22499/1- | SAT | SHIM, | RAW | Square | STOCK | CAN | 1 | 4 | | 1089 | 0.00 | 13752 | - |
| M22499/1- | SAT | SHIM, | STANDAR | Square | STOCK | CAN | 1 | 4 | FO91504 | 504 | 0.01 | 13752 | 5.04 |
| M22499/1- | SAT | SHIM, | STANDAR | Square | STOCK | I | 1 | 40 | D012007 | 1493 | 0.07 | 13994 | 104.51 |
| M22499/1- | SAT | SHIM, | STANDAR | Square | STOCK | I | 1 | 40 | 042999E | 636.6 | 0.07 | 13994 | 44.56 |
| M22499/1- | SAT | SHIM, | STANDAR | Square | STOCK | I | 2 | 40 | 17899/623 | 13187 | 0.07 | 13994 | 923.09 |
| M22499/1- | SAT | SHIM, | RAW | Square | STOCK | I | 2 | 40 | D022402 | 294 | 0.11 | 13995 | 32.34 |
| M22499/1- | SAT | SHIM, | STANDAR | Square | STOCK | I | 21 | 41 | | 172 | 0.01 | 14003 | 1.72 |
| M22499/1- | SAT | SHIM, | RAW | Square | STOCK | I | 2 | 45 | 205-1447 | 851 | 0.15 | 14301 | 127.65 |
| M22499/1- | SAT | SHIM, | RAW | Square | STOCK | I | 2 | 45 | 96620 | 2123 | 0.15 | 14301 | 318.45 |
| M22499/1- | SAT | SHIM, | RAW | Square | STOCK | I | 2 | 45 | 98145 | 2166.98 | 0.15 | 14301 | 325.05 |
| M22499/1- | SAT | SHIM, | RAW | Square | STOCK | I | 2 | 4 | 205-1447 | 1124 | 0.25 | 13752 | 281.00 |
| M22499/3- | SAT | SHIM, | RAW | Square | STOCK | CAN | 1 | 39 | D032101 | 364 | 0.25 | 14002 | 91.00 |
| M22499/3- | SAT | SHIM, | RAW | Square | STOCK | CAN | 1 | 4 | 95650 | 1771 | 6.81 | 13752 | 12,060.51 |
| M22499/3- | SAT | SHIM, | RAW | Square | STOCK | CAN | 1 | 4 | 541911D | 1150 | 0.39 | 13752 | 442.84 |
| M22499/3- | SAT | SHIM, | RAW | Square | STOCK | CAN | 1 | 4 | 73A9 | 1188 | 0.39 | 13752 | 457.48 |

| Part No. | Description | Type | UOM | Status | | Loc | Code | Reference | Qty | Unit Price | Item No. | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M22499/3-SAT | SHIM, | STANDAR | Square inches | STOCK | CAN | 1 | 4 | 95755 | 1152 | 0.22 | 13752 | 253.44 |
| M22529/2-SAT | GROMME | STANDAR | inches | STOCK | | SA | PE-5 | 1872442- | 564 | 6.32 | 9063 | 3,564.48 |
| M22529/2-SAT | GROMME | STANDAR | inches | STOCK | | SA | PE-5 | 30-13675 | 240 | 6.32 | 9063 | 1,516.80 |
| M22529/2-SAT | GROMME | STANDAR | inches | STOCK | | SA | PE-5 | 2-01231 | 1200 | 6.32 | 9063 | 7,584.00 |
| M22759/3 SAT | MIL-W- | ELECTRI | Foot | STOCK | | 1 | Z6-01 | 35757 | 5000 | 0.09 | 13680 | 429.17 |
| M22759/3 SAT | MIL-W- | ELECTRI | Foot | STOCK | | 1 | Z6-01 | 922162 | 6900 | 0.09 | 13680 | 592.25 |
| M22759/3 SAT | MIL-W- | ELECTRI | Foot | STOCK | | 2 | Z6-01 | 523286 | 656 | 0.17 | 13613 | 111.52 |
| M22759/3 SAT | MIL-W- | ELECTRI | Foot | STOCK | | 2 | Z6-01 | 630890 | 1000 | 0.17 | 13613 | 170.00 |
| M22759/3 SAT | MIL-W- | ELECTRI | Foot | STOCK | | 2 | Z6-01 | 708772 | 1300 | 0.17 | 13613 | 221.00 |
| M22759/3 SAT | MIL-W- | ELECTRI | Foot | STOCK | | 3 | Z6-01 | 35727 | 2673 | 0.11 | 13614 | 294.03 |
| M22759/3 SAT | MIL-W- | ELECTRI | Foot | STOCK | | 3 | Z6-01 | 685573 | 333 | 0.11 | 13614 | 36.63 |
| M22759/3 SAT | MIL-W- | ELECTRI | Foot | STOCK | | 4 | Z6-01 | 19340 | 547 | 0.13 | 13615 | 71.11 |
| M22759/3 SAT | MIL-W- | ELECTRI | Foot | STOCK | | 5 | Z6-01 | 35979 | 10633 | 0.07 | 13616 | 744.31 |
| M22759/3 SAT | MIL-W- | ELECTRI | Foot | STOCK | | 5 | Z6-01 | 617214 | 4840 | 0.07 | 13616 | 338.80 |
| M22759/3 SAT | MIL-W- | ELECTRI | Foot | STOCK | | 5 | Z5-01 | 617214 | 2000 | 0.07 | 17435 | 140.00 |
| M22759/3 SAT | MIL-W- | ELECTRI | Foot | STOCK | MEZ | -FL | BULK | EC001017 | 1220 | 0.05 | 9319 | 65.70 |
| M22759/3 SAT | MIL-W- | ELECTRI | Foot | STOCK | MEZ | -FL | BULK | ECO00090 | 10000 | 0.05 | 9319 | 538.53 |
| M22759/3 SAT | MIL-W- | ELECTRI | Foot | STOCK | MEZ | -FL | BULK | ECO- | 218570 | 0.05 | 9319 | 11,770.61 |
| M22759/3 SAT | MIL-W- | ELECTRI | Foot | STOCK | MEZ | -FL | BULK | M- | 27680 | 0.05 | 9319 | 1,490.65 |
| M22759/3 SAT | MIL-W- | ELECTRI | Foot | STOCK | MEZ | -FL | BULK | M- | 3580 | 0.05 | 9319 | 192.79 |
| M22759/3 SAT | MIL-W- | ELECTRI | Foot | STOCK | | 2 | Z5-01 | M- | 10000 | 0.05 | 9319 | 538.53 |
| M22759/3 SAT | MIL-W- | ELECTRI | Foot | STOCK | | 3 | Z5-01 | 1308172 | 9260 | 0.05 | 13617 | 498.68 |
| M22759/3 SAT | MIL-W- | ELECTRI | Foot | STOCK | J | 2 | 4 | 722821 | 12480 | 0.07 | 13618 | 873.60 |
| M22759/4 SAT | 10 AWG | ELECTRI | Foot | STOCK | | 1 | Z6-02 | 570781 | 1733 | 7.20 | 13492 | 12,477.60 |
| M22759/4 SAT | MIL-W- | ELECTRI | Foot | STOCK | J | 1 | 4 | 914340 | 3400 | 0.64 | 13608 | 2,186.00 |
| M22759/4 SAT | MIL-W- | ELECTRI | Foot | STOCK | J | 2 | 4 | 57202 | 2214 | 5.80 | 13491 | 12,841.20 |
| M22759/4 SAT | MIL-W- | ELECTRI | Foot | STOCK | J | 11 | 4 | 577135 | 3200 | 5.80 | 13492 | 18,560.00 |
| M22759/4 SAT | MIL-W- | ELECTRI | Foot | STOCK | | 2 | 4 | 792961 | 1300 | 4.32 | 17224 | 5,610.00 |
| M22759/4 SAT | MIL-W- | ELECTRI | Foot | STOCK | | 4 | 4 | 945498 | 2880 | 1.99 | 13471 | 5,731.20 |
| M22759/4 SAT | WIRE - 8 | ELECTRI | Foot | STOCK | | 2 | Z6-07 | 973876 | 1230 | 1.99 | 13471 | 2,447.70 |
| M22759/4 SAT | WIRE - 8 | ELECTRI | Each | STOCK | | 1 | 49 | 216980 | 600 | 1.82 | 13467 | 1,091.48 |
| M22759/4 SAT | WIRE - 8 | ELECTRI | Each | STOCK | AC | 1 | 49 | EC000931 | 390 | 1.82 | 13687 | 709.46 |
| M22759/4 SAT | WIRE - 8 | ELECTRI | Each | STOCK | AC | 1 | 49 | EC000931 | 1000 | 1.82 | 16466 | 1,819.13 |
| M22759/4 SAT | WIRE - 8 | ELECTRI | Each | STOCK | AC | 1 | 49 | EC000931 | 1100 | 1.82 | 16466 | 2,001.04 |
| M24308/2-SAT | CONNEC | STANDAR | Each | STOCK | | SA | G1-06 | 0623 | 20 | 15.43 | 5731 | 308.59 |
| M24308/2-SAT | CONNEC | STANDAR | Each | STOCK | | SA | G1-06 | 0750 | 20 | 5.13 | 5731 | 102.60 |
| M24308/4-SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F2-07 | 9644 | 11 | 6.08 | 5704 | 66.88 |
| M24308/4-SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F2-07 | 9705 | 2 | 6.08 | 5704 | 12.16 |
| M25038/1-SAT | WIRE | ELECTRI | Foot | STOCK | | 5 | 4 | 577-4265 | 1213 | 9.18 | 13469 | 11,135.34 |
| M25038/1-SAT | MIL-W- | ELECTRI | Foot | STOCK | J | 1 | Z6-08 | 577-2654- | 7319 | 2.52 | 13619 | 18,475.46 |
| M25038/1-SAT | MIL-W- | ELECTRI | Foot | STOCK | | 4 | Z6-08 | 5777998-1 | 3272 | 2.52 | 13619 | 8,259.56 |
| M25038/1-SAT | MIL-W- | ELECTRI | Foot | STOCK | J | 4 | 4 | 577-2732- | 2926 | 2.52 | 13467 | 7,386.15 |
| M25038/1-SAT | WIRE | ELECTRI | Foot | STOCK | J | 3 | 4 | 577-4265- | 986 | 8.15 | 13471 | 8,035.90 |
| M25038/1-SAT | MIL-W- | ELECTRI | Foot | STOCK | J | 6 | 4 | 577-1616- | 807 | 11.40 | 13472 | 9,199.80 |
| M25038/1-SAT | MIL-W- | ELECTRI | Foot | STOCK | J | 11 | 2 | 577-5621- | 500 | 8.08 | 17224 | 4,040.00 |

| Part No. | Description | Category | Unit | Status | Flag | Code | Loc | Ref No. | Qty | Unit Price | ID | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M25038/1-SAT | WIRE | ELECTRI | Foot | STOCK | J | 4 | Z6-02 | 577-4949- | 500 | 0.00 | 13467 | - |
| M25038/1-SAT | WIRE 8 | ELECTRI | Foot | STOCK | | 2 | PF-7 | 577-8060- | 200 | 3.28 | 17436 | 656.00 |
| M25038/1-SAT | WIRE 8 | ELECTRI | Each | STOCK | | SA | Z6-02 | 67774910 | 500 | 3.28 | 13108 | 1,640.00 |
| M25038/3-SAT | MIL-W- | ELECTRI | Foot | STOCK | | 3 | Z6-02 | 501682 | 717 | 0.83 | 13621 | 595.11 |
| M25038/3-SAT | MIL-W- | ELECTRI | Foot | STOCK | | 4 | Z6-02 | 120653 | 395 | 0.60 | 13622 | 237.00 |
| M25038/3-SAT | MIL-W- | ELECTRI | Foot | STOCK | | 4 | PF-3 | 577-4880- | 105 | 0.60 | 6007 | 63.00 |
| M25038/3-SAT | MIL-W- | ELECTRI | Foot | STOCK | | 4 | Z5-04 | 5773299- | 3243 | 0.69 | 13726 | 2,237.67 |
| M25038/3-SAT | MIL-W- | ELECTRI | Foot | STOCK | | 4 | Z5-04 | 577-3514- | 2273 | 0.77 | 5575 | 1,750.21 |
| M25988/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-02 | AACF3 | 1775 | 0.77 | 5575 | 1,366.75 |
| M25988/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-02 | ZNAF3 | 6 | 8.20 | 5575 | 49.20 |
| M25988/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-02 | 00011184 | 97 | 8.20 | 5567 | 795.40 |
| M25988/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C2-07 | CMDF3 | 47 | 1.25 | 5565 | 58.75 |
| M25988/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C2-05 | GEBF3 | 7 | 13.84 | 6324 | 96.88 |
| M25988/4-SAT | O-RING | STANDAR | Each | STOCK | | SA | PB-3 | XFEF5 | 34 | 0.90 | 5575 | 30.60 |
| M25988/4-SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-02 | BEBF5 | 330 | 1.39 | 5575 | 458.70 |
| M25988/4-SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-02 | REC1F5 | 2 | 7.90 | 5575 | 15.80 |
| M25988/4-SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-02 | XJBF5 | 17 | 1.75 | 5575 | 29.75 |
| M25988/4-SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-02 | YEAF5 | 6 | 2.65 | 5575 | 15.90 |
| M25988/4-SAT | O-RING | STANDAR | Each | STOCK | | SA | | YDAF5 | 3 | 2.65 | 5575 | 7.95 |
| M25988/4-SAT | O-RING | STANDAR | Each | STOCK | | SA | | BGBF5 | 60 | 0.40 | 5575 | 24.00 |
| M25988/4-SAT | O-RING | STANDAR | Each | STOCK | B | 16 | | | 18 | 0.70 | 9626 | 12.54 |
| M27500-SAT | WIRE | ELECTRI | Foot | STOCK | | 1 | Z6-03 | 5779784 | 1100 | 2.30 | 13623 | 2,530.00 |
| M27500-SAT | CABLE, 2 | | Foot | STOCK | | 2 | Z6-08 | 698634 | 870 | 1.65 | 13609 | 1,435.50 |
| M27500-SAT | WIRE 16 | ELECTRI | Foot | STOCK | | 5 | Z6-02 | 577-4964- | 650 | 1.85 | 13630 | 1,202.50 |
| M27500-SAT | MIL-C- | ELECTRI | Each | STOCK | | 3 | Z5-07 | 577-5538- | 1064 | 3.14 | 17421 | 3,339.69 |
| M27500-SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | PE-7 | 577-5621- | 853 | 3.14 | 18041 | 2,677.40 |
| M27500-SAT | WIRE 16 | ELECTRI | Foot | STOCK | | 2 | Z6-03 | 098816 | 550 | 0.42 | 13631 | 231.00 |
| M27500-SAT | MIL-C- | ELECTRI | Foot | STOCK | | 2 | Z6-05 | 775370 | 1035 | 0.54 | 13640 | 559.94 |
| M27500-SAT | MIL-W- | ELECTRI | Foot | STOCK | | SA | PF-3 | 761722 | 600 | 1.30 | 6007 | 780.00 |
| M27500-SAT | MIL-W- | ELECTRI | Foot | STOCK | | 3 | Z6-03 | 122832 | 500 | 0.99 | 13632 | 495.00 |
| M27500-SAT | MIL-C- | ELECTRI | Foot | STOCK | | 3 | Z6-03 | 6120 | 250 | 0.99 | 13632 | 247.50 |
| M27500-SAT | MIL-C- | ELECTRI | Foot | STOCK | | 4 | Z6-03 | 139310 | 1120 | 1.38 | 13633 | 1,545.60 |
| M27500-SAT | MIL-C- | ELECTRI | Foot | STOCK | | 5 | Z6-03 | 301864 | 197 | 0.61 | 13634 | 120.17 |
| M27500-SAT | WIRE 20 | ELECTRI | Foot | STOCK | | 6 | Z5-06 | 577-5538- | 1100 | 3.11 | 17422 | 3,421.00 |
| M27500-SAT | WIRE | ELECTRI | Each | STOCK | | 1 | Z6-03 | 577-5291- | 1000 | 2.70 | 13624 | 2,700.00 |
| M27500-SAT | WIRE | ELECTRI | Foot | STOCK | | 1 | Z6-04 | 30265 | 480 | 0.25 | 13635 | 120.00 |
| M27500-SAT | WIRE | ELECTRI | Foot | STOCK | | 2 | Z6-04 | 35071 | 1000 | 0.25 | 13635 | 250.00 |
| M27500-SAT | MIL-C- | ELECTRI | Foot | STOCK | | 3 | Z6-04 | ECO0089 | 2000 | 0.38 | 13636 | 760.00 |
| M27500-SAT | MIL-C- | ELECTRI | Foot | STOCK | | 3 | Z6-04 | 729346 | 10435 | 0.65 | 13637 | 6,735.39 |
| M27500-SAT | MIL-C- | ELECTRI | Foot | STOCK | | 3 | Z6-04 | 719121 | 1980 | 0.65 | 13637 | 1,278.01 |
| M27500-SAT | MIL-C- | ELECTRI | Foot | STOCK | | SA | Z6-04 | 25385 | 444 | 0.65 | 13637 | 286.59 |
| M27500-SAT | MIL-C- | ELECTRI | Foot | STOCK | | 3 | Z6-04 | 674841 | 1720 | 0.65 | 13637 | 1,110.19 |
| M27500-SAT | MIL-C- | ELECTRI | Foot | STOCK | | SA | PF-3 | 779484 | 1000 | 0.50 | 6007 | 500.00 |
| M27500-SAT | MIL-C- | ELECTRI | Foot | STOCK | | 1 | Z6-05 | 577-8206- | 3163 | 4.10 | 13638 | 12,968.30 |
| M27500-SAT | MIL-C- | ELECTRI | Foot | STOCK | | 2 | Z6-05 | 577-2817- | 3760 | 3.75 | 13640 | 14,103.58 |

| Part No | | Type | Description | Unit | | | | Code | Ref No | Qty | Price | No | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M27500- | SAT | MIL-C- | ELECTRI | Foot | STOCK | | 2 | Z6-05 | 577-8206- | 130 | 3.75 | 13640 | 487.62 |
| M27500- | SAT | MIL-C- | ELECTRI | Each | STOCK | | 1 | Z6-06 | 729076 | 2135 | 0.23 | 13775 | 491.05 |
| M27500- | SAT | MIL-C- | ELECTRI | Foot | STOCK | AC | 1 | 49 | 00891710 | 3500 | 0.24 | 16466 | 826.38 |
| M27500- | SAT | MIL-C- | ELECTRI | Foot | STOCK | AC | 1 | 49 | 00891717 | 3500 | 0.24 | 16466 | 826.38 |
| M27500- | SAT | MIL-C- | ELECTRI | Foot | STOCK | AC | 1 | 49 | 00891714 | 3500 | 0.24 | 16466 | 826.38 |
| M27500- | SAT | MIL-C- | ELECTRI | Foot | STOCK | AC | 1 | 49 | 00891703 | 3500 | 0.24 | 16466 | 826.38 |
| M27500- | SAT | MIL-C- | ELECTRI | Foot | STOCK | AC | 1 | 49 | 00891716 | 3500 | 0.24 | 16466 | 826.38 |
| M27500- | SAT | MIL-C- | ELECTRI | Foot | STOCK | AC | 1 | 49 | 00891707 | 3500 | 0.24 | 16466 | 826.38 |
| M27500- | SAT | MIL-C- | ELECTRI | Foot | STOCK | | 3 | Z6-06 | 28564 | 1000 | 0.54 | 13682 | 539.76 |
| M27500- | SAT | MIL-C- | ELECTRI | Foot | STOCK | | 3 | Z6-06 | 34707 | 600 | 0.54 | 13682 | 323.86 |
| M27500- | SAT | MIL-C- | ELECTRI | Foot | STOCK | | 3 | Z6-06 | 699117 | 1500 | 0.54 | 13682 | 809.64 |
| M27500- | SAT | MIL-C- | ELECTRI | Foot | STOCK | | 3 | Z6-06 | 780177 | 1110 | 0.54 | 13682 | 599.13 |
| M27500- | SAT | MIL-C- | ELECTRI | Foot | STOCK | MEZ | -FL | BULK | ECO0094 | 7620 | 0.37 | 9319 | 2,835.67 |
| M27500- | SAT | WIRE 22 | ELECTRI | Foot | STOCK | | SA | PF-3 | 792638 | 500 | 0.47 | 6007 | 235.00 |
| M27500- | SAT | MIL-C- | ELECTRI | Foot | STOCK | | 5 | Z6-06 | 8855910 | 547 | 0.39 | 13684 | 213.33 |
| M27500- | SAT | MIL-C- | ELECTRI | Foot | STOCK | | 5 | Z6-06 | 11/08/99 | 500 | 0.39 | 13684 | 195.00 |
| M27500- | SAT | MIL-C- | ELECTRI | Foot | STOCK | | 6 | Z6-06 | 17236-1 | 541 | 1.18 | 13685 | 638.38 |
| M27500- | SAT | MIL-C- | ELECTRI | Foot | STOCK | | 6 | Z6-06 | 7549 | 538 | 1.18 | 13685 | 634.84 |
| M27500- | SAT | MIL-C- | ELECTRI | Foot | STOCK | | 1 | Z6-07 | 390049 | 490 | 0.22 | 13686 | 107.80 |
| M27500- | SAT | MIL-C- | ELECTRI | Foot | STOCK | | 2 | Z6-07 | 715280 | 1000 | 0.32 | 13687 | 320.00 |
| M27500- | SAT | MIL-C- | ELECTRI | Foot | STOCK | | 3 | Z6-07 | 073713 | 1000 | 0.39 | 13688 | 390.00 |
| M27500- | SAT | MIL-C- | ELECTRI | Foot | STOCK | | 3 | Z6-07 | 328708 | 4400 | 0.39 | 13688 | 1,716.00 |
| M27500- | SAT | MIL-C- | ELECTRI | Foot | STOCK | | 1 | Z5-02 | 728567 | 12500 | 0.48 | 13690 | 5,998.00 |
| M27500- | SAT | MIL-C- | ELECTRI | Foot | STOCK | | 1 | Z5-02 | 728568 | 10000 | 0.48 | 13690 | 4,798.40 |
| M27500- | SAT | MIL-C- | ELECTRI | Foot | STOCK | | 1 | Z5-02 | 729346 | 7500 | 0.48 | 13690 | 3,598.80 |
| M27500- | SAT | MIL-C- | ELECTRI | Foot | STOCK | | 1 | Z5-03 | 716915 | 5959 | 0.48 | 13689 | 2,859.37 |
| M27500- | SAT | MIL-C- | ELECTRI | Foot | STOCK | | 4 | Z5-03 | 728567 | 10020 | 0.48 | 13689 | 4,808.00 |
| M27500D- | SAT | MIL-C- | ELECTRI | Foot | STOCK | | 4 | Z6-07 | 286786 | 3158 | 1.99 | 13691 | 6,284.42 |
| M27500D- | SAT | MIL-C- | ELECTRI | Foot | STOCK | | 4 | Z6-07 | 631745 | 13588 | 1.99 | 13691 | 27,040.12 |
| M30- | | 30-81061- | BUILD TO | Each | STOCK | | SA | K3-07 | 66125 | 2 | 59.00 | 5837 | 118.00 |
| M39029/1 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-07 | 45267 | 16 | 10.00 | 5704 | 160.00 |
| M39029/1 | SAT | MIL-C- | STANDAR | Each | STOCK | | SA | F2-07 | 2749 | 18 | 11.33 | 5704 | 203.94 |
| M39029/1 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-07 | P1029141 | 1000 | 0.70 | 5704 | 700.00 |
| M39029/1- | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-07 | 97335 | 975 | 0.23 | 5704 | 224.25 |
| M39029/1- | SAT | STANDAR | ELECTRI | Each | STOCK | | SA | F2-07 | P1029591 | 488 | 0.01 | 5704 | 4.88 |
| M39029/5- | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-07 | 9643 | 164 | 0.25 | 5704 | 41.00 |
| M39029/5 | SAT | MIL-C- | STANDAR | Each | STOCK | | SA | F2-07 | 147666 | 3424 | 0.29 | 5704 | 992.96 |
| M39029/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-07 | 170618 | 167 | 0.03 | 5704 | 4.68 |
| M39029/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-07 | 98- | 73 | 0.50 | 5704 | 36.50 |
| M39029/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-09 | 0031 | 6 | 0.15 | 5717 | 0.90 |
| M39029/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-07 | 68529 | 9 | 0.40 | 5704 | 3.60 |
| M39029/8 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-07 | 0534 | 290 | 8.50 | 5704 | 2,465.00 |
| M39029/8 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-07 | 0550 | 105 | 8.50 | 5704 | 892.50 |
| M39029/8 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-07 | 970581 | 404 | 10.15 | 5704 | 4,100.60 |
| M459132/- | SAT | NUT | STANDAR | Each | STOCK | | SA | A2-03 | 06342- | 99 | 0.35 | 5493 | 34.95 |

| Part | Type | Class | UOM | Stock | Loc | Code | Part No. | Qty | Price | Acct | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| M7885/2-4 | SAT | RIVET | STANDAR | Each | STOCK | SA | CR-07 | 86374521 | 531 | 0.40 | 5593 | 212.40 |
| M7885/2-5 | SAT | RIVET | STANDAR | Each | STOCK | SA | CR-07 | 86067877 | 174 | 0.63 | 5593 | 109.85 |
| M7885/2-5 | SAT | RIVET | STANDAR | Each | STOCK | SA | CR-07 | 18950/855 | 263 | 0.45 | 5593 | 118.35 |
| M7885/3-4 | SAT | RIVET | STANDAR | Each | STOCK | SA | CR-07 | P92409C | 272 | 0.65 | 5593 | 176.80 |
| M7885/3-4 | SAT | RIVET | STANDAR | Each | STOCK | SA | CR-07 | 87079114 | 597 | 0.40 | 5593 | 238.80 |
| M81714/1 | SAT | INLINE | ELECTRI | Each | STOCK | SA | F-07 | 0527 | 18 | 17.51 | 5704 | 315.11 |
| M81714/1 | SAT | INLINE | ELECTRI | Each | STOCK | SA | F-07 | 075557 | 14 | 17.51 | 5704 | 245.08 |
| M81714/1 | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F-2-08 | 0504 | 16 | 0.01 | 5705 | 0.16 |
| M81714/1 | SAT | MIL-T- | ELECTRI | Each | STOCK | SA | F-2-08 | 0444 | 50 | 11.00 | 5705 | 550.00 |
| M81714/1 | SAT | MIL-T- | ELECTRI | Each | STOCK | SA | F-2-08 | 0550 | 37 | 11.00 | 5705 | 407.00 |
| M81714/1 | SAT | MIL-T- | ELECTRI | Each | STOCK | SA | F-3-01 | 0444 | 152 | 11.00 | 5711 | 1,672.00 |
| M81714/1 | SAT | MIL-T- | ELECTRI | Each | STOCK | SA | F-3-01 | 0449 | 8 | 11.00 | 5711 | 88.00 |
| M81714/1 | SAT | MIL-T- | ELECTRI | Each | STOCK | SA | F-3-01 | 0537 | 14 | 11.00 | 5711 | 154.00 |
| M81714/1 | SAT | MIL-T- | ELECTRI | Each | STOCK | SA | F-3-01 | 0550 | 26 | 11.00 | 5711 | 286.00 |
| M81714/1 | SAT | INLINE | ELECTRI | Each | STOCK | SA | F-2-08 | 9901 | 44 | 17.80 | 5705 | 783.20 |
| M81714/1 | SAT | INLINE | ELECTRI | Each | STOCK | SA | F-2-08 | 0540 | 1 | 18.83 | 5705 | 18.83 |
| M81714/1 | SAT | INLINE | ELECTRI | Each | STOCK | SA | F-2-08 | 9930 | 15 | 18.83 | 5705 | 282.45 |
| M81714/1 | SAT | INLINE | ELECTRI | Each | STOCK | SA | F-2-08 | 0604 | 2 | 18.83 | 5705 | 37.66 |
| M81714/1 | SAT | INLINE | ELECTRI | Each | STOCK | SA | F-2-08 | 0601 | 1 | 18.83 | 5705 | 18.83 |
| M81714/1 | SAT | INLINE | ELECTRI | Each | STOCK | SA | F-2-08 | 0539 | 2 | 18.83 | 5705 | 37.66 |
| M81714/1 | SAT | INLINE | ELECTRI | Each | STOCK | SA | F-2-08 | 0533 | 11 | 18.83 | 5705 | 207.13 |
| M81714/1 | SAT | INLINE | ELECTRI | Each | STOCK | SA | F-2-08 | 0603 | 74 | 18.83 | 5705 | 1,393.42 |
| M81714/1 | SAT | MOUNTIN | ELECTRI | Each | STOCK | SA | F-2-08 | 9846 | 5 | 31.87 | 5705 | 159.35 |
| M81714/1 | SAT | MIL-T- | ELECTRI | Each | STOCK | SA | F-2-08 | 58982/965 | 58 | 34.00 | 5705 | 1,972.00 |
| M81714/1 | SAT | MIL-T- | ELECTRI | Each | STOCK | SA | F-2-08 | 9625 | 26 | 34.00 | 5705 | 884.00 |
| M81714/1 | SAT | MIL-T- | ELECTRI | Each | STOCK | SA | F-2-08 | 9713 | 1 | 34.00 | 5705 | 34.00 |
| M81714/1 | SAT | MIL-T- | ELECTRI | Each | STOCK | SA | F-2-08 | 9823 | 16 | 34.00 | 5705 | 544.00 |
| M81714/1 | SAT | MIL-T- | ELECTRI | Each | STOCK | SA | G-1-01 | 9929/S002 | 40 | 17.28 | 5728 | 691.20 |
| M81714/1- | SAT | MIL-T- | ELECTRI | Each | STOCK | SA | F-3-01 | 9930/S- | 50 | 17.28 | 5711 | 864.00 |
| M81714/1- | SAT | MIL-T- | ELECTRI | Each | STOCK | SA | F-2-08 | 9930 | 7 | 17.28 | 5705 | 120.96 |
| M81714/1- | SAT | MIL-T- | ELECTRI | Each | STOCK | SA | F-2-08 | 9647 | 2 | 17.28 | 5705 | 34.56 |
| M81714/1- | SAT | MIL-T- | ELECTRI | Each | STOCK | SA | F-2-08 | 9907 | 5 | 17.28 | 5705 | 86.40 |
| M81714/1- | SAT | MIL-T- | ELECTRI | Each | STOCK | SA | F-2-08 | 0607 | 6 | 22.38 | 5705 | 134.25 |
| M81714/2- | SAT | MIL-T- | ELECTRI | Each | STOCK | SA | F-2-08 | 9811 | 1 | 15.95 | 5705 | 15.95 |
| M81714/2- | SAT | MIL-T- | ELECTRI | Each | STOCK | SA | F-2-08 | 9852 | 7 | 15.95 | 5705 | 111.65 |
| M81714/2- | SAT | MIL-T- | ELECTRI | Each | STOCK | SA | F-2-08 | 9912 | 14 | 15.95 | 5705 | 223.30 |
| M81714/2- | SAT | MIL-T- | ELECTRI | Each | STOCK | SA | F-2-08 | 9913 | 7 | 15.95 | 5705 | 111.65 |
| M81714/2- | SAT | MIL-T- | ELECTRI | Each | STOCK | SA | F-2-08 | 9933 | 5 | 15.95 | 5705 | 79.75 |
| M81714/2- | SAT | MIL-T- | ELECTRI | Each | STOCK | SA | F-2-08 | 9937 | 2 | 15.95 | 5705 | 31.90 |
| M81714/2- | SAT | MIL-T- | ELECTRI | Each | STOCK | SA | F-2-08 | 9852 | 8 | 18.60 | 5705 | 148.80 |
| M81714/2- | SAT | MIL-T- | ELECTRI | Each | STOCK | SA | F-2-08 | 9834 | 7 | 18.60 | 5705 | 130.20 |
| M81714/2- | SAT | MIL-T- | ELECTRI | Each | STOCK | SA | F-2-08 | 9728 | 5 | 16.22 | 5705 | 81.10 |
| M81714/2- | SAT | MIL-T- | ELECTRI | Each | STOCK | SA | F-2-08 | 9822 | 1 | 16.22 | 5705 | 16.22 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | SA | S-2-04 | 0520D | 32 | 19.81 | 6074 | 634.06 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | SA | 30 | 0051 | 2 | 21.30 | 18089 | 42.60 |
| | | | | H | 3 | | | | | | |

| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | H | 3 | | 30 | 0534 | 954 | 21.30 | 18089 | 20,320.20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | | SA | | F3-01 | 0413 | 2 | 21.30 | 5711 | 42.60 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | | SA | | I2-05 | 0539 | 1 | 21.30 | 6314 | 21.30 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | | SA | | I2-05 | 0535 | 73 | 21.30 | 6314 | 1,554.90 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | | SA | | F3-01 | 9915C | 3 | 21.30 | 5711 | 63.90 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | | SA | | F3-01 | 9826E | 72 | 21.30 | 5711 | 1,533.60 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | | SA | | I2-05 | 9807C | 1 | 21.30 | 6314 | 21.30 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | | SA | | F3-01 | 0543 | 75 | 21.30 | 5711 | 1,597.50 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | | SA | | F2-08 | 0410 | 2 | 21.30 | 5705 | 42.60 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | | SA | | F2-08 | 11139 | 5 | 21.30 | 5705 | 106.50 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | | SA | | F2-08 | 0546 | 18 | 21.30 | 5705 | 383.40 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | | SA | | F2-01 | 0104 | 11 | 21.30 | 5698 | 234.30 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | | SA | | F3-01 | 0351 | 50 | 21.30 | 5698 | 1,065.00 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | | SA | | F3-01 | 0532 | 6 | 21.30 | 5711 | 127.80 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | | SA | | F3-01 | 0502 | 8 | 21.30 | 5711 | 170.40 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | | SA | | F2-01 | 0542 | 8 | 24.25 | 5698 | 194.00 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | | SA | | F2-01 | 0544 | 17 | 24.25 | 5698 | 412.25 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | | SA | | F2-01 | 0441 | 10 | 24.25 | 5698 | 242.50 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | | SA | | F2-01 | 0437 | 49 | 24.25 | 5698 | 1,188.25 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | | SA | | F2-09 | 0545 | 92 | 24.25 | 5698 | 2,231.00 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | | SA | | F2-09 | 0106 | 1 | 23.00 | 5706 | 23.00 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | | SA | | F2-09 | 0506 | 1 | 23.00 | 5706 | 23.00 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | | SA | | F2-09 | 0543 | 30 | 23.00 | 5706 | 690.00 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | | SA | | HLOC01 | 0506 | 25 | 23.00 | 5774 | 575.00 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | | SA | | HLOC01 | 0543 | 250 | 23.00 | 5774 | 5,750.00 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | | SA | | HLOC01 | 0545 | 100 | 23.00 | 5774 | 2,300.00 |
| M81714/6 | SAT | JUNCTIO | ELECTRI | Each | STOCK | H | 2 | | 21 | 0614D | 209 | 13.83 | 16078 | 2,890.47 |
| M81714/6 | SAT | JUNCTIO | ELECTRI | Each | STOCK | | SA | | I1-09 | 0603C | 80 | 14.80 | 6358 | 1,184.00 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | | SA | | I1-09 | 0554A | 24 | 14.80 | 6358 | 355.20 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | | SA | | I2-02 | 0543A | 161 | 48.35 | 5790 | 7,784.35 |
| M81714/6 | SAT | INLINE | ELECTRI | Each | STOCK | | SA | | F2-09 | 0626C | 55 | 15.32 | 5706 | 842.87 |
| M81714/6 | SAT | INLINE | ELECTRI | Each | STOCK | | SA | | F2-09 | 075557 | 61 | 15.32 | 5706 | 934.82 |
| M81714/6 | SAT | INLINE | ELECTRI | Each | STOCK | | SA | | F2-09 | P1029759 | 8 | 15.32 | 5706 | 122.60 |
| M81714/6 | SAT | INLINE | ELECTRI | Each | STOCK | | SA | | F2-09 | 0043E | 11 | 15.32 | 5706 | 168.57 |
| M81714/6 | SAT | RAIL | ELECTRI | Each | STOCK | | SA | | F2-09 | 0435 | 3 | 14.67 | 5706 | 44.01 |
| M81714/6 | SAT | RAIL | ELECTRI | Each | STOCK | | SA | | F2-09 | 0531 | 7 | 14.67 | 5706 | 102.69 |
| M81714/6 | SAT | RAIL | ELECTRI | Each | STOCK | | SA | | F2-09 | 0538 | 11 | 14.67 | 5706 | 161.37 |
| M81714/6 | SAT | RAIL | ELECTRI | Each | STOCK | | SA | | F2-09 | 9801 | 2 | 14.67 | 5706 | 29.34 |
| M81714/6 | SAT | JUNCTIO | ELECTRI | Each | STOCK | | SA | | F2-09 | 0604 | 22 | 16.50 | 5706 | 363.00 |
| M81714/6 | SAT | JUNCTIO | ELECTRI | Each | STOCK | | SA | | F2-09 | 0605 | 42 | 16.50 | 5706 | 693.00 |
| M81714/6 | SAT | JUNCTIO | ELECTRI | Each | STOCK | | SA | | F2-09 | 0504 | 20 | 16.50 | 5706 | 330.00 |
| M81714/6 | SAT | TJ BLOCK | ELECTRI | Each | STOCK | B | 6 | | 10 | 159962 | 189 | 9.20 | 9562 | 1,738.80 |
| M81714/6 | SAT | RAIL | STANDAR | Each | STOCK | | SA | | HLOC13 | 100173/05 | 25 | 20.50 | 5785 | 512.50 |
| M81714/6 | SAT | RAIL | STANDAR | Each | STOCK | | SA | | HLOC13 | 100174/04 | 15 | 20.50 | 5785 | 307.50 |
| M81714/6 | SAT | TERMINA | ELECTRI | Each | STOCK | | SA | | G2-08 | 0138 | 2 | 18.50 | 5746 | 37.00 |

| Part No | SAT | Description | Type | Unit | Stock | Src | Ct | Location | Part Ref | Qty | Unit Price | Ref No | Ext Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M81714/6 | SAT | TERMINA | ELECTRI | Each | STOCK | SA | | G2-08 | 11139 | 2 | 18.50 | 5746 | 37.00 |
| M81914/1 | SAT | CONVOL | STANDAR | Inches | STOCK | I | 4 | 13 | 374079 | 2796 | 0.30 | 13925 | 838.80 |
| M81914/1 | SAT | CONVOL | STANDAR | Inches | STOCK | H | 1 | 20 | 0299778-1 | 3480 | 0.35 | 16069 | 1,218.00 |
| M81914/1 | SAT | CONVOL | STANDAR | Inches | STOCK | H | 1 | 20 | 0299778-2 | 5340 | 0.35 | 16069 | 1,869.00 |
| M81914/1 | SAT | CONVOL | STANDAR | Inches | STOCK | H | 1 | 20 | 0299778-3 | 4440 | 0.35 | 16069 | 1,554.00 |
| M81914/1 | SAT | CONVOL | STANDAR | Inches | STOCK | | 1 | 20 | 0299778-4 | 4440 | 0.35 | 16069 | 1,554.00 |
| M81914/1 | SAT | CONVOL | STANDAR | Each | STOCK | AC | 3 | 6 | 99904 | 1200 | 1.41 | 13215 | 1,692.53 |
| M81934/1 | SAT | BUSHING | STANDAR | Each | STOCK | SA | | C3-02 | P13746Z | 36 | 16.74 | 5575 | 602.64 |
| M81934/1 | SAT | BEARING | STANDAR | Each | STOCK | SA | | C3-02 | P01529C | 32 | 10.40 | 5575 | 332.80 |
| M81934/2 | SAT | BUSHING | STANDAR | Each | STOCK | SA | | C2-11 | 56614 | 4 | 0.01 | 5571 | 0.04 |
| M81934/2 | SAT | FLANGED | STANDAR | Each | STOCK | SA | | D1-10 | E1K22 | 4 | 19.00 | 5609 | 76.00 |
| M81934/2 | SAT | BUSHING | STANDAR | Each | STOCK | SA | | C2-11 | B7A37 | 47 | 13.34 | 5571 | 626.81 |
| M81934/2 | SAT | BUSHING | STANDAR | Each | STOCK | SA | | D1-10 | 19046/B1 | 65 | 18.44 | 5609 | 1,198.60 |
| M81934/2 | SAT | BUSHING | STANDAR | Each | STOCK | SA | | C3-02 | H1E81 | 6 | 21.62 | 5575 | 129.72 |
| M81934/2 | SAT | BUSHING | STANDAR | Each | STOCK | SA | | C3-02 | NXG88 | 34 | 28.60 | 5575 | 972.40 |
| M81934/2 | SAT | BUSHING | STANDAR | Each | STOCK | SA | | D1-13 | 02227710 | 18 | 21.10 | 5612 | 379.80 |
| M81934/2 | SAT | BUSHING | STANDAR | Each | STOCK | SA | | C2-11 | JU81802 | 1 | 30.85 | 5571 | 30.85 |
| M81934/2 | SAT | BUSHING | STANDAR | Each | STOCK | SA | | C3-02 | 0215710- | 10 | 33.15 | 5575 | 331.50 |
| M81934/2 | SAT | BEARING | STANDAR | Each | STOCK | SA | | C2-11 | 00013176 | 10 | 24.42 | 5571 | 244.19 |
| M81934/2 | SAT | BEARING | STANDAR | Each | STOCK | SA | | C2-11 | B4G44 | 4 | 24.42 | 5571 | 97.68 |
| M81934/2 | SAT | BEARING | STANDAR | Each | STOCK | SA | | B1-12 | 61679-01 | 4 | 0.01 | 5524 | 0.04 |
| M81934/2 | SAT | BEARING | STANDAR | Each | STOCK | SA | | B1-13 | D6D54 | 3 | 36.50 | 5525 | 109.50 |
| M81934/2 | SAT | BUSHING | STANDAR | Each | STOCK | SA | | F2-11 | 0221711 | 7 | 0.01 | 5708 | 0.07 |
| M81934/2 | SAT | BUSHING | STANDAR | Each | STOCK | SA | | D1-13 | 02217110 | 5 | 0.01 | 5612 | 0.05 |
| M81935/1 | SAT | MIL-B- | STANDAR | Each | STOCK | SA | | D1-07 | 0008710 | 10 | 26.00 | 5606 | 260.00 |
| M81935/1 | SAT | ROD END | STANDAR | Each | STOCK | SA | | D1-13 | 0434410 | 93 | 21.25 | 5612 | 1,976.25 |
| M81935/1 | SAT | ROD END | STANDAR | Each | STOCK | SA | | D1-12 | 110268 | 46 | 22.00 | 5611 | 1,012.00 |
| M81935/2 | SAT | ROD END | STANDAR | Each | STOCK | SA | | D1-12 | 98044100 | 9 | 39.50 | 5611 | 355.50 |
| M81935/4 | SAT | ROD END | STANDAR | Each | STOCK | SA | | D1-04 | 02141000 | 12 | 27.03 | 5603 | 324.36 |
| M81935/4 | SAT | ROD END | STANDAR | Each | STOCK | SA | | D1-04 | 01169100 | 20 | 27.03 | 5603 | 540.60 |
| M81935/4 | SAT | ROD END | STANDAR | Each | STOCK | SA | | D1-06 | 97300/050 | 3 | 49.67 | 5605 | 149.01 |
| M81935/4 | SAT | ROD END | STANDAR | Each | STOCK | SA | | D1-06 | 05286100 | 10 | 49.67 | 5605 | 496.70 |
| M81935/4 | SAT | ROD END | STANDAR | Each | STOCK | SA | | D1-06 | 02189100/0 | 7 | 49.67 | 5605 | 347.69 |
| M81935/4 | SAT | ROD END | STANDAR | Each | STOCK | SA | | B1-07 | MG32880 | 20 | 74.47 | 5519 | 1,489.40 |
| M81935/4 | SAT | ROD END | STANDAR | Each | STOCK | SA | | B1-07 | P01456C | 2 | 74.47 | 5519 | 148.94 |
| M81935/4 | SAT | ROD END | STANDAR | Each | STOCK | SA | | B1-07 | P05013C | 22 | 74.47 | 5519 | 1,638.34 |
| M81935/4 | SAT | ROD END | STANDAR | Each | STOCK | SA | | B1-07 | RX- | 18 | 74.47 | 5519 | 1,340.46 |
| M81969/1 | SAT | INSERT/E | ELECTRI | Each | STOCK | SA | | I2-05 | 119260 | 150 | 3.70 | 6314 | 555.00 |
| M81969/1 | SAT | INSERT/E | ELECTRI | Each | STOCK | SA | | I2-05 | 119260 | 148 | 1.50 | 6314 | 222.00 |
| M81969/1 | SAT | INSERT/E | STANDAR | Each | STOCK | SA | | F2-09 | 1029516 | 50 | 0.01 | 5706 | 0.50 |
| M81969/1 | SAT | INSERT/E | ELECTRI | Each | STOCK | SA | | F2-09 | 11139 | 30 | 3.05 | 5706 | 91.50 |
| M83248/1 | SAT | O-RING | STANDAR | Each | STOCK | SA | | C3-03 | DACV46A | 27 | 0.00 | 5576 | - |
| M83248/1 | SAT | O-RING | STANDAR | Each | STOCK | SA | | C3-03 | YHDV46 | 90 | 0.30 | 5576 | 26.70 |
| M83248/1 | SAT | O-RING, | SHELF | Each | STOCK | SA | | C3-03 | HEAV46 | 12 | 0.27 | 5576 | 3.24 |
| M83248/1 | SAT | O-RING, | STANDAR | Each | STOCK | SA | | C3-03 | BDCV46 | 87 | 4.04 | 5576 | 351.48 |

| Part | Description | Packing | Unit | Stock | | Loc | Code | ID | Qty | Price | Num | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M83248/1-SAT | O-RING | PACKING, SHELF | Each | STOCK | | SA | C3-02 | BBDV46 | 95 | 0.01 | 5575 | 0.95 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-01 | 158927 | 299 | 0.17 | 5574 | 50.40 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-03 | 1866WKB | 57 | 0.21 | 5576 | 11.97 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-03 | 60004177 | 20 | 4.61 | 5576 | 92.20 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | PB-3 | 20001573 | 4 | 2.92 | 6324 | 11.68 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-03 | 80027778 | 362 | 0.13 | 5576 | 47.06 |
| M83248/1-SAT | O-RING | SHELF | Each | STOCK | | SA | C3-03 | TKB2V2A | 17 | 0.14 | 5576 | 2.38 |
| M83248/1-SAT | O-RING | SHELF | Each | STOCK | | SA | C3-03 | AKBV2 | 9 | 0.14 | 5576 | 1.26 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-03 | 700912/10 | 101 | 0.46 | 5576 | 46.46 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-03 | BEEV46 | 154 | 0.11 | 5576 | 16.94 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-03 | xadiv2/1q9 | 25 | 0.11 | 5576 | 2.75 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C2-04 | 17002/327 | 23 | 0.13 | 6267 | 2.99 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C2-04 | 328309 | 3 | 0.13 | 6267 | 0.39 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C2-04 | 33045/41 | 300 | 0.13 | 6267 | 39.00 |
| M83248/1-SAT | O-RING, | STANDAR | Each | STOCK | | SA | PB-3 | 00800339 | 14 | 3.11 | 6324 | 43.54 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C2-07 | TNBIV2 | 11 | 0.15 | 5567 | 1.65 |
| M83248/1-SAT | O RING | STANDAR | Each | STOCK | | SA | C2-07 | WGBIV2/3 | 189 | 0.15 | 5567 | 28.35 |
| M83248/1-SAT | O RING | STANDAR | Each | STOCK | | SA | C2-07 | XCEIV2/2 | 92 | 0.15 | 5567 | 13.80 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C2-04 | 18276/XF | 176 | 0.33 | 6267 | 58.08 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C2-04 | 7773440Q | 96 | 0.33 | 6267 | 31.68 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C2-04 | WMAV2 | 18 | 0.33 | 6267 | 5.94 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-03 | YDCV2 | 32 | 1.00 | 5576 | 32.00 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-03 | 5771772 | 2 | 5.34 | 5576 | 10.68 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-03 | 17118/XB | 51 | 0.38 | 5576 | 19.38 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | PB-3 | 80026957 | 4 | 5.69 | 6324 | 22.76 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | B | 2 | 63 | 00800800 | 20 | 0.54 | 10077 | 10.73 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | B | 2 | 63 | 725604 | 2 | 0.54 | 10077 | 1.07 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | B | 2 | 63 | 81071 | 240 | 0.54 | 10077 | 128.81 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | B | 2 | 63 | DJBV46 | 16 | 0.54 | 10077 | 8.59 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-03 | ZCCV2 | 8 | 0.54 | 10077 | 4.29 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-03 | XGBV2/3 | 46 | 0.60 | 5576 | 27.60 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-03 | AHCV2 | 24 | 0.83 | 5576 | 19.92 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-03 | RGBV2/3 | 89 | 0.55 | 5576 | 48.95 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-04 | AKAV2 | 9 | 0.80 | 5577 | 7.20 |
| M83248/1-SAT | OIL | STANDAR | Each | STOCK | | SA | C3-03 | BDAV2 | 8 | 6.18 | 5576 | 49.44 |
| M83248/1-SAT | ORING | STANDAR | Each | STOCK | | SA | C3-03 | 80022132 | 47 | 1.36 | 5576 | 63.92 |
| M83248/1-SAT | SEAL | STANDAR | Each | STOCK | | SA | C3-03 | TNAV2 | 6 | 0.98 | 5576 | 5.88 |
| M83248/1-SAT | SEAL | STANDAR | Each | STOCK | | SA | C3-03 | WMDV2 | 2 | 0.98 | 5576 | 1.96 |
| M83248/1-SAT | ORING | STANDAR | Each | STOCK | | SA | C3-03 | AGBV2/3 | 57 | 0.01 | 5576 | 0.57 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-03 | CDAV2/2 | 139 | 0.01 | 5576 | 1.39 |
| M83248/1-SAT | SEAL | STANDAR | Each | STOCK | | SA | C3-03 | YMDV46/4 | 102 | 0.30 | 5576 | 30.60 |
| M83248/1-SAT | SEAL | STANDAR | Each | STOCK | | SA | C2-04 | 328585 | 288 | 0.16 | 6267 | 46.08 |
| M83248/1-SAT | SEAL | STANDAR | Each | STOCK | | SA | C2-04 | 17370/TK | 53 | 0.16 | 6267 | 8.48 |
| M83248/1-SAT | O RING | STANDAR | Each | STOCK | | SA | C3-03 | tdbiv2/2q9 | 46 | 0.74 | 5576 | 34.04 |
| M83248/1-SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-03 | BNCV46 | 5 | 0.01 | 5576 | 0.05 |

| Part | SAT | Desc | Type | Unit | Stock | | | | Part No. | Qty | Price | Code | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M83383/0 | SAT | 35 AMP | STANDAR | Each | STOCK | | SA | G2-04 | 97459 | 1 | 980.00 | 5742 | 980.00 |
| M83383/0 | SAT | 35 AMP | STANDAR | Each | STOCK | | SA | G2-04 | 97469 | 1 | 980.00 | 5742 | 980.00 |
| M83413/8 | SAT | JUMPER | STANDAR | Each | STOCK | | SA | F3-04 | J/122205- | 9 | 6.55 | 5714 | 58.95 |
| M83420/2 | SAT | CABLE, | RAW | Inches | STOCK | | 4 | Z5-04 | 54589 | 100 | 0.29 | 13726 | 29.00 |
| M83420/2 | SAT | CABLE, | RAW | Inches | STOCK | | 1 | Z5-06 | 1037024 | 42275 | 0.09 | 13693 | 3,804.75 |
| M83420/2 | SAT | CABLE, | RAW | Inches | STOCK | | 1 | Z5-06 | 1093604 | 12000 | 0.08 | 13693 | 999.96 |
| M83420/2 | SAT | CABLE, | RAW | Foot | STOCK | | 2 | Z5-06 | 168115 | 253 | 1.03 | 13694 | 260.59 |
| M83420/2 | SAT | CABLE, | RAW | Foot | STOCK | | 3 | Z5-06 | 100147/10 | 994 | 0.00 | 13627 | - |
| M83420/2 | SAT | CABLE, | RAW | Foot | STOCK | | 3 | Z5-06 | 1029463/1 | 1000 | 0.00 | 13627 | - |
| M83420/4 | SAT | CABLE, | STANDAR | Foot | STOCK | | 4 | Z5-06 | 21406/341 | 770 | 0.00 | 13695 | - |
| M83461/1 | SAT | O-RING, | SHELF | Each | STOCK | | SA | C2-08 | 84961 | 20 | 0.27 | 5568 | 5.34 |
| M83461/1 | SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-02 | 57488 | 68 | 0.49 | 5575 | 33.32 |
| M83461/1 | SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-02 | 67703 | 62 | 0.49 | 5575 | 30.38 |
| M83461/1 | SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-03 | B7213 | 54 | 0.59 | 5576 | 31.86 |
| M83461/1 | SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-03 | 50002849 | 9 | 1.70 | 5576 | 15.30 |
| M83461/1 | SAT | O-RING | SHELF | Each | STOCK | | SA | C3-03 | 42988 | 95 | 0.95 | 5576 | 90.25 |
| M83461/1 | SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-07 | 61471 | 296 | 1.70 | 5580 | 503.20 |
| M83461/2 | SAT | O-RING | STANDAR | Each | STOCK | | SA | C3-03 | 87219 | 95 | 0.49 | 5576 | 46.55 |
| M83519/2 | SAT | SOLDER | STANDAR | Each | STOCK | | SA | G1-07 | 5446663 | 196 | 2.00 | 5732 | 392.00 |
| M83519/2 | SAT | SOLDER | ELECTRI | Each | STOCK | | SA | G1-01 | 189-10231 | 1100 | 0.31 | 5728 | 345.40 |
| M83519/2 | SAT | SOLDER | ELECTRI | Each | STOCK | | SA | F2-09 | 060228X2 | 19 | 0.31 | 5706 | 5.97 |
| M83519/2 | SAT | SOLDER | ELECTRI | Each | STOCK | | SA | F2-09 | 41123X20 | 100 | 0.31 | 5706 | 31.40 |
| M83519/2 | SAT | SOLDER | ELECTRI | Each | STOCK | | SA | G1-07 | 50111X01 | 339 | 0.57 | 5732 | 192.55 |
| M83519/2 | SAT | SOLDER | ELECTRI | Each | STOCK | | SA | B3-01 | 50531X20 | 187 | 0.57 | 6356 | 106.59 |
| M83519/2 | SAT | SOLDER | ELECTRI | Each | STOCK | | 1 | B3-01 | 081118X2 | 5176 | 0.57 | 6356 | 2,950.32 |
| M83519/2 | SAT | SHIELDE | ELECTRI | Each | STOCK | | 24 | | 200550 | 2224 | 0.59 | 9703 | 1,323.05 |
| M83536/1 | SAT | RELAY | ELECTRI | Each | STOCK | B | 14 | 11 | 0531 | 203 | 86.80 | 18085 | 17,620.40 |
| M83536/1 | SAT | RELAY | ELECTRI | Each | STOCK | B | 14 | 11 | 9946 | 25 | 86.80 | 18085 | 2,170.00 |
| M83536/2 | SAT | RELAY | ELECTRI | Each | STOCK | B | 1 | 7 | 8127-NR | 2 | 120.75 | 15654 | 241.50 |
| M83536/2 | SAT | RELAY | ELECTRI | Each | STOCK | | 1 | 7 | 99699/974 | 3 | 120.75 | 15654 | 362.25 |
| M83536/2 | SAT | RELAY | ELECTRI | Each | STOCK | | 1 | 7 | 99699/974 | 6 | 120.75 | 15654 | 724.50 |
| M83536/2 | SAT | RELAY | ELECTRI | Each | STOCK | | 1 | 7 | 9944 | 16 | 120.75 | 15654 | 1,932.00 |
| M83536/2 | SAT | RELAY | ELECTRI | Each | STOCK | | 1 | 7 | 8585-NR | 8 | 120.75 | 15654 | 966.00 |
| M83536/2 | SAT | RELAY | ELECTRI | Each | STOCK | | 1 | 7 | 0430 | 40 | 120.75 | 15654 | 4,830.00 |
| M83536/2 | SAT | RELAY | ELECTRI | Each | STOCK | | 1 | 7 | 0433 | 32 | 120.75 | 15654 | 3,864.00 |
| M83536/2 | SAT | RELAY | ELECTRI | Each | STOCK | | 1 | 7 | 0434 | 293 | 120.75 | 15654 | 35,379.75 |
| M83536/2 | SAT | RELAY | ELECTRI | Each | STOCK | | 1 | 6 | 0440 | 124 | 120.75 | 13842 | 14,973.00 |
| M83536/2 | SAT | RELAY | ELECTRI | Each | STOCK | | 1 | 6 | 0432 | 327 | 120.75 | 13842 | 39,485.25 |
| M83536/2 | SAT | RELAY | ELECTRI | Each | STOCK | | 1 | 1 | 0445 | 6 | 120.75 | 15654 | 724.50 |
| M83536/2 | SAT | RELAY | ELECTRI | Each | STOCK | E | 2 | 41 | 116226 | 455 | 0.00 | 11708 | 7,145.10 |
| M83536/3 | SAT | RELAY | ELECTRI | Each | STOCK | H | 2 | 17 | 0535 | 51 | 140.10 | 15787 | 8,826.30 |
| M83536/3 | SAT | RELAY | ELECTRI | Each | STOCK | H | 2 | 17 | 0536 | 63 | 140.10 | 15787 | 19,193.70 |
| M83536/3 | SAT | RELAY | ELECTRI | Each | STOCK | H | 2 | 17 | 0547 | 137 | 140.10 | 15787 | 139.92 |
| M83536/6 | SAT | RELAY | ELECTRI | Each | STOCK | E | 8 | 46 | 0137 | 46 | 139.92 | 13254 | 139.92 |
| M83536/6 | SAT | RELAY | ELECTRI | Each | STOCK | E | 8 | 46 | 9848 | 16 | 139.92 | 13254 | 2,238.72 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M83536/6- | SAT | RELAY | ELECTRI | Each | STOCK | E | 8 | 46 | 9847 | 5 | 139.92 | 13254 | 699.60 |
| M83536/6- | SAT | RELAY | ELECTRI | Each | STOCK | E | 8 | 46 | 0144 | 7 | 139.92 | 13254 | 979.44 |
| M83536/6- | SAT | RELAY | ELECTRI | Each | STOCK | E | 8 | 46 | 0151 | 1 | 139.92 | 13254 | 139.92 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | G2-10 | 9922D | 5 | 24.35 | 5748 | 121.75 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-01 | 0541C | 38 | 30.64 | 5698 | 1,164.32 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-01 | 0546B | 44 | 30.64 | 5698 | 1,348.16 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-01 | 9924 | 4 | 30.64 | 5698 | 122.56 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | G2-10 | 9907A | 4 | 24.87 | 5748 | 99.48 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | G2-10 | 0540D | 98 | 24.87 | 6075 | 2,437.26 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | G2-10 | 0540D | 1 | 24.87 | 5748 | 24.87 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-09 | 0548B | 8 | 24.87 | 5748 | 198.96 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-09 | 9928A | 6 | 25.64 | 5706 | 153.84 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | I1-09 | 0603D | 100 | 25.64 | 6358 | 2,564.00 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-09 | 075613 | 11 | 24.76 | 5706 | 272.36 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-09 | 9928A | 7 | 24.76 | 5706 | 173.32 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-09 | 99238 | 5 | 25.35 | 5706 | 126.75 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | I2-09 | 0541C | 18 | 25.35 | 6354 | 456.30 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 1 | 30 | 0540D | 117 | 25.35 | 16160 | 2,965.95 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | G2-10 | 9922D | 1 | 27.50 | 5748 | 27.50 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | Q3-08 | 113339 | 87 | 27.50 | 6039 | 2,392.50 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | G2-10 | 0541C | 17 | 27.50 | 5748 | 467.50 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | G2-10 | 0544B | 8 | 27.10 | 5748 | 216.80 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | G2-10 | 9922D | 3 | 27.10 | 6039 | 81.30 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | Q3-08 | 113339 | 88 | 27.10 | 6039 | 2,384.80 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | G2-10 | 0541C | 18 | 27.10 | 5748 | 487.80 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-09 | 9907A | 19 | 27.16 | 5706 | 516.04 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | G2-10 | 9907A | 10 | 30.25 | 5748 | 302.50 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | M3-10 | 0540D | 76 | 35.00 | 5909 | 2,660.00 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | M3-10 | 9922D | 1 | 35.00 | 5909 | 35.00 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F1-08 | 0914A | 4 | 28.17 | 5692 | 112.68 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F1-08 | 9942D | 4 | 28.17 | 5692 | 112.68 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | G2-10 | 9908C | 20 | 31.99 | 5748 | 639.80 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | Q3-08 | 0541C | 70 | 48.45 | 6039 | 3,391.50 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-10 | 9824 | 5 | 48.45 | 5707 | 242.25 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 2 | 29 | 0540D | 415 | 35.00 | 16147 | 14,525.00 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 2 | 29 | 2060D | 1 | 35.00 | 16147 | 35.00 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 2 | 29 | 9824 | 3 | 35.00 | 16147 | 105.00 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 2 | 29 | 9829 | 2 | 35.00 | 16147 | 70.00 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-10 | 9731 | 7 | 28.90 | 5707 | 202.30 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-10 | 9919C | 7 | 28.73 | 5707 | 201.11 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | I2-09 | 0541C | 68 | 32.00 | 6354 | 2,176.00 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | S2-05 | 0541C | 24 | 29.00 | 6075 | 696.00 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | S2-05 | 0540D | 95 | 29.00 | 6075 | 2,755.00 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-10 | 0548C | 23 | 23.70 | 5707 | 545.10 |
| M83723/7 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-10 | 9919C | 2 | 23.70 | 5707 | 47.40 |

| Value | Part | | | | | | | | | | Qty | Price | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 395.43 | M837237/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G2-10 | 0548B | 21 | 18.83 | 5748 |
| 75.32 | M837237/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G2-10 | 9919C | 4 | 18.83 | 5748 |
| 3,081.87 | M837237/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | I2-10 | 0540D | 99 | 31.13 | 6355 |
| 249.04 | M837237/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | I2-10 | 0541C | 8 | 31.13 | 6355 |
| 357.28 | M837237/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-10 | 0121 | 11 | 32.48 | 5707 |
| 941.92 | M837237/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-10 | 0605D | 29 | 32.48 | 5707 |
| 129.92 | M837237/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-10 | 9919C | 4 | 32.48 | 5707 |
| 422.94 | M837237/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G2-11 | 0618E | 19 | 22.26 | 5749 |
| 467.46 | M837237/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | I2-01 | 0618E | 21 | 22.26 | 5789 |
| 1,042.81 | M837237/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-10 | 0620 | 34 | 30.67 | 5707 |
| 3,005.76 | M837237/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | M3-04 | 0540D | 98 | 30.67 | 5903 |
| 6,240.75 | M837237/3 | SAT | MIL-C | ELECTRI | Each | STOCK | H | 4 | 23 | 0540D | 147 | 42.45 | 16097 |
| 976.44 | M837237/3 | SAT | MIL-C | ELECTRI | Each | STOCK | H | 4 | 23 | 0551B | 23 | 42.45 | 16097 |
| 2,844.42 | M837237/3 | SAT | MIL-C | ELECTRI | Each | STOCK | H | 4 | 23 | 0620 | 67 | 42.45 | 16097 |
| 4,210.08 | M837237/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F1-01 | 0540D | 168 | 25.06 | 5685 |
| 350.84 | M837237/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G2-08 | 0907-249 | 14 | 25.06 | 5746 |
| 767.00 | M837237/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G2-11 | 9907A | 20 | 38.35 | 5749 |
| 275.50 | M837319 | SAT | TOGGLE | ELECTRI | Each | STOCK | | 3 | 40 | 314228 | 29 | 9.50 | 12112 |
| 4,060.56 | M85049/2 | SAT | BACKSHE | ELECTRI | Each | STOCK | F | SA | F2-11 | 0604 | 214 | 18.97 | 5708 |
| 18.97 | M85049/2 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F2-11 | UNMARK | 1 | 18.97 | 5708 |
| 189.75 | M85049/2 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F2-11 | 0013 | 10 | 18.97 | 5708 |
| 18.97 | M85049/2 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F2-11 | 0006 | 1 | 18.97 | 5708 |
| 1,019.35 | M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | A | 2 | 15 | 0102 | 37 | 27.55 | 9363 |
| 329.00 | M85049/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-11 | 0419 | 10 | 32.90 | 5708 |
| 623.22 | M85049/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-10 | 0530 | 78 | 7.99 | 5707 |
| 799.00 | M85049/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | I2-01 | 0530 | 100 | 7.99 | 5789 |
| 3,515.60 | M85049/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | I2-01 | 0541 | 440 | 7.99 | 5789 |
| 3,539.57 | M85049/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | I2-01 | 0545 | 443 | 7.99 | 5789 |
| 3,675.40 | M85049/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | I2-01 | 0608 | 460 | 7.99 | 5789 |
| 1,718.84 | M85049/3 | SAT | MIL-C | ELECTRI | Each | STOCK | H | 3 | 21 | 0537 | 97 | 17.72 | 16079 |
| 2,037.80 | M85049/3 | SAT | MIL-C | ELECTRI | Each | STOCK | H | 3 | 21 | 0605 | 115 | 17.72 | 16079 |
| 35.44 | M85049/3 | SAT | MIL-C | ELECTRI | Each | STOCK | H | 3 | 21 | 9041/P102 | 2 | 17.72 | 16079 |
| 751.12 | M85049/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-11 | 80800A | 41 | 18.32 | 5708 |
| 6,692.80 | M85049/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | S3-07 | 0543 | 356 | 18.80 | 6084 |
| 2,011.60 | M85049/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-01 | 0545 | 107 | 18.80 | 5698 |
| 32.76 | M85049/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-11 | 0025 | 3 | 10.92 | 5708 |
| 21.84 | M85049/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-11 | 0026 | 2 | 10.92 | 5708 |
| 273.00 | M85049/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-11 | 0351 | 25 | 10.92 | 5708 |
| 786.24 | M85049/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-11 | 0541 | 72 | 10.92 | 5708 |
| 10.92 | M85049/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-11 | 9746 | 1 | 10.92 | 5708 |
| 108.00 | M85049/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-12 | 0539 | 10 | 10.80 | 5709 |
| 3,618.00 | M85049/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | I2-10 | 0607 | 335 | 10.80 | 6355 |
| 540.00 | M85049/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | I2-10 | 0603 | 50 | 10.80 | 6355 |
| 86.40 | M85049/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-12 | 9945 | 8 | 10.80 | 5709 |
| 108.00 | M85049/3 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-12 | 0046 | 10 | 10.80 | 5709 |

| | | | | | | | | | | Qty | Price | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | I2-10 | 0539 | 46 | 10.80 | 6355 | 496.80 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F2-12 | 0251 | 1 | 31.51 | 5709 | 31.51 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F2-12 | 0543 | 14 | 31.51 | 5709 | 441.14 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | I2-11 | 0445 | 2 | 12.50 | 5473 | 25.00 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | I2-11 | 0543 | 59 | 12.50 | 5473 | 737.50 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | I2-11 | 0544 | 14 | 12.50 | 5473 | 175.00 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | I2-11 | 0451 | 74 | 12.50 | 5473 | 925.00 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | I2-11 | 0439 | 10 | 12.50 | 5473 | 125.00 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | I2-11 | 0425 | 1 | 12.50 | 5473 | 12.50 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-12 | 9716 | 10 | 12.50 | 5709 | 125.00 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-12 | 0604 | 1 | 12.50 | 5709 | 12.50 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | I2-11 | 9716 | 4 | 12.50 | 5473 | 50.00 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | I2-11 | 0441 | 1 | 12.50 | 5473 | 12.50 |
| M85049/3 | SAT | CONNEC | STANDAR | Each | STOCK | | SA | G2-07 | 0843- | 46 | 9.62 | 5745 | 442.52 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-12 | 0525 | 50 | 26.72 | 5709 | 1,336.00 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-12 | 0542 | 50 | 26.72 | 5709 | 1,336.00 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | I2-10 | 0401 | 18 | 26.72 | 6355 | 480.96 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-12 | 9726 | 4 | 9.60 | 5709 | 38.40 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-12 | 0510 | 8 | 9.60 | 5709 | 76.80 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-12 | 0520 | 40 | 9.60 | 5709 | 384.00 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | B | 8 | 23 | 115064 | 67 | 9.95 | 9701 | 666.65 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F2-11 | 250096/05 | 30 | 9.00 | 5708 | 270.00 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F2-12 | 9819.SA | 66 | 15.60 | 5709 | 1,029.60 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-13 | 9709 | 8 | 14.61 | 5710 | 116.88 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-13 | 9722 | 4 | 14.61 | 5710 | 58.44 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-13 | 9751 | 28 | 14.61 | 5710 | 409.08 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F2-01 | 06324/982 | 1 | 14.11 | 5698 | 14.11 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F2-01 | 06324/991 | 147 | 14.11 | 5698 | 2,074.17 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F2-13 | 9827 | 11 | 14.11 | 5710 | 155.21 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-12 | 9828 | 24 | 15.00 | 5709 | 360.00 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F2-01 | 06324/982 | 1 | 15.00 | 5698 | 15.00 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F2-01 | 06324/984 | 53 | 15.00 | 5698 | 795.00 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F2-12 | 06324/984 | 11 | 15.00 | 5709 | 165.00 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F2-12 | 9804 | 4 | 15.00 | 5709 | 60.00 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-03 | 9847 | 1 | 15.25 | 5713 | 15.25 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 2 | 22 | 0612 | 85 | 11.56 | 16082 | 982.53 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 2 | 22 | 9829 | 11 | 11.56 | 16082 | 127.15 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 2 | 22 | 9713 | 4 | 11.56 | 16082 | 46.24 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 2 | 22 | 0617 | 75 | 11.56 | 16082 | 866.94 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 2 | 22 | 0614 | 47 | 11.56 | 16082 | 543.28 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 2 | 22 | 0611 | 51 | 11.56 | 16082 | 589.52 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 2 | 22 | 0610 | 48 | 11.56 | 16082 | 554.84 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 2 | 22 | 0609 | 3 | 11.56 | 16082 | 34.68 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 2 | 22 | 0607 | 1 | 11.56 | 16082 | 11.56 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 2 | 22 | 0549 | 1 | 11.56 | 16082 | 11.56 |

| Part | | | | | | | | | | Qty | Price | Loc | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 2 | 22 | 0425 | 3 | 11.56 | 16082 | 34.68 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 2 | 22 | 0048 | 61 | 11.56 | 16082 | 705.11 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 2 | 22 | 0045 | 20 | 11.56 | 16082 | 231.18 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | H | 2 | 22 | 0616 | 258 | 11.56 | 16082 | 2,982.27 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | I2-05 | 98286 | 97 | 16.63 | 6314 | 1,613.11 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | I2-05 | 98815 | 150 | 16.63 | 6314 | 2,494.50 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-2-13 | 9828 | 31 | 10.60 | 5710 | 328.58 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | I2-05 | 0614 | 69 | 16.63 | 6314 | 731.35 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-2-13 | 119166 | 97 | 10.60 | 5710 | 1,028.13 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-2-13 | 0451 | 64 | 10.60 | 5710 | 678.36 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-2-01 | 0617 | 344 | 10.60 | 5698 | 3,646.17 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-2-13 | 0530 | 1 | 10.60 | 5710 | 10.60 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | S2-04 | 054D | 87 | 18.56 | 6074 | 1,614.72 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F-2-13 | 0107 | 2 | 11.32 | 5710 | 22.64 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F-2-13 | 0549 | 57 | 11.32 | 5710 | 645.24 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F-2-13 | 0550 | 2 | 11.32 | 5710 | 22.64 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | B | SA | F3-01 | 0539 | 47 | 11.32 | 5711 | 532.04 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | | 10 | 10 | 0539 | 44 | 11.60 | 14693 | 510.40 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | B | 10 | 10 | 0549 | 6 | 11.60 | 14693 | 69.60 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | B | 10 | 10 | 115044 | 84 | 11.60 | 14693 | 974.40 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F-2-12 | 9627 | 1 | 18.45 | 5709 | 18.45 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | I2-09 | 0615 | 142 | 18.45 | 6354 | 2,619.90 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F-2-12 | 9831 | 22 | 18.45 | 5709 | 405.90 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | I2-09 | 0549 | 79 | 18.45 | 6354 | 1,457.55 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F3-02 | 0549 | 5 | 12.04 | 5712 | 60.20 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F3-02 | 0551 | 27 | 12.04 | 5712 | 325.08 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | H | 7 | 22 | 0549 | 13 | 12.04 | 16098 | 156.52 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | H | 7 | 22 | 0551 | 125 | 12.04 | 16098 | 1,505.00 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-2-13 | 9923 | 3 | 13.90 | 5710 | 41.70 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-2-01 | 0538 | 70 | 13.90 | 5698 | 973.00 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-2-13 | 0303 | 1 | 13.90 | 5710 | 13.90 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-2-13 | 0538 | 1 | 13.90 | 5710 | 13.90 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-2-13 | 0551 | 4 | 13.90 | 5710 | 55.60 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-2-13 | 9849 | 1 | 13.90 | 5710 | 13.90 |
| M85049/3 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-2-13 | 269373/05 | 41 | 10.15 | 5710 | 416.15 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | B | 4 | 48 | 9703 | 1 | 11.80 | 9944 | 11.80 |
| M85049/3 | SAT | BACKSHE | ELECTRI | Each | STOCK | B | 4 | 48 | 0549 | 27 | 11.80 | 9944 | 318.60 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-07 | 0847 | 6 | 24.96 | 5472 | 149.76 |
| M85049/4 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F3-01 | 0523 | 13 | 18.92 | 5711 | 245.96 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-02 | 9638 | 18 | 19.97 | 5712 | 359.46 |
| M85049/4 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F3-02 | 0529 | 10 | 5.00 | 5712 | 50.00 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-02 | 9709 | 34 | 10.56 | 5712 | 359.04 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-02 | 0539 | 20 | 8.15 | 5712 | 163.00 |
| M85049/4 | SAT | BACKSHE | ELECTRI | Each | STOCK | B | 1 | 58 | 115064 | 35 | 8.15 | 9988 | 285.25 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-02 | 0549 | 16 | 13.85 | 5712 | 221.60 |

| Part No. | | Description | | Unit | | Flag | Loc | Code | Item | Qty | Price | Acct | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M85049/4 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F3-02 | 0550 | 7 | 13.85 | 5712 | 96.95 |
| M85049/4 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F3-02 | 0435 | 2 | 13.85 | 5712 | 27.70 |
| M85049/4 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F3-02 | 9901 | 12 | 13.85 | 5712 | 166.20 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-02 | 0616 | 29 | 13.04 | 5712 | 378.25 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-02 | 0441 | 6 | 13.04 | 5712 | 78.26 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-02 | 0443 | 1 | 13.04 | 5712 | 13.04 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-02 | 0519 | 13 | 13.04 | 5712 | 169.56 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-02 | 0527 | 9 | 13.04 | 5712 | 117.39 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-02 | 0528 | 3 | 13.04 | 5712 | 39.13 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-02 | 0531 | 3 | 13.04 | 5712 | 39.13 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-02 | 0545 | 3 | 13.04 | 5712 | 39.13 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-02 | 0604 | 1 | 13.04 | 5712 | 13.04 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-12 | 9649 | 1 | 8.80 | 5709 | 8.80 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-12 | 0550 | 95 | 8.80 | 5709 | 836.00 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-12 | 0110 | 1 | 8.80 | 5709 | 8.80 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-12 | 0535 | 45 | 8.80 | 5709 | 396.00 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-12 | 0452 | 1 | 8.80 | 5709 | 8.80 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-02 | 0531 | 1 | 14.62 | 5712 | 14.62 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-02 | 9624 | 6 | 14.62 | 5712 | 87.72 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-02 | 0549 | 29 | 7.37 | 5712 | 213.73 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 6 | 27 | 0401 | 25 | 7.37 | 16148 | 184.25 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 6 | 27 | 0523 | 66 | 7.37 | 16148 | 486.42 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 6 | 27 | 0549 | 179 | 7.37 | 16148 | 1,319.23 |
| M85049/4 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F3-02 | 0250 | 11 | 24.90 | 5712 | 273.90 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-01 | 0439 | 37 | 8.24 | 5711 | 304.88 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-01 | 0438 | 9 | 8.24 | 5711 | 74.16 |
| M85049/4 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F3-01 | 0427 | 13 | 8.24 | 5711 | 107.12 |
| M85049/4 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F3-01 | 0127 | 54 | 8.24 | 5711 | 444.96 |
| M85049/4 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F3-01 | 0046 | 16 | 8.24 | 5711 | 131.84 |
| M85049/4 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F3-01 | 0109 | 36 | 8.24 | 5711 | 296.64 |
| M85049/4 | SAT | MIL-C- | ELECTRI | Each | STOCK | B | 3 | 26 | 27109/504 | 11 | 10.50 | 9714 | 115.50 |
| M85049/4 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-02 | 0536 | 46 | 12.55 | 5712 | 577.30 |
| M85049/4 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-02 | 9752 | 20 | 12.55 | 5712 | 251.00 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | B | 1 | 47 | 0549 | 13 | 12.49 | 9922 | 162.37 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | B | 1 | 47 | 0511 | 110 | 12.49 | 9922 | 1,373.90 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | B | 1 | 47 | 0052 | 35 | 12.49 | 9922 | 437.15 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | B | 1 | 47 | 0151 | 11 | 12.49 | 9922 | 137.39 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | B | 1 | 47 | 0505 | 3 | 12.49 | 9922 | 37.47 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | 1 | 47 | 9934 | 4 | 12.49 | 9922 | 49.96 |
| M85049/5 | SAT | 90 DEG | ELECTRI | Each | STOCK | | SA | F3-04 | 9528 | 1 | 45.43 | 5714 | 45.43 |
| M85049/5 | SAT | 90 DEG | ELECTRI | Each | STOCK | | SA | 12-05 | 119166 | 50 | 45.43 | 6314 | 2,271.50 |
| M85049/5 | SAT | 90 DEG | ELECTRI | Each | STOCK | | SA | F3-04 | 0539 | 1 | 45.43 | 5714 | 45.43 |
| M85049/5 | SAT | 90 DEG | ELECTRI | Each | STOCK | | SA | F3-04 | 0516 | 1 | 45.43 | 5714 | 45.43 |
| M85049/5 | SAT | 90 DEG | ELECTRI | Each | STOCK | | SA | F3-04 | 0421 | 2 | 45.43 | 5714 | 90.86 |
| M85049/5 | SAT | 90 DEG | ELECTRI | Each | STOCK | | SA | F3-04 | 0418 | 1 | 45.43 | 5714 | 45.43 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M85049/5 | SAT | 90 DEG | ELECTRI | Each | STOCK | | SA | I2-05 | 285066 | 71 | 45.43 | 6314 | 3,225.53 |
| M85049/5 | SAT | 90 DEG | ELECTRI | Each | STOCK | | SA | F3-04 | 0409 | 1 | 45.43 | 5714 | 45.43 |
| M85049/5 | SAT | 90 DEG | ELECTRI | Each | STOCK | | SA | F3-04 | 0148 | 1 | 45.43 | 5714 | 45.43 |
| M85049/5 | SAT | 90 DEG | ELECTRI | Each | STOCK | | SA | F3-04 | 0422 | 1 | 45.43 | 5714 | 45.43 |
| M85049/5 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F3-04 | 0016 | 3 | 17.13 | 5714 | 51.39 |
| M85049/5 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F3-04 | 9920 | 1 | 17.13 | 5714 | 17.13 |
| M85049/5 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F3-04 | 0004 | 10 | 17.13 | 5714 | 171.30 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-04 | 9925 | 1 | 17.13 | 5714 | 17.13 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-08 | 0501 | 1 | 9.30 | 5390 | 9.30 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-08 | 0545 | 27 | 9.30 | 5390 | 251.10 |
| M85049/5 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F3-03 | 0517 | 15 | 9.25 | 5713 | 138.75 |
| M85049/5 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | I2-05 | 0551 | 37 | 9.25 | 6314 | 342.25 |
| M85049/5 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F3-03 | 0503 | 1 | 18.30 | 5713 | 18.30 |
| M85049/5 | SAT | BACKSHE | ELECTRI | Each | STOCK | H | 5 | 23 | 0624 | 174 | 18.30 | 16106 | 3,184.65 |
| M85049/5 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F3-03 | 0228 | 1 | 18.30 | 5713 | 18.30 |
| M85049/5 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F3-03 | 0603 | 10 | 18.30 | 5713 | 183.03 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-03 | 0531 | 25 | 18.30 | 5713 | 457.57 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 5 | 18 | 0433 | 2 | 22.53 | 16071 | 45.06 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 5 | 18 | 0544 | 547 | 22.53 | 16071 | 12,323.91 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 5 | 18 | 0531 | 69 | 22.53 | 16071 | 1,554.57 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 5 | 18 | 0451 | 24 | 22.53 | 16071 | 540.72 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 5 | 18 | 0445 | 37 | 22.53 | 16071 | 833.61 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 5 | 18 | 0115 | 1 | 22.53 | 16071 | 22.53 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-03 | 0531 | 7 | 22.53 | 5713 | 157.71 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-03 | 0501 | 1 | 22.53 | 5713 | 22.53 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-03 | 0451 | 19 | 22.53 | 5713 | 428.07 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-03 | 0447 | 5 | 22.53 | 5713 | 112.65 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-03 | 0433 | 1 | 22.53 | 5713 | 22.53 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-03 | 0225 | 2 | 22.53 | 5713 | 45.06 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-03 | 0544 | 29 | 22.53 | 5713 | 653.37 |
| M85049/5 | SAT | BACKSHE | ELECTRI | Each | STOCK | H | 5 | 18 | 0447 | 49 | 22.53 | 16071 | 1,103.97 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | S2-04 | 0437 | 243 | 10.03 | 6074 | 2,437.29 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | B | 8 | 46 | 9948 | 1 | 8.00 | 9915 | 8.00 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | B | 8 | 46 | 9709 | 2 | 8.00 | 9915 | 16.00 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | B | 8 | 46 | 0030 | 9 | 8.00 | 9915 | 72.00 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | B | 8 | 46 | 0015 | 11 | 8.00 | 9915 | 88.00 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | B | 9 | 10 | 06324- | 4 | 11.12 | 14592 | 44.48 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | B | 9 | 10 | 06324- | 1 | 11.12 | 14592 | 11.12 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | B | 9 | 10 | 0447 | 20 | 11.12 | 14592 | 222.40 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-01 | 0543 | 200 | 11.12 | 5711 | 2,224.00 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | B | 9 | 10 | 06324- | 43 | 11.12 | 14592 | 478.16 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | B | 9 | 10 | 0543 | 658 | 11.12 | 14592 | 7,316.96 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-03 | 0147 | 2 | 9.50 | 5713 | 19.00 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-03 | 0539 | 23 | 9.50 | 5713 | 218.50 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-03 | 0543 | 5 | 9.50 | 5713 | 47.50 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | G3-01 | 0543 | 179 | 9.50 | 5752 | 1,700.50 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-3-04 | 9724 | 8 | 11.01 | 5714 | 88.08 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 1 | 13 | PO | 2 | 11.01 | 15971 | 22.02 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 1 | 13 | 0540 | 476 | 11.01 | 15971 | 5,240.76 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-3-04 | 0529 | 42 | 11.01 | 5714 | 462.42 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-3-04 | 0110 | 39 | 11.01 | 5714 | 429.39 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 1 | 13 | 0046 | 10 | 11.01 | 5714 | 110.10 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | F | 2 | 1 | 0543 | 473 | 11.01 | 15971 | 5,207.73 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | F | 2 | 1 | 0533 | 923 | 13.20 | 11835 | 12,183.60 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | F | 2 | 1 | 0539 | 389 | 13.20 | 11835 | 5,134.80 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | F | 2 | 1 | 0540 | 288 | 13.20 | 11835 | 3,801.60 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | F | 2 | 1 | 0541 | 373 | 13.20 | 11835 | 4,923.60 |
| M85049/5 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-03 | 0241 | 1 | 0.01 | 5713 | 0.01 |
| M85049/5 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-03 | 0316 | 2 | 0.01 | 5713 | 0.02 |
| M85049/5 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-03 | 0319 | 9 | 0.01 | 5713 | 0.09 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 4 | 14 | 0539 | 434 | 15.99 | 15965 | 6,939.66 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 4 | 14 | 9701 | 1 | 15.99 | 15965 | 15.99 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 4 | 14 | 0523 | 45 | 15.99 | 15965 | 719.55 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-3-04 | 0539 | 12 | 16.76 | 5714 | 201.12 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-3-04 | 9816 | 7 | 16.76 | 5714 | 117.32 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 2 | 24 | 0539 | 247 | 16.76 | 16039 | 4,139.72 |
| M85049/5 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F-3-04 | 0140 | 24 | 16.76 | 5714 | 402.24 |
| M85049/5 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F-3-04 | 0517 | 17 | 21.67 | 5714 | 368.39 |
| M85049/5 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F-3-04 | 9910 | 2 | 21.67 | 5714 | 43.34 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 7 | 27 | 0533 | 100 | 21.67 | 16149 | 2,167.00 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-3-04 | 9922 | 20 | 15.55 | 5714 | 311.00 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-3-01 | 0117 | 30 | 21.55 | 5711 | 646.50 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-3-04 | 0117 | 2 | 21.55 | 5714 | 43.10 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-3-04 | 9810 | 13 | 19.31 | 5714 | 251.03 |
| M85049/5 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F-3-04 | 9815 | 16 | 13.25 | 5714 | 212.00 |
| M85049/5 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F-3-01 | 9811 | 29 | 13.25 | 5711 | 384.25 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-3-04 | 9811 | 16 | 13.25 | 5714 | 212.00 |
| M85049/5 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F-3-07 | 9807 | 16 | 16.50 | 5714 | 264.00 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-3-07 | 9807 | 30 | 16.50 | 5472 | 495.00 |
| M85049/5 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F3-03 | 0550 | 7 | 8.00 | 5713 | 56.00 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-03 | 9808 | 29 | 8.00 | 5713 | 232.00 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-13 | 9714 | 12 | 12.05 | 5710 | 144.60 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | H | 5 | 27 | 0530 | 49 | 12.05 | 16152 | 590.45 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-03 | 0308 | 9 | 12.05 | 5713 | 108.45 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-13 | 9752 | 4 | 12.05 | 5710 | 48.20 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-13 | 9723 | 4 | 12.05 | 5710 | 48.20 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-13 | 9547 | 1 | 12.05 | 5710 | 12.05 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-13 | 0540 | 187 | 12.05 | 5710 | 2,253.35 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-13 | 0308 | 9 | 12.05 | 5710 | 108.45 |
| M85049/5 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F2-13 | 0409 | 12 | 12.05 | 5710 | 144.60 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M85049/5 | SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F2-13 | 9710 | 3 | 12.05 | 5710 | 36.15 |
| M85049/5 | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | F3-07 | 0515 | 64 | 7.86 | 5472 | 503.04 |
| M85049/5 | SAT | BACKSHE | STANDAR | Each | STOCK | | SA | F3-04 | 0609 | 38 | 67.50 | 5714 | 2,565.00 |
| M85052/1 | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-07 | P80944M | 38 | 2.50 | 5509 | 95.00 |
| M85052/1 | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-07 | 99M026- | 55 | 5.35 | 5509 | 294.50 |
| M85052/1 | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-07 | UMP4846 | 74 | 3.75 | 5509 | 277.50 |
| M85052/1 | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-08 | P80806M | 21 | 4.60 | 5510 | 96.60 |
| M85052/1 | SAT | CLAMP | STANDAR | Each | STOCK | H | 4 | 32 | 119732 | 728 | 1.85 | 16108 | 1,346.80 |
| M85052/1 | SAT | CLAMP | STANDAR | Each | STOCK | | SA | C1-01 | UMP5065 | 119 | 2.51 | 5550 | 299.14 |
| M85052/1 | SAT | CLAMP | STANDAR | Each | STOCK | | SA | C1-01 | UMP5373 | 131 | 2.51 | 5550 | 329.31 |
| M85052/1 | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-07 | UMP4806 | 194 | 2.51 | 5509 | 487.67 |
| M85052/1 | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-07 | UMP2473 | 4 | 1.55 | 5509 | 6.20 |
| M85052/1 | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-06 | 119732 | 430 | 2.95 | 5508 | 1,268.50 |
| M85052/3 | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A1-01 | UMP2410 | 471 | 4.99 | 5478 | 2,350.29 |
| M85052/3 | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-07 | 00B031-1 | 22 | 3.70 | 5509 | 81.40 |
| M850A-5V | SAT | CHRONO | ROTABLE | Each | STOCK | F | 1 | 38 | A3133 | 1 | 232.50 | 12070 | 232.50 |
| M850A-5V | SAT | CHRONO | ROTABLE | Each | STOCK | F | 1 | 38 | A3139 | 1 | 232.50 | 12070 | 232.50 |
| M850A-5V | SAT | CHRONO | ROTABLE | Each | STOCK | F | 1 | 38 | A3149 | 1 | 232.50 | 12070 | 232.50 |
| M850A-5V | SAT | CHRONO | ROTABLE | Each | STOCK | F | 1 | 38 | A3146 | 1 | 232.50 | 12070 | 232.50 |
| M850A-5V | SAT | CHRONO | ROTABLE | Each | STOCK | F | 1 | 38 | A3145 | 1 | 232.50 | 12070 | 232.50 |
| M850A-5V | SAT | CHRONO | ROTABLE | Each | STOCK | F | 1 | 38 | A3144 | 1 | 232.50 | 12070 | 232.50 |
| M850A-5V | SAT | CHRONO | ROTABLE | Each | STOCK | F | 1 | 38 | A3143 | 1 | 232.50 | 12070 | 232.50 |
| M850A-5V | SAT | CHRONO | ROTABLE | Each | STOCK | F | 1 | 38 | A3142 | 1 | 232.50 | 12070 | 232.50 |
| M850A-5V | SAT | CHRONO | ROTABLE | Each | STOCK | F | 1 | 38 | A3141 | 1 | 232.50 | 12070 | 232.50 |
| M850A-5V | SAT | CHRONO | ROTABLE | Each | STOCK | F | 1 | 38 | A3140 | 1 | 232.50 | 12070 | 232.50 |
| M850A-5V | SAT | CHRONO | ROTABLE | Each | STOCK | F | 1 | 38 | A3137 | 1 | 232.50 | 12070 | 232.50 |
| M850A-5V | SAT | CHRONO | ROTABLE | Each | STOCK | F | 1 | 38 | A1029 | 1 | 232.50 | 12070 | 232.50 |
| M850A-5V | SAT | CHRONO | ROTABLE | Each | STOCK | F | 1 | 38 | A3135 | 1 | 232.50 | 12070 | 232.50 |
| M850A-5V | SAT | CHRONO | ROTABLE | Each | STOCK | F | 1 | 38 | A3136 | 1 | 232.50 | 12070 | 232.50 |
| M850A-5V | SAT | CHRONO | ROTABLE | Each | STOCK | F | 1 | 38 | A3132 | 1 | 232.50 | 12070 | 232.50 |
| M850A-5V | SAT | CHRONO | ROTABLE | Each | STOCK | F | 1 | 38 | A3131 | 1 | 232.50 | 12070 | 232.50 |
| M850A-5V | SAT | CHRONO | ROTABLE | Each | STOCK | F | 1 | 38 | A3130 | 1 | 232.50 | 12070 | 232.50 |
| M850A-5V | SAT | CHRONO | ROTABLE | Each | STOCK | F | 1 | 38 | A3129 | 1 | 232.50 | 12070 | 232.50 |
| M850A-5V | SAT | CHRONO | ROTABLE | Each | STOCK | F | 1 | 38 | A3128 | 1 | 232.50 | 12070 | 232.50 |
| M850A-5V | SAT | CHRONO | ROTABLE | Each | STOCK | F | 1 | 38 | A3138 | 1 | 232.50 | 12070 | 232.50 |
| M87911/1 | SAT | PACKING | STANDAR | Each | STOCK | | SA | C3-03 | P-214 | 82 | 0.98 | 5576 | 80.36 |
| MAT-175 | SAT | MIL-D- | SHELF | Each | STOCK | K | 3 | 4 | MS100125 | 150 | 0.26 | 14451 | 39.60 |
| MAT-175 | SAT | MIL-D- | SHELF | Each | STOCK | K | 3 | 4 | RX7504 | 151 | 0.26 | 14451 | 39.87 |
| MB10-128 | SAT | MARKER | TSO | Each | STOCK | G | 2 | 18 | 0168 | 1 | 570.71 | 12327 | 570.71 |
| MB10-128 | SAT | MARKER | TSO | Each | STOCK | G | 4 | 25 | 0205 | 1 | 570.71 | 12326 | 570.71 |
| MB10-128 | SAT | MARKER | TSO | Each | STOCK | G | 4 | 25 | 0203 | 1 | 570.71 | 12326 | 570.71 |
| MB10-128 | SAT | MARKER | TSO | Each | STOCK | G | 4 | 25 | 0196 | 1 | 570.71 | 12326 | 570.71 |
| MB10-128 | SAT | MARKER | TSO | Each | STOCK | G | 4 | 25 | 0202 | 1 | 570.71 | 12326 | 570.71 |
| MB10-128 | SAT | MARKER | TSO | Each | STOCK | G | 4 | 25 | 0201 | 1 | 570.71 | 12326 | 570.71 |
| MB10-128 | SAT | MARKER | TSO | Each | STOCK | G | 4 | 25 | 0200 | 1 | 570.71 | 12326 | 570.71 |