| Part | Description | Type | Unit | Source | | Code | Loc | Item | Qty | Price | Acct | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS25083-SAT | JUMPER | STANDAR | Each | STOCK | | SA | F3-05 | J/0012M0 | 24 | 2.85 | 5715 | 68.40 |
| MS25083-SAT | JUMPER | STANDAR | Each | STOCK | | SA | F3-05 | 43069-1 | 46 | 2.85 | 5715 | 131.10 |
| MS25083-SAT | JUMPER | STANDAR | Each | STOCK | | SA | F3-05 | 35690-1 | 21 | 2.85 | 5715 | 59.85 |
| MS25083-SAT | JUMPER | STANDAR | Each | STOCK | | SA | F3-05 | 35771-2 | 121 | 2.85 | 5715 | 344.85 |
| MS25083-SAT | JUMPER | STANDAR | Each | STOCK | | SA | F3-05 | 317712 | 48 | 1.79 | 5715 | 85.92 |
| MS25083-SAT | JUMPER | STANDAR | Each | STOCK | | SA | F3-05 | 220002 | 63 | 1.46 | 5715 | 91.98 |
| MS25083-SAT | JUMPER | STANDAR | Each | STOCK | | SA | F3-05 | 134912 | 14 | 2.98 | 5715 | 41.72 |
| MS25083-SAT | JUMPER | STANDAR | Each | STOCK | | SA | F3-05 | 280739 | 34 | 2.98 | 5715 | 101.32 |
| MS25083-SAT | JUMPER | STANDAR | Each | STOCK | | SA | F3-05 | 30255 | 5 | 2.98 | 5715 | 14.90 |
| MS25083-SAT | JUMPER | STANDAR | Each | STOCK | | SA | F3-05 | P1028006 | 23 | 2.08 | 5715 | 47.92 |
| MS25083-SAT | JUMPER | STANDAR | Each | STOCK | | SA | F3-05 | J/051706- | 54 | 2.08 | 5715 | 112.51 |
| MS25083-SAT | JUMPER | STANDAR | Each | STOCK | | SA | F3-05 | P02727A | 3 | 2.33 | 5715 | 6.98 |
| MS25083-SAT | JUMPER | STANDAR | Each | STOCK | | SA | F3-05 | J/121505- | 24 | 2.33 | 5715 | 55.80 |
| MS25083-SAT | JUMPER | STANDAR | Each | STOCK | | SA | F3-05 | P02727A | 38 | 1.88 | 5715 | 71.44 |
| MS25083-SAT | JUMPER | STANDAR | Each | STOCK | | SA | F3-05 | 290698-6 | 52 | 2.45 | 5715 | 127.40 |
| MS25083-SAT | JUMPER | STANDAR | Each | STOCK | | SA | F3-05 | J-031000- | 47 | 1.80 | 5715 | 84.60 |
| MS25083-SAT | JUMPER | STANDAR | Each | STOCK | | SA | F3-03 | 100458 | 1 | 2.00 | 5713 | 2.00 |
| MS25083-SAT | JUMPER | STANDAR | Each | STOCK | | SA | F3-03 | J/121505- | 27 | 2.00 | 5713 | 54.00 |
| MS25083-SAT | JUMPER | STANDAR | Each | STOCK | | SA | F3-03 | P70298Q | 9 | 2.00 | 5713 | 18.00 |
| MS25083-SAT | JUMPER | STANDAR | Each | STOCK | | SA | F3-05 | 20341 | 21 | 6.00 | 5715 | 126.00 |
| MS25083-SAT | JUMPER | STANDAR | Each | STOCK | | SA | F2-07 | J/090805- | 22 | 93.00 | 5704 | 2,046.00 |
| MS25083-SAT | JUMPER | STANDAR | Each | STOCK | | SA | F3-05 | J/121505- | 29 | 3.98 | 5715 | 115.42 |
| MS25083-SAT | JUMPER | STANDAR | Each | STOCK | | SA | F3-05 | J/101900- | 7 | 3.98 | 5715 | 27.86 |
| MS25171-SAT | NIPPLE | STANDAR | Each | STOCK | | SA | I2-08 | 24152 | 538 | 0.75 | 6332 | 403.50 |
| MS25171-SAT | NIPPLE | STANDAR | Each | STOCK | | SA | F3-06 | 116601 | 27 | 0.75 | 5716 | 20.25 |
| MS25171-SAT | NIPPLE | STANDAR | Each | STOCK | | SA | F3-06 | P70255K | 106 | 0.75 | 5716 | 79.50 |
| MS25171- | NIPPLE | STANDAR | Each | STOCK | | SA | F3-06 | 077883 | 61 | 1.00 | 5716 | 60.77 |
| MS25171-SAT | NIPPLE | STANDAR | Each | STOCK | | SA | F3-06 | P70255K | 20 | 1.00 | 5716 | 19.93 |
| MS25171-SAT | NIPPLE | STANDAR | Each | STOCK | | SA | F3-06 | P70255K | 1 | 1.25 | 5716 | 1.25 |
| MS25171-SAT | NIPPLE | STANDAR | Each | STOCK | | SA | F3-01 | 21760 | 160 | 1.50 | 5711 | 240.00 |
| MS25182-SAT | PLUG | STANDAR | Each | STOCK | H | 5 | 28 | 1841 | 7 | 147.00 | 16153 | 1,029.00 |
| MS25226-SAT | LINK | ELECTRI | Each | STOCK | | SA | F3-06 | 35143-2 | 12 | 18.00 | 5716 | 216.00 |
| MS25226-SAT | LINK | ELECTRI | Each | STOCK | | SA | F3-06 | P1025825 | 11 | 18.00 | 5716 | 198.00 |
| MS25226-SAT | LINK | STANDAR | Each | STOCK | | SA | G3-11 | 10033 | 5 | 8.50 | 6350 | 42.50 |
| MS26574-SAT | CIRCUIT | STANDAR | Each | STOCK | | SA | F3-06 | 9714 | 5 | 15.80 | 5716 | 79.00 |
| MS26574-SAT | CIRCUIT | STANDAR | Each | STOCK | | SA | F3-06 | 9710 | 10 | 15.80 | 5716 | 158.00 |
| MS26574-SAT | CIRCUIT | STANDAR | Each | STOCK | | SA | F3-06 | 9022 | 6 | 15.80 | 5716 | 94.80 |
| MS26574-SAT | CIRCUIT | STANDAR | Each | STOCK | | SA | F3-06 | 9533 | 7 | 18.67 | 5716 | 130.69 |
| MS26574-SAT | CIRCUIT | STANDAR | Each | STOCK | | SA | F3-06 | 9741 | 33 | 18.67 | 5716 | 616.11 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-02 | 42249 | 28 | 0.54 | 5539 | 15.18 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-02 | 39530 | 216 | 0.15 | 5539 | 32.40 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-02 | 30574 | 811 | 0.08 | 5539 | 64.88 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-02 | 42251 | 227 | 0.17 | 5539 | 38.03 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-02 | 44252 | 392 | 0.06 | 5539 | 23.52 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-02 | 118112 | 1844 | 0.18 | 5539 | 331.92 |

| Part | | | | | | Loc | Part No | Qty | Unit | Bin | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-02 | 115226 | 1 | 0.18 | 5539 | 0.18 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-02 | 23014 | 734 | 0.74 | 5539 | 543.16 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-02 | 30455 | 76 | 0.15 | 5539 | 11.40 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-02 | 9888 | 938 | 0.10 | 5539 | 93.80 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-02 | 99-1715 | 449 | 0.08 | 5539 | 35.92 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-02 | 10809 | 100 | 0.15 | 5539 | 15.00 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-02 | 30472 | 913 | 0.05 | 5539 | 45.65 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-02 | RX4949 | 82 | 0.15 | 5539 | 12.30 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-02 | 5462 | 86 | 0.05 | 5539 | 4.30 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-02 | 70717J | 132 | 0.38 | 5539 | 50.16 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-02 | 60873K | 170 | 0.05 | 5539 | 8.50 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-02 | 7933 | 42 | 0.15 | 5539 | 6.30 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-02 | 60873K | 125 | 0.05 | 5539 | 6.20 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-02 | 71984M | 86 | 0.15 | 5539 | 12.90 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-02 | 3291 | 24 | 3.00 | 5539 | 72.00 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-02 | M10159 | 61 | 0.48 | 5539 | 29.28 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | 5446 | 226 | 0.05 | 5540 | 11.30 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | 37685-1 | 410 | 0.13 | 5540 | 53.30 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | 40907 | 529 | 0.14 | 5540 | 71.90 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | 11486 | 1 | 0.15 | 5540 | 0.15 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | 38950 | 708 | 0.15 | 5540 | 103.90 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | RX4666 | 7 | 0.15 | 5540 | 1.03 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | R21336 | 450 | 0.14 | 5540 | 61.43 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | 11190 | 103 | 0.14 | 5540 | 14.06 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | R18556-1 | 651 | 0.15 | 5540 | 97.65 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | 39176 | 72 | 0.10 | 5540 | 7.20 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | RX5476 | 55 | 0.07 | 5540 | 3.85 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | 95949453 | 19 | 0.09 | 5540 | 1.64 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | 41013 | 100 | 0.37 | 5540 | 37.41 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | RX1016 | 30 | 0.37 | 5540 | 11.22 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | 96-0295 | 199 | 1.00 | 5540 | 199.00 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | P90389J | 176 | 0.08 | 5540 | 14.08 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | 20122 | 450 | 0.10 | 5540 | 45.00 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | 4610 | 198 | 0.09 | 5540 | 17.82 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | 38749 | 61 | 0.12 | 5540 | 7.32 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | 06913 | 96 | 0.08 | 5540 | 7.68 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | P90389J | 19 | 0.08 | 5540 | 1.52 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | 60871K | 245 | 0.08 | 5540 | 19.60 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | RX317131 | 984 | 0.50 | 5540 | 492.00 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | 60871K | 212 | 0.09 | 5540 | 18.76 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | A1-01 | PO- | 1900 | 0.30 | 5478 | 570.00 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | RX316778 | 95 | 0.30 | 5540 | 28.50 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | 60871K | 170 | 0.11 | 5540 | 18.70 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | 60871K | 185 | 0.14 | 5540 | 25.90 |
| MS27039-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-03 | 19717 | 78 | 0.15 | 5540 | 11.70 |

| Part | Cat | Type | Std | UoM | Stock | Mark | SA | Bin | Item | Qty | Price | Acct | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS27039- | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-03 | 60871K | 205 | 0.15 | 5540 | 30.75 |
| MS27039- | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-03 | S04697- | 51 | 1.70 | 5540 | 86.70 |
| MS27039- | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-02 | 17486/286 | 115 | 0.50 | 5539 | 57.50 |
| MS27039- | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-02 | L8148MO | 83 | 0.50 | 5539 | 41.50 |
| MS27039- | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-04 | 00303 | 63 | 0.20 | 5541 | 12.60 |
| MS27039- | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-04 | 27324 | 149 | 0.15 | 5541 | 22.35 |
| MS27039- | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-04 | 7604 | 167 | 0.16 | 5541 | 26.72 |
| MS27039- | SAT | SCREW | STANDAR | Each | STOCK | H | 6 | 22 | 7604 | 800 | 0.16 | 16096 | 128.00 |
| MS27039- | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-04 | 28938 | 28 | 0.25 | 5541 | 7.00 |
| MS27039- | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-04 | 11489 | 64 | 0.21 | 5541 | 13.44 |
| MS27039- | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-04 | 51746 | 63 | 0.20 | 5541 | 12.60 |
| MS27039- | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-04 | 17848 | 169 | 0.25 | 5541 | 42.25 |
| MS27039- | SAT | BOLT | STANDAR | Each | STOCK | | SA | B3-04 | 17849 | 100 | 0.20 | 5541 | 20.00 |
| MS27039- | SAT | BOLT | STANDAR | Each | STOCK | | SA | B3-04 | 04224 | 100 | 0.20 | 5541 | 20.00 |
| MS27039- | SAT | BOLT | STANDAR | Each | STOCK | | SA | B3-04 | P90389J | 27 | 0.20 | 5541 | 5.40 |
| MS27039- | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-04 | L5170 | 37 | 1.33 | 5541 | 49.21 |
| MS27039- | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-04 | S03720- | 88 | 0.62 | 5541 | 54.56 |
| MS27039- | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-02 | P14827Z | 253 | 0.10 | 5539 | 25.30 |
| MS27039 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-04 | R18063 | 35 | 0.35 | 5541 | 12.25 |
| MS27039 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-02 | 14612 | 9 | 0.48 | 5539 | 4.33 |
| MS27039 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-02 | R22527 | 75 | 0.48 | 5539 | 36.11 |
| MS27039 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-02 | 40885 | 498 | 0.36 | 5539 | 179.28 |
| MS27039 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-02 | R13028 | 75 | 0.36 | 5539 | 27.00 |
| MS27039 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-02 | A-4815-1 | 82 | 0.35 | 5539 | 28.70 |
| MS27039 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-02 | 29455 | 80 | 0.35 | 5539 | 28.00 |
| MS27039 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-02 | P01892C | 130 | 0.35 | 5539 | 45.50 |
| MS27039 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-02 | A-4828-2 | 78 | 0.34 | 5539 | 26.52 |
| MS27039 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-02 | A-4536-1 | 250 | 0.50 | 5539 | 125.00 |
| MS27039 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-04 | 7295 | 63 | 0.30 | 5541 | 18.90 |
| MS27039 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-04 | M4229 | 45 | 1.78 | 5541 | 80.10 |
| MS27039 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B2-06 | 100745/R | 80 | 0.89 | 5531 | 71.20 |
| MS27039 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B2-06 | 108802 | 74 | 0.20 | 5531 | 14.80 |
| MS27039 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B2-06 | R11417 | 203 | 0.20 | 5531 | 40.60 |
| MS27039 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B2-06 | 116517 | 7 | 0.20 | 5531 | 1.40 |
| MS27039 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B2-06 | 12102 | 20 | 0.20 | 5531 | 4.00 |
| MS27039 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-04 | 116517 | 94 | 0.20 | 5531 | 18.80 |
| MS27039 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B2-06 | RX- | 667 | 0.19 | 5531 | 126.73 |
| MS27039 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B2-06 | P91878C | 709 | 0.20 | 5531 | 141.80 |
| MS27039 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-04 | A-2583 | 67 | 0.50 | 5541 | 33.50 |
| MS27039 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-04 | A-2738 | 43 | 0.50 | 5541 | 21.50 |
| MS27039 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B2-06 | p04026c | 14 | 0.81 | 5531 | 11.37 |
| MS27039 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-04 | A-41252 | 952 | 0.30 | 5541 | 285.60 |
| MS27039 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-04 | 37329 | 35 | 0.48 | 5541 | 16.80 |
| MS27039 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-04 | M6413 | 99 | 0.30 | 5541 | 29.70 |
| MS27039 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B2-09 | A3021 | 508 | 0.84 | 5534 | 426.72 |

| MS27039-SAT | SCREW | STANDAR | Each | | STOCK | SA | B2-09 | P80806M | 10 | 0.84 | 5534 | 8.40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS27039-SAT | SCREW | STANDAR | Each | | STOCK | SA | B2-09 | R14924 | 465 | 0.84 | 5534 | 390.60 |
| MS27039-SAT | SCREW | STANDAR | Each | | STOCK | SA | B2-06 | A-3099 | 8 | 0.65 | 5531 | 5.20 |
| MS27039-SAT | SCREW | STANDAR | Each | | STOCK | SA | B3-04 | M10722 | 88 | 0.55 | 5541 | 48.40 |
| MS27039-SAT | SCREW | STANDAR | Each | | STOCK | SA | B2-06 | M6297 | 78 | 0.55 | 5541 | 42.90 |
| MS27039-SAT | SCREW | STANDAR | Each | | STOCK | SA | B2-06 | R13485 | 476 | 0.47 | 5531 | 223.72 |
| MS27039-SAT | SCREW | STANDAR | Each | | STOCK | SA | B2-06 | M6384 | 15 | 0.90 | 5531 | 13.50 |
| MS27039-SAT | SCREW | STANDAR | Each | | STOCK | SA | B2-06 | 114632 | 460 | 0.60 | 5531 | 276.00 |
| MS27039-SAT | SCREW | STANDAR | Each | | STOCK | SA | B2-06 | A2603 | 122 | 1.50 | 5531 | 183.00 |
| MS27039-SAT | SCREW | STANDAR | Each | | STOCK | SA | B3-04 | A-2634 | 8 | 2.00 | 5541 | 16.00 |
| MS27039-SAT | SCREW | STANDAR | Each | | STOCK | SA | B2-08 | M8587 | 12 | 1.00 | 5533 | 12.00 |
| MS27039-SAT | SCREW | STANDAR | Each | | STOCK | SA | B3-04 | R14208 | 10 | 2.28 | 5541 | 22.83 |
| MS27039-SAT | SCREW | STANDAR | Each | | STOCK | SA | B3-04 | 3422 | 181 | 0.95 | 5541 | 171.95 |
| MS27039-SAT | SCREW | STANDAR | Each | | STOCK | SA | B3-04 | 16997/M4 | 20 | 2.63 | 5541 | 52.60 |
| MS27039-SAT | SCREW | STANDAR | Each | | STOCK | SA | B3-04 | P92408C | 26 | 2.63 | 5541 | 68.38 |
| MS27039-SAT | SCREW | STANDAR | Each | | STOCK | SA | B3-04 | RX316396 | 975 | 1.00 | 5541 | 975.00 |
| MS27039-SAT | SCREW | STANDAR | Each | | STOCK | SA | B3-05 | 96564 | 870 | 1.00 | 5542 | 868.20 |
| MS27039-SAT | SCREW | STANDAR | Each | | STOCK | SA | B3-05 | RM00068- | 64 | 0.58 | 5542 | 37.12 |
| MS27039-SAT | SCREW | STANDAR | Each | | STOCK | SA | B3-05 | 20396/M1 | 117 | 0.70 | 5542 | 81.90 |
| MS27039-SAT | SCREW | STANDAR | Each | | STOCK | SA | B3-04 | 91-2086 | 4 | 4.00 | 5541 | 16.00 |
| MS27039-SAT | SCREW | STANDAR | Each | | STOCK | SA | B3-04 | 91-1870 | 302 | 0.15 | 5541 | 45.30 |
| MS27039-SAT | SCREW | STANDAR | Each | | STOCK | SA | B3-04 | 96551 | 382 | 0.15 | 5541 | 57.30 |
| MS27039-SAT | SCREW | STANDAR | Each | | STOCK | SA | B3-04 | 96552 | 118 | 0.15 | 5541 | 17.70 |
| MS27039-SAT | SCREW | STANDAR | Each | | STOCK | SA | B3-04 | M09893 | 532 | 0.15 | 5541 | 79.80 |
| MS27039-SAT | SCREW | STANDAR | Each | | STOCK | SA | B3-04 | R16262 | 194 | 0.15 | 5541 | 29.10 |
| MS27039-SAT | SCREW | STANDAR | Each | | STOCK | SA | B3-04 | R20410 | 528 | 0.15 | 5541 | 79.20 |
| MS27039-SAT | SCREW | STANDAR | Each | | STOCK | SA | B3-04 | K10421 | 69 | 2.50 | 5541 | 172.50 |
| MS27183-SAT | WASHER | STANDAR | Each | | STOCK | SA | A1-05 | C6843- | 742 | 0.05 | 5482 | 37.10 |
| MS27212-SAT | TERMINA | STANDAR | Each | | STOCK | SA | F3-07 | 113871 | 35 | 49.48 | 5472 | 1,731.77 |
| MS27212-SAT | TERMINA | ELECTRI | Each | H | STOCK | 4 | 28 | 32137 | 60 | 49.48 | 16154 | 2,968.75 |
| MS27212-SAT | TERMINA | ELECTRI | Each | H | STOCK | 3 | F3-07 | 17887/S- | 3 | 16.15 | 5472 | 48.45 |
| MS27212-SAT | TERMINA | STANDAR | Each | | STOCK | SA | F2-01 | DC 0619 | 20 | 29.08 | 5698 | 581.61 |
| MS27212-SAT | TERMINA | STANDAR | Each | | STOCK | SA | F2-07 | 020069 | 11 | 29.08 | 5704 | 319.88 |
| MS27212-SAT | TERMINA | STANDAR | Each | | STOCK | SA | F3-07 | 020069 | 15 | 29.08 | 5472 | 436.21 |
| MS27212-SAT | TERMINA | STANDAR | Each | | STOCK | SA | G3-11 | 00013161 | 11 | 12.45 | 6350 | 136.95 |
| MS27212-SAT | TERMINA | STANDAR | Each | | STOCK | SA | G3-11 | W2657 | 2 | 12.45 | 6350 | 24.90 |
| MS27212-SAT | TERMINA | ELECTRI | Each | | STOCK | SA | F3-07 | 116802 | 17 | 8.00 | 5472 | 136.00 |
| MS27240-SAT | SWITCH | ELECTRI | Each | AC | STOCK | 1 | 40 | 0622 | 129 | 115.79 | 16465 | 14,936.74 |
| MS27240-SAT | SWITCH | ELECTRI | Each | H | STOCK | 3 | 24 | 0624 | 35 | 115.79 | 16044 | 4,052.60 |
| MS27240-SAT | SWITCH | ELECTRI | Each | AC | STOCK | 1 | 40 | 0624 | 147 | 115.79 | 16465 | 17,020.94 |
| MS27240-SAT | SWITCH | ELECTRI | Each | AC | STOCK | 1 | 40 | 0531 | 68 | 115.79 | 16465 | 7,873.63 |
| MS27240-SAT | SWITCH | ELECTRI | Each | H | STOCK | 3 | 24 | 0622 | 41 | 115.79 | 16044 | 4,747.34 |
| MS27240-SAT | SWITCH | ELECTRI | Each | AC | STOCK | 1 | 40 | 0618 | 56 | 115.79 | 16465 | 6,484.17 |
| MS27240-SAT | SWITCH | ELECTRI | Each | | STOCK | SA | I1-06 | 0418 | 38 | 181.71 | 6293 | 6,904.85 |
| MS27240-SAT | SWITCH | ELECTRI | Each | | STOCK | SA | I1-06 | 0430 | 88 | 181.71 | 6293 | 15,990.17 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS27240-SAT | SWITCH | ELECTRI | Each | STOCK | | SA | I1-06 | 0617 | 86 | 181.71 | 6293 | 15,626.76 |
| MS27240-SAT | SWITCH | ELECTRI | Each | STOCK | B | 7 | 46 | 0216 | 2 | 181.71 | 9914 | 363.41 |
| MS27240-SAT | SWITCH | ELECTRI | Each | STOCK | B | 7 | 46 | 0413 | 3 | 181.71 | 9914 | 545.12 |
| MS27240-SAT | SWITCH | ELECTRI | Each | STOCK | H | 3 | 23 | 0418 | 3 | 303.30 | 16043 | 606.60 |
| MS27240-SAT | SWITCH | ELECTRI | Each | STOCK | H | 3 | 23 | 0545 | 18 | 303.30 | 16043 | 5,459.40 |
| MS27240-SAT | SWITCH | ELECTRI | Each | STOCK | H | 3 | 23 | 0611 | 89 | 303.30 | 16043 | 26,993.70 |
| MS27249-SAT | TERMINA | ELECTRI | Each | STOCK | | SA | G2-04 | 175020 | 2 | 10.24 | 5742 | 20.48 |
| MS27380-SAT | LANYARD | STANDAR | Each | STOCK | | SA | G3-08 | 41120 | 2 | 6.72 | 5758 | 13.44 |
| MS27380-SAT | LANYARD | STANDAR | Each | STOCK | | SA | G3-08 | 41121 | 2 | 6.72 | 5758 | 13.44 |
| MS27408-SAT | SWITCH | STANDAR | Each | STOCK | | SA | F3-06 | 0528 | 19 | 0.00 | 5716 | - |
| MS27408-SAT | SWITCH | STANDAR | Each | STOCK | | SA | F3-06 | 7934 | 1 | 0.00 | 5716 | - |
| MS27408-SAT | SWITCH | STANDAR | Each | STOCK | | SA | F3-06 | 8303 | 1 | 0.00 | 5716 | - |
| MS27408-SAT | SWITCH | STANDAR | Each | STOCK | | SA | F3-06 | 8445 | 1 | 0.00 | 5716 | - |
| MS27408-SAT | SWITCH | STANDAR | Each | STOCK | | SA | F3-06 | 8643 | 3 | 0.00 | 5716 | - |
| MS27408-SAT | SWITCH | STANDAR | Each | STOCK | | SA | F3-06 | 9004 | 1 | 0.00 | 5716 | - |
| MS27409-SAT | SWITCH, | ELECTRI | Each | STOCK | G | 3 | 12 | 112077 | 7 | 47.10 | 12224 | 329.70 |
| MS27409-SAT | SWITCH | STANDAR | Each | STOCK | | SA | F3-06 | 0911 | 19 | 55.37 | 5716 | 1,052.03 |
| MS27467-SAT | PLUG | STANDAR | Each | STOCK | | SA | F3-10 | 92618 | 10 | 0.01 | 5718 | 0.10 |
| MS27467-SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-08 | 9918-104 | 3 | 31.30 | 5390 | 93.90 |
| MS27467-SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-08 | 0616D | 19 | 31.30 | 5390 | 594.70 |
| MS27467-SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-08 | 0536-29 | 5 | 31.30 | 5390 | 156.50 |
| MS27467-SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-01 | 0506 | 19 | 43.91 | 5711 | 834.38 |
| MS27467-SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-01 | 0536 | 31 | 43.91 | 5711 | 1,361.36 |
| MS27467-SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-09 | 0521B | 4 | 43.91 | 5717 | 175.66 |
| MS27467-SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-09 | 0536 | 7 | 43.91 | 5717 | 307.40 |
| MS27467-SAT | CONNEC | ELECTRI | Each | STOCK | D | 4 | 41 | 115568- | 98 | 31.35 | 13035 | 3,072.62 |
| MS27467-SAT | CONNEC | ELECTRI | Each | STOCK | | SA | S2-06 | 0613245 | 92 | 53.40 | 6076 | 4,912.80 |
| MS27467-SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-08 | 0521B | 4 | 28.30 | 5390 | 113.20 |
| MS27467-SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-08 | 0533E | 6 | 28.30 | 5390 | 169.80 |
| MS27467-SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-08 | 0552946 | 40 | 28.30 | 5390 | 1,132.00 |
| MS27468-SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-08 | 8616C | 7 | 43.47 | 5390 | 304.27 |
| MS27468-SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-08 | 9917279 | 9 | 43.47 | 5390 | 391.21 |
| MS27468-SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-08 | 9806-12 | 2 | 43.47 | 5390 | 86.94 |
| MS27468-SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-08 | 9835-36 | 1 | 43.47 | 5390 | 43.47 |
| MS27468-SAT | MIL-C- | | Each | STOCK | | SA | F3-06 | 0521B | 1 | 63.05 | 5716 | 63.05 |
| MS27468-SAT | MIL-C- | | Each | STOCK | | SA | F3-06 | 9938J | 1 | 63.05 | 5716 | 63.05 |
| MS27468-SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-06 | M4606569 | 18 | 63.05 | 5716 | 1,134.90 |
| MS27468-SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-01 | 0615246 | 44 | 61.27 | 5711 | 2,695.80 |
| MS27468-SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-08 | H9735- | 1 | 63.64 | 5390 | 63.64 |
| MS27468-SAT | CONNEC | ELECTRI | Each | STOCK | | SA | S2-06 | 0605-611 | 182 | 63.64 | 6076 | 11,582.48 |
| MS27473-SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-08 | 9743-34 | 16 | 49.18 | 5390 | 786.88 |
| MS27473-SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F2-09 | H9726- | 3 | 28.45 | 5706 | 85.35 |
| MS27473-SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-09 | 0620C | 9 | 15.31 | 5717 | 137.82 |
| MS27473-SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-09 | 0562A | 1 | 15.31 | 5717 | 15.31 |
| MS27473-SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-09 | 0549B | 8 | 15.31 | 5717 | 122.50 |

| Part | Cust | Type | Class | UOM | Status | | | Loc | Item | Qty | Unit | ID | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS27473 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-09 | 0539 | 12 | 28.67 | 5717 | 344.04 |
| MS27473 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-09 | 9837-655 | 2 | 28.67 | 5717 | 57.34 |
| MS27473 | SAT | CONNEC | ELECTRI | Each | STOCK | A | 3 | 15 | 0543A | 38 | 25.20 | 9364 | 957.60 |
| MS27473 | SAT | CONNEC | ELECTRI | Each | STOCK | A | SA | 15 | H9002-86 | 36 | 25.20 | 9364 | 907.20 |
| MS27473 | SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F3-09 | 9924-597 | 15 | 32.52 | 5717 | 487.80 |
| MS27473 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-09 | 9917270 | 15 | 32.14 | 5717 | 482.10 |
| MS27473 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-09 | 9916D | 3 | 37.30 | 5717 | 111.90 |
| MS27473 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | I2-10 | 0541C/P1 | 60 | 37.30 | 6355 | 2,238.00 |
| MS27473 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-08 | 0541C | 33 | 20.25 | 5390 | 668.25 |
| MS27473 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-08 | 0636E | 8 | 20.25 | 5390 | 162.00 |
| MS27473 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-09 | 9729 | 17 | 36.67 | 5717 | 623.39 |
| MS27473 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-01 | 0620877 | 41 | 29.92 | 5711 | 1,226.68 |
| MS27473 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-09 | H9732-96 | 3 | 29.92 | 5717 | 89.76 |
| MS27473 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | I2-09 | 0541C | 25 | 29.92 | 6354 | 747.98 |
| MS27473 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-09 | 0402.822 | 4 | 26.98 | 5717 | 107.92 |
| MS27473 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | I2-09 | 0541C/P1 | 25 | 26.98 | 6354 | 674.50 |
| MS27473 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-09 | 0541C | 21 | 41.59 | 5717 | 873.39 |
| MS27473 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | I2-10 | 0521B | 2 | 50.16 | 6355 | 100.32 |
| MS27473 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | I2-10 | 0541C | 20 | 50.16 | 6355 | 1,003.20 |
| MS27473 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-09 | 9906A | 12 | 53.90 | 5717 | 646.80 |
| MS27473 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-09 | 1054485 | 8 | 65.30 | 5717 | 522.40 |
| MS27473 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-09 | 0541C | 23 | 65.30 | 5717 | 1,501.90 |
| MS27473 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-01 | 0620875 | 15 | 36.19 | 5711 | 542.82 |
| MS27473 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-09 | 0025-03 | 1 | 36.19 | 5717 | 36.19 |
| MS27473 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | I2-10 | 0541C | 30 | 36.19 | 6355 | 1,085.64 |
| MS27473 | SAT | CONNEC | ELECTRI | Each | STOCK | B | 2 | 26 | 0541C | 9 | 45.28 | 9713 | 407.52 |
| MS27474 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-10 | 0539 | 7 | 36.87 | 5718 | 258.09 |
| MS27474 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-10 | 0543A | 15 | 36.87 | 5718 | 553.05 |
| MS27474 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-10 | 0533E | 3 | 36.87 | 5718 | 110.61 |
| MS27474 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-10 | 0230 | 1 | 36.87 | 5718 | 36.87 |
| MS27474 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-10 | 0229 | 3 | 36.87 | 5718 | 110.61 |
| MS27474 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-10 | 01370C | 2 | 36.87 | 5718 | 73.74 |
| MS27474 | SAT | CONNEC | ELECTRI | Each | STOCK | F | 7 | 3 | 9912A | 3 | 34.85 | 11836 | 104.55 |
| MS27474 | SAT | CONNEC | ELECTRI | Each | STOCK | F | 7 | 3 | H9815- | 3 | 34.85 | 11836 | 104.55 |
| MS27474 | SAT | CONNEC | ELECTRI | Each | STOCK | F | 7 | 7 | 376433-1 | 97 | 34.85 | 11836 | 3,380.45 |
| MS27474 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | S2-06 | 0615244 | 62 | 45.35 | 6076 | 2,811.70 |
| MS27474 | SAT | CONNEC | ELECTRI | Each | STOCK | H | 2 | 18 | 0617A | 97 | 36.00 | 16026 | 3,492.00 |
| MS27474 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-10 | 0615-243 | 30 | 48.15 | 5718 | 1,444.50 |
| MS27474 | SAT | CONNEC | STANDAR | Each | STOCK | | SA | I2-01 | 0636E | 66 | 29.10 | 5789 | 1,920.60 |
| MS27474 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | I2-05 | 0619E | 104 | 29.10 | 6314 | 3,026.40 |
| MS27474 | SAT | CONNEC | STANDAR | Each | STOCK | | SA | I2-06 | 0638B | 73 | 29.10 | 6271 | 2,124.30 |
| MS27474 | SAT | RECEPTA | ELECTRI | Each | STOCK | | SA | F3-11 | H9741- | 4 | 35.89 | 5719 | 143.55 |
| MS27474 | SAT | RECEPTA | ELECTRI | Each | STOCK | | SA | S2-06 | 0624-340 | 46 | 35.89 | 6076 | 1,650.82 |
| MS27474 | SAT | RECEPTA | ELECTRI | Each | STOCK | | SA | S2-06 | 0630D | 100 | 35.89 | 6076 | 3,588.75 |
| MS27474 | SAT | RECEPTA | ELECTRI | Each | STOCK | | SA | F3-11 | 03498 | 6 | 35.89 | 5719 | 215.32 |

| MS27474 | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F3-01 | 0521B | 2 | 49.53 | 5711 | 99.07 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS27474 | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F3-01 | 0541C | 1 | 49.53 | 5711 | 49.53 |
| MS27474 | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F3-01 | 0620876 | 16 | 49.53 | 5711 | 792.52 |
| MS27474 | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F3-10 | 0614D | 20 | 68.91 | 5718 | 1,378.20 |
| MS27474 | SAT | RECEPTA | ELECTRI | Each | STOCK | SA | F3-10 | P70219K | 10 | 134.15 | 5718 | 1,341.50 |
| MS27474 | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F3-10 | 0538 | 22 | 33.94 | 5718 | 746.68 |
| MS27474 | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F3-10 | 0539 | 8 | 33.94 | 5718 | 271.52 |
| MS27474 | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F3-10 | 9829-11 | 11 | 33.94 | 5718 | 373.34 |
| MS27474 | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F3-10 | 9829-75 | 4 | 33.94 | 5718 | 135.76 |
| MS27484 | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F3-10 | DC0608D | 41 | 51.15 | 5718 | 2,097.15 |
| MS27484 | SAT | CONNEC | STANDAR | Each | STOCK | SA | F3-06 | 0706-796 | 3 | 53.78 | 5716 | 161.34 |
| MS27488 | SAT | SEALING | ELECTRI | Each | STOCK | SA | F3-07 | CP208 | 500 | 0.08 | 5472 | 40.00 |
| MS27488 | SAT | SEALING | ELECTRI | Each | STOCK | SA | F3-07 | B060304G | 478 | 0.05 | 5472 | 23.90 |
| MS27488 | SAT | SEALING | STANDAR | Each | STOCK | SA | F3-07 | 101565 | 500 | 0.03 | 5472 | 16.67 |
| MS27488 | SAT | SEALING | STANDAR | Each | STOCK | SA | F3-07 | 137388 | 500 | 0.03 | 5472 | 16.67 |
| MS27640 | SAT | BEARING | STANDAR | Each | STOCK | SA | D1-08 | MK60170 | 19 | 14.96 | 5607 | 284.24 |
| MS27640 | SAT | BEARING | STANDAR | Each | STOCK | SA | D1-07 | A30218 | 6 | 12.48 | 5606 | 74.88 |
| MS27640 | SAT | BEARING | STANDAR | Each | STOCK | SA | D1-07 | R51246 | 49 | 12.48 | 5606 | 611.52 |
| MS27640 | SAT | BEARING | STANDAR | Each | STOCK | SA | D1-07 | R50548 | 1 | 23.12 | 5606 | 23.12 |
| MS27641- | SAT | BEARING | STANDAR | Each | STOCK | SA | D1-07 | 2312C | 3 | 19.48 | 5606 | 58.44 |
| MS27641- | SAT | BEARING | STANDAR | Each | STOCK | SA | D1-07 | 98H06 | 39 | 19.48 | 5606 | 759.72 |
| MS27641- | SAT | BEARING | STANDAR | Each | STOCK | SA | D1-05 | A30603 | 5 | 9.25 | 5604 | 46.25 |
| MS27641- | SAT | BEARING | STANDAR | Each | STOCK | SA | D1-13 | C806125- | 1 | 9.25 | 5612 | 9.25 |
| MS27641- | SAT | BEARING | STANDAR | Each | STOCK | SA | D1-07 | 3358A | 3 | 9.80 | 5606 | 29.40 |
| MS27641- | SAT | BEARING | STANDAR | Each | STOCK | SA | D1-07 | 3018A | 19 | 19.49 | 5606 | 370.31 |
| MS27641- | SAT | BEARING | STANDAR | Each | STOCK | SA | D1-07 | 3294A | 2 | 19.49 | 5606 | 38.98 |
| MS27641- | SAT | BEARING | STANDAR | Each | STOCK | SA | D1-07 | 94210/R5 | 47 | 12.48 | 5606 | 586.56 |
| MS27641- | SAT | BEARING | STANDAR | Each | STOCK | SA | D1-07 | A30111 | 7 | 12.48 | 5606 | 87.36 |
| MS27641- | SAT | BEARING | STANDAR | Each | STOCK | SA | D1-07 | 00A18 | 1 | 12.93 | 5606 | 12.93 |
| MS27641- | SAT | BEARING | STANDAR | Each | STOCK | SA | D1-07 | MH80150 | 13 | 12.93 | 5606 | 168.09 |
| MS27641- | SAT | BEARING | STANDAR | Each | STOCK | SA | D1-07 | MJ41500 | 19 | 12.93 | 5606 | 245.67 |
| MS27641- | SAT | BEARING | STANDAR | Each | STOCK | SA | D1-07 | R40422 | 4 | 12.93 | 5606 | 51.72 |
| MS27641- | SAT | BEARING | STANDAR | Each | STOCK | SA | I2-05 | 2459A | 2 | 13.95 | 6314 | 27.90 |
| MS27641- | SAT | BEARING | STANDAR | Each | STOCK | SA | I2-05 | R50830 | 24 | 13.95 | 6314 | 334.80 |
| MS27641- | SAT | BEARING | STANDAR | Each | STOCK | SA | I2-05 | MS27641- | 7 | 13.95 | 6314 | 97.65 |
| MS27641- | SAT | BEARING | STANDAR | Each | STOCK | SA | I2-05 | C806340- | 1 | 13.95 | 6314 | 13.95 |
| MS27641- | SAT | BEARING | STANDAR | Each | STOCK | SA | I2-05 | 2188A | 1 | 13.95 | 6314 | 13.95 |
| MS27641- | SAT | BEARING | STANDAR | Each | STOCK | SA | I2-05 | MC18460 | 1 | 13.95 | 6314 | 13.95 |
| MS27641- | SAT | BEARING | STANDAR | Each | STOCK | SA | D1-07 | 98H06- | 37 | 35.30 | 5606 | 1,306.10 |
| MS27642- | SAT | BEARING | STANDAR | Each | STOCK | SA | D2-13 | 94212/A50 | 46 | 28.60 | 5625 | 1,315.60 |
| MS27642- | SAT | BEARING | STANDAR | Each | STOCK | SA | D1-07 | 119428 | 1 | 48.00 | 5606 | 48.00 |
| MS27642- | SAT | BEARING | STANDAR | Each | STOCK | SA | D1-13 | 91058 | 2 | 70.49 | 5612 | 140.98 |
| MS27642- | SAT | BEARING | STANDAR | Each | STOCK | SA | D1-13 | mf21760 | 1 | 70.49 | 5612 | 70.49 |
| MS27642- | SAT | BEARING | STANDAR | Each | STOCK | SA | D1-07 | 81742 | 2 | 415.14 | 5606 | 830.28 |
| MS27643- | SAT | BEARING | STANDAR | Each | STOCK | SA | PC-5 | 97842 | 95 | 21.15 | 5993 | 2,009.25 |

| Part No. | Type | Class | Unit | Source | | Loc | Bin | Stock No. | Qty | Price | Code | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS27644-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-13 | 91196 | 1 | 23.79 | 5612 | 23.79 |
| MS27645-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-13 | 2480A | 4 | 18.75 | 5612 | 75.00 |
| MS27645-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-07 | 2480A | 9 | 18.75 | 5606 | 168.75 |
| MS27645-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-02 | MK03780 | 100 | 0.01 | 6310 | 1.00 |
| MS27645-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-10 | ML77340 | 58 | 15.16 | 5609 | 879.06 |
| MS27645-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-10 | MM36350 | 21 | 15.16 | 5609 | 318.28 |
| MS27645-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-07 | 2324R | 3 | 25.04 | 5606 | 75.12 |
| MS27645-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-07 | 2932A | 1 | 25.04 | 5606 | 25.04 |
| MS27645-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-07 | MF95530 | 2 | 25.04 | 5606 | 50.08 |
| MS27645-SAT | BEARING | STANDAR | Each | STOCK | | SA | I1-10 | 7013A | 2 | 25.04 | 6360 | 50.08 |
| MS27645-SAT | BEARING | STANDAR | Each | STOCK | | SA | I1-10 | 7013B | 58 | 25.04 | 6360 | 1,452.34 |
| MS27645-SAT | BEARING | STANDAR | Each | STOCK | | SA | I1-10 | 7072 | 41 | 25.04 | 6360 | 1,026.66 |
| MS27645-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-12 | 2167A | 49 | 22.50 | 5611 | 1,102.50 |
| MS27645-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-12 | 2594A | 6 | 22.50 | 5611 | 135.00 |
| MS27645-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-12 | 31390 | 14 | 22.50 | 5611 | 315.00 |
| MS27645-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-07 | 2434A | 29 | 21.90 | 5606 | 635.10 |
| MS27645-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-12 | 2434R | 22 | 21.90 | 5611 | 481.80 |
| MS27645-SAT | BEARING | STANDAR | Each | STOCK | | SA | C2-06 | ML39890 | 2 | 11.25 | 5566 | 22.50 |
| MS27645-SAT | BEARING | STANDAR | Each | STOCK | | SA | C2-06 | ML47980 | 50 | 11.25 | 5566 | 562.50 |
| MS27645-SAT | BEARING | STANDAR | Each | STOCK | | SA | C2-06 | ML63360 | 184 | 11.25 | 5566 | 2,070.00 |
| MS27645-SAT | BEARING | STANDAR | Each | STOCK | H | 6 | 28 | 04091001 | 96 | 27.91 | 16150 | 2,679.09 |
| MS27645-SAT | BEARING | STANDAR | Each | STOCK | H | 6 | 28 | 2303C | 4 | 27.91 | 16150 | 111.63 |
| MS27646-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-11 | 87610 | 26 | 17.95 | 5610 | 466.70 |
| MS27646-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-07 | 110946 | 8 | 16.90 | 5606 | 135.22 |
| MS27646-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-07 | R50607 | 2 | 16.90 | 5606 | 33.81 |
| MS27646-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-07 | MGW8050 | 10 | 16.90 | 5606 | 169.03 |
| MS27646-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-07 | 5308 | 5 | 16.90 | 5606 | 84.51 |
| MS27646-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-07 | R50202 | 17 | 26.08 | 5606 | 443.37 |
| MS27646-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-07 | R51205 | 4 | 26.08 | 5606 | 104.32 |
| MS27646-SAT | BEARING | STANDAR | Each | STOCK | | SA | I2-05 | R60210 | 100 | 26.08 | 6314 | 2,608.05 |
| MS27646-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-07 | R51111 | 33 | 23.09 | 5606 | 761.93 |
| MS27647-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-08 | 3347A | 1 | 21.00 | 5607 | 21.00 |
| MS27647-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-08 | MDG0440 | 49 | 21.00 | 5607 | 1,029.00 |
| MS27647-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-08 | 2673A | 1 | 21.00 | 5607 | 21.00 |
| MS27647-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-07 | 3423A | 2 | 72.80 | 5606 | 145.60 |
| MS27647-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-07 | 2170A | 2 | 72.80 | 5606 | 145.60 |
| MS27647-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-07 | 3926A | 8 | 102.75 | 5606 | 822.00 |
| MS27647-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-13 | 05B08 | 50 | 20.18 | 5612 | 1,009.00 |
| MS27647-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-13 | 2803A | 4 | 20.18 | 5612 | 80.72 |
| MS27647-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-13 | ME97780 | 1 | 20.18 | 5612 | 20.18 |
| MS27647-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-12 | 3278A | 43 | 64.71 | 5611 | 2,782.53 |
| MS27647-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-08 | 9/99- | 10 | 50.62 | 5607 | 506.20 |
| MS27648-SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-08 | 114783 | 6 | 0.01 | 5607 | 0.06 |
| MS27975-SAT | CLEVIS | STANDAR | Each | STOCK | | SA | F3-11 | M124570 | 4 | 7.14 | 5719 | 28.56 |
| MS28034-SAT | TEMP | STANDAR | Each | STOCK | | SA | F3-11 | P0247K | 45 | 107.50 | 5719 | 4,837.50 |

| MS28042- | SAT | CLAMP | STANDAR | Each | STOCK | | SA | F-3-11 | E70968M0 | 42 | 6.75 | 5719 | 283.50 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | BOND | DE | ENG/EDU | 1 | AO-2134 | 1 | 406.00 | 17932 | 406.00 |
| MS28700- | SAT | ACCUMU | STANDAR | Each | STOCK | | SA | J1-01 | 8421- | 1 | 406.00 | 5793 | 406.00 |
| MS28773- | SAT | RETAINE | STANDAR | Each | STOCK | | SA | C3-04 | P80945M0 | 88 | 0.25 | 5577 | 22.00 |
| MS28773- | SAT | RETAINE | STANDAR | Each | STOCK | | SA | C3-04 | 8662599 | 788 | 0.25 | 5577 | 197.00 |
| MS28773- | SAT | RETAINE | STANDAR | Each | STOCK | | SA | C3-04 | N-774 | 10 | 2.00 | 5577 | 20.00 |
| MS28773- | SAT | RETAINE | STANDAR | Each | STOCK | | SA | C3-04 | L-123 | 286 | 1.00 | 5577 | 286.00 |
| MS28774- | SAT | BACKUP | STANDAR | Each | STOCK | | SA | C2-08 | 10080786 | 20 | 0.53 | 5568 | 10.68 |
| MS28774- | SAT | BACK-UP | BUILD TO | Each | STOCK | | SA | C3-04 | H526 | 20 | 1.38 | 5577 | 27.60 |
| MS28774- | SAT | BACK | BUILD TO | Each | STOCK | | SA | C3-04 | AJ13017 | 45 | 1.65 | 5577 | 74.25 |
| MS28774- | SAT | PACKING | STANDAR | Each | SPARES | EA | 1 | 2 | 5HLBAAA | 1 | 5.00 | 14877 | 5.00 |
| MS28775- | SAT | BACK-UP | BUILD TO | Each | STOCK | | SA | C3-04 | J730A | 100 | 0.35 | 5577 | 35.00 |
| MS28775- | SAT | RING | STANDAR | Each | STOCK | | SA | C3-04 | 87221Q- | 46 | 0.69 | 5577 | 31.74 |
| MS28775- | SAT | O-RING | SHELF | Each | STOCK | | SA | C3-04 | CJEN2 | 192 | 0.25 | 5577 | 48.00 |
| MS28775- | SAT | SEAL | SHELF | Each | STOCK | | SA | C3-04 | D3EN14A | 87 | 0.25 | 5577 | 21.75 |
| MS28775- | SAT | PACKING | SHELF | Each | STOCK | | SA | C3-04 | 80022237 | 274 | 0.41 | 5577 | 112.34 |
| MS28775- | SAT | O-RING | SHELF | Each | STOCK | | SA | C3-04 | DKCN2 | 3 | 2.53 | 5577 | 7.59 |
| MS28775- | SAT | PACKING | SHELF | Each | STOCK | | SA | C3-04 | 60002638 | 379 | 0.00 | 5577 | - |
| MS28775- | SAT | O RING | SHELF | Each | STOCK | | SA | C3-04 | D4KN14 | 99 | 0.65 | 5577 | 64.35 |
| MS28775- | SAT | SEAL | SHELF | Each | STOCK | | SA | C3-04 | D1KN14A | 62 | 0.15 | 5577 | 9.30 |
| MS28775- | SAT | SEAL | SHELF | Each | STOCK | | SA | C3-04 | D2KN14A | 85 | 0.20 | 5577 | 17.00 |
| MS28775- | SAT | PACKING | STANDAR | Each | SPARES | EA | 1 | 2 | RTQFAAA | | 5.00 | 14877 | 5.00 |
| MS28775- | SAT | SEAL | STANDAR | Each | STOCK | | SA | C3-04 | 80003836 | 18 | 0.01 | 5577 | 0.18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MS28775-SAT | O-RING | SHELF | Each | STOCK | SA | C3-04 | 846401 | 99 | 0.24 | 5577 | 23.76 |
| MS28775-SAT | O-RING | SHELF | Each | STOCK | SA | C3-04 | D2EN14A | 97 | 0.25 | 5577 | 24.25 |
| MS28775-SAT | O-RING | SHELF | Each | STOCK | SA | C3-04 | C2JN14 | 6 | 0.01 | 5577 | 0.06 |
| MS28775-SAT | SEAL | SHELF | Each | STOCK | SA | A1-01 | 80025436 | 400 | 0.01 | 5478 | 4.00 |
| MS28775-SAT | SEAL | SHELF | Each | STOCK | SA | C2-03 | 80025436 | 34 | 0.01 | 5564 | 0.34 |
| MS28775-SAT | O-RING | SHELF | Each | STOCK | SA | C3-09 | 80019070 | 41 | 1.59 | 5582 | 65.19 |
| MS28778-SAT | O-RING | SHELF | Each | STOCK | SA | C3-05 | 60006306 | 99 | 0.26 | 5578 | 25.74 |
| MS28778-SAT | O-RING | SHELF | Each | STOCK | SA | C3-05 | 74382 | 5 | 1.61 | 5578 | 8.06 |
| MS28778-SAT | PACKING | SHELF | Each | STOCK | SA | C3-05 | 94200/600 | 6 | 1.61 | 5578 | 9.68 |
| MS28778-SAT | PACKING | SHELF | Each | STOCK | SA | C3-05 | 60006835 | 3 | 1.50 | 5578 | 4.50 |
| MS28778-SAT | PACKING | SHELF | Each | STOCK | SA | C3-05 | 20321/200 | 12 | 1.75 | 5578 | 21.00 |
| MS28778-SAT | O-RING | SHELF | Each | STOCK | SA | C1-01 | 60006875 | 37 | 0.80 | 5578 | 29.60 |
| MS28778-SAT | PACKING | SHELF | Each | STOCK | SA | C1-01 | 85522 | 500 | 0.27 | 5550 | 133.21 |
| MS28778-SAT | PACKING | SHELF | Each | STOCK | SA | C3-05 | 85522 | 89 | 0.27 | 5578 | 23.71 |
| MS28778-SAT | O-RING | SHELF | Each | STOCK | SA | C3-05 | GAEN18/1 | 113 | 0.57 | 5578 | 64.69 |
| MS28778-SAT | O-RING | SHELF | Each | STOCK | SA | C2-05 | 00600071 | 70 | 0.12 | 5565 | 8.40 |
| MS28778-SAT | O-RING | SHELF | Each | STOCK | SA | C2-05 | 31789 | 57 | 0.12 | 5565 | 6.84 |
| MS28778-SAT | SEAL | SHELF | Each | STOCK | SA | C3-05 | 101106 | 1 | 0.70 | 5578 | 0.70 |
| MS28778-SAT | SEAL | SHELF | Each | STOCK | SA | C3-01 | GECN18/2 | 93 | 0.70 | 5574 | 65.52 |
| MS28913-SAT | BEARING | STANDAR | Each | STOCK | SA | D1-08 | A0J47 | 1 | 45.15 | 5607 | 45.15 |
| MS28913-SAT | BEARING | STANDAR | Each | STOCK | SA | D1-08 | B0A61 | 3 | 45.15 | 5607 | 135.45 |
| MS28913-SAT | BEARING | STANDAR | Each | STOCK | SA | D1-08 | B4C24 | 3 | 45.15 | 5607 | 135.45 |
| MS28913-SAT | BEARING | STANDAR | Each | STOCK | SA | D1-08 | B4J17 | 6 | 45.15 | 5607 | 270.90 |
| MS28913-SAT | BEARING | STANDAR | Each | STOCK | SA | D1-08 | BYA88 | 2 | 45.15 | 5607 | 90.30 |
| MS28913-SAT | BEARING | STANDAR | Each | STOCK | SA | D1-08 | C5A73 | 3 | 45.15 | 5607 | 135.45 |
| MS28913-SAT | BEARING | STANDAR | Each | STOCK | SA | D1-08 | H8A78 | 18 | 45.15 | 5607 | 812.70 |
| MS28932-SAT | FELT | STANDAR | Each | STOCK | SA | I2-04 | 85546 | 5 | 0.01 | 5792 | 0.05 |
| MS28932-SAT | FELT | STANDAR | Each | STOCK | SA | I2-04 | 00011361 | 16 | 0.01 | 5792 | 0.16 |
| MS29512-SAT | O-RING | SHELF | Each | STOCK | SA | C3-05 | A0090803 | 22 | 0.60 | 5578 | 13.20 |
| MS29512-SAT | O-RING | SHELF | Each | STOCK | SA | C3-05 | 60006858 | 26 | 0.15 | 5578 | 3.90 |
| MS29512-SAT | PACKING | SHELF | Each | STOCK | SA | C3-05 | 50007327 | 30 | 0.35 | 5578 | 10.50 |
| MS29512-SAT | PACKING | SHELF | Each | STOCK | SA | C3-05 | 00800900 | 25 | 0.96 | 5578 | 24.00 |
| MS29512-SAT | O-RING | SHELF | Each | STOCK | SA | C3-05 | 901155 | 89 | 0.34 | 5578 | 30.26 |
| MS29513-SAT | O-RING | SHELF | Each | STOCK | SA | C3-05 | 844763 | 87 | 0.01 | 5578 | 0.87 |
| MS29513-SAT | O-RING | SHELF | Each | STOCK | SA | C3-05 | 60006424 | 244 | 0.01 | 5578 | 2.44 |
| MS29513-SAT | O-RING | SHELF | Each | STOCK | SA | C3-05 | 60008814/ | 76 | 0.88 | 5578 | 66.88 |
| MS29513-SAT | O-RING | SHELF | Each | STOCK | SA | C3-05 | 854165 | 6 | 0.88 | 5578 | 5.28 |
| MS29513-SAT | SEAL | SHELF | Each | STOCK | SA | C3-05 | 60000780 | 92 | 0.29 | 5578 | 26.68 |
| MS29513-SAT | SEAL | SHELF | Each | STOCK | SA | C3-05 | 14615/003 | 119 | 0.09 | 5578 | 10.71 |
| MS29513-SAT | SEAL | SHELF | Each | STOCK | SA | C3-05 | 84492414 | 9 | 0.09 | 5578 | 0.81 |
| MS29513-SAT | O-RING | SHELF | Each | STOCK | SA | C3-05 | 00800343 | 307 | 0.18 | 5578 | 55.26 |
| MS29513-SAT | SEAL | SHELF | Each | STOCK | SA | C3-05 | 84904914 | 87 | 0.79 | 5578 | 68.73 |
| MS29513-SAT | SEAL | SHELF | Each | STOCK | SA | C3-05 | 85215/3 | 40 | 0.79 | 5578 | 31.60 |
| MS29513-SAT | O-RING | SHELF | Each | STOCK | SA | C3-05 | 845433 | 29 | 0.20 | 5578 | 5.80 |
| MS29513-SAT | O-RING | SHELF | Each | STOCK | SA | C3-05 | 97-002 | 63 | 0.20 | 5578 | 12.60 |

| Part | | Description | Type | Unit | Status | | Location | Ref | Qty | Price | Acct | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS29513 | SAT | O-RING | STANDAR | Each | STOCK | SA | C3-05 | 60001596 | 1 | 0.60 | 5578 | 0.60 |
| MS29513 | SAT | O-RING | STANDAR | Each | STOCK | SA | C3-05 | 60006769 | 132 | 0.60 | 5578 | 79.20 |
| MS29513 | SAT | O-RING | SHELF | Each | STOCK | SA | C3-05 | 50007073 | 40 | 2.39 | 5578 | 95.60 |
| MS29513 | SAT | O-RING | SHELF | Each | STOCK | SA | C3-05 | 325986 | 64 | 0.09 | 5578 | 5.76 |
| MS29513 | SAT | O-RING | SHELF | Each | STOCK | SA | C3-05 | 60007027 | 24 | 0.25 | 5578 | 6.00 |
| MS29513 | SAT | O-RING | SHELF | Each | STOCK | SA | C3-05 | 59693 | 43 | 0.25 | 5578 | 10.75 |
| MS29513 | SAT | O-RING | SHELF | Each | STOCK | SA | C3-05 | 80034385 | 6 | 0.50 | 5578 | 3.00 |
| MS29513 | SAT | O-RING | SHELF | Each | STOCK | SA | C3-05 | 44843/4Q | 8 | 0.50 | 5578 | 4.00 |
| MS29513 | SAT | O-RING | SHELF | Each | STOCK | SA | C2-07 | 00800774 | 100 | 0.72 | 5567 | 71.86 |
| MS29513 | SAT | O-RING | SHELF | Each | STOCK | SA | C3-05 | 44842 | 7 | 0.72 | 5578 | 5.03 |
| MS29513 | SAT | O-RING | SHELF | Each | STOCK | SA | C3-05 | 31395 | 9 | 0.52 | 5578 | 4.68 |
| MS29513 | SAT | SEAL | SHELF | Each | STOCK | SA | C3-06 | 326583 | 200 | 0.12 | 5579 | 24.00 |
| MS29513 | SAT | PACKING | SHELF | Each | STOCK | SA | C3-06 | 850347 | 82 | 0.50 | 5579 | 41.00 |
| MS29513 | SAT | PACKING | SHELF | Each | STOCK | SA | C3-06 | 80013773/ | 48 | 0.20 | 5579 | 9.60 |
| MS29513 | SAT | O-RING | SHELF | Each | STOCK | SA | C2-02 | 50007464 | 315 | 0.12 | 5563 | 37.80 |
| MS29513 | SAT | PACKING | SHELF | Each | STOCK | SA | C2-07 | 82506 | 66 | 0.75 | 5567 | 49.50 |
| MS29513 | SAT | PACKING | SHELF | Each | STOCK | SA | C3-06 | 4Q05/P10 | 466 | 0.20 | 5579 | 93.20 |
| MS29513 | SAT | PACKING | SCRAP | Each | SCRAP | -SCRP | -001 | 4Q05/P10 | 4 | 0.20 | 8087 | 0.80 |
| MS29513 | SAT | PACKING | SHELF | Each | STOCK | SA | C2-05 | 849049A | 339 | 0.12 | 5565 | 40.68 |
| MS29513 | SAT | PACKING | SHELF | Each | STOCK | SA | C3-06 | 50007445 | 45 | 0.35 | 5579 | 15.75 |
| MS29513 | SAT | PACKING | SHELF | Each | STOCK | SA | C3-06 | 848942 | 17 | 1.19 | 5579 | 20.23 |
| MS29513 | SAT | O-RING | SHELF | Each | STOCK | SA | C3-06 | 60006932 | 84 | 0.53 | 5579 | 44.91 |
| MS29513 | SAT | O-RING | SHELF | Each | STOCK | SA | C3-06 | 60007083 | 46 | 0.38 | 5579 | 17.48 |
| MS29513 | SAT | O-RING | SHELF | Each | STOCK | SA | C3-06 | 60007072 | 35 | 0.29 | 5579 | 10.15 |
| MS29513 | SAT | O-RING | SHELF | Each | STOCK | SA | C3-06 | 50001548 | 20 | 0.29 | 5579 | 5.80 |
| MS29513 | SAT | MIL-P- | SHELF | Each | STOCK | SA | C2-02 | 5000672 | 9 | 5.06 | 5563 | 45.54 |
| MS29528 | SAT | DRAIN | STANDAR | Each | STOCK | SA | G3-10 | 751979 | 7 | 87.61 | 5760 | 613.27 |
| MS3057- | SAT | BACKSHE | BACKSHE | Each | STOCK | SA | G2-07 | 148498 | 18 | 3.17 | 5745 | 57.06 |
| MS3106A | SAT | CONNEC | STANDAR | Each | STOCK | SA | I1-09 | 0912 | 50 | 28.62 | 6358 | 1,431.00 |
| MS3106F | SAT | CONNEC | STANDAR | Each | STOCK | SA | F3-06 | 9903 | 5 | 22.94 | 5716 | 114.70 |
| MS3106F | SAT | CONNEC | STANDAR | Each | STOCK | SA | F3-11 | 114407 | 24 | 22.94 | 5719 | 550.56 |
| MS3116F | SAT | CONNEC | STANDAR | Each | STOCK | SA | F3-12 | 114401 | 10 | 19.85 | 5720 | 198.50 |
| MS3116F | SAT | CONNEC | STANDAR | Each | STOCK | SA | F3-13 | 9924 | 17 | 17.20 | 6312 | 292.40 |
| MS3116F | SAT | CONNEC | STANDAR | Each | STOCK | SA | F3-12 | 0049-10 | 56 | 13.35 | 5720 | 747.60 |
| MS3116F | SAT | CONNEC | STANDAR | Each | STOCK | SA | F3-13 | P02745A | 44 | 13.35 | 6312 | 587.40 |
| MS3124F | SAT | CONNEC | STANDAR | Each | STOCK | SA | F3-12 | 022859/12 | 7 | 89.80 | 5720 | 628.60 |
| MS3126E | SAT | MIL-C- | ELECTRI | Each | STOCK | SA | F3-11 | 0422 | 32 | 21.15 | 5719 | 676.80 |
| MS3126E | SAT | MIL-C- | ELECTRI | Each | STOCK | SA | F3-11 | 0521 | 1 | 21.15 | 5719 | 21.15 |
| MS3126F | SAT | CONNEC | STANDAR | Each | STOCK | SA | F3-12 | 0423C | 4 | 16.94 | 5720 | 67.76 |
| MS3126F | SAT | CONNEC | STANDAR | Each | STOCK | SA | F3-12 | 0417 | 4 | 16.94 | 5720 | 67.76 |
| MS3126F- | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F3-11 | D/C- 0526/ | 10 | 52.24 | 5719 | 522.40 |
| MS3126F | SAT | CONNEC | STANDAR | Each | STOCK | SA | I2-08 | 0550 | 14 | 23.84 | 6332 | 333.76 |
| MS3126F | SAT | MIL-C- | ELECTRI | Each | STOCK | SA | F3-12 | P090895A | 11 | 22.75 | 5720 | 250.25 |
| MS3126F | SAT | CONNEC | ELECTRI | Each | STOCK | SA | F3-13 | 9950 | 8 | 32.36 | 6312 | 258.88 |
| MS3126F | SAT | MIL-C- | ELECTRI | Each | STOCK | SA | F3-12 | 9945 | 24 | 19.75 | 5720 | 474.00 |

| Part | Item | Type | Unit | Source | | | Code | Part No. | Qty | Price | No. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS3126F SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F-3-12 | P1028696 | 8 | 29.20 | 5720 | 233.60 |
| MS3126F SAT | MIL-C- | ELECTRI | Each | STOCK | H | 1 | 18 | 0607 | 17 | 38.99 | 15894 | 662.83 |
| MS3126F SAT | MIL-C- | ELECTRI | Each | STOCK | H | 1 | 18 | 114290 | 34 | 38.99 | 15894 | 1,325.66 |
| MS3126F SAT | MIL-C- | ELECTRI | Each | STOCK | H | 1 | 18 | 115468 | 38 | 38.99 | 15894 | 1,481.62 |
| MS3126F SAT | MIL-C- | ELECTRI | Each | STOCK | H | 1 | 18 | 109167 | 2 | 38.99 | 15894 | 77.98 |
| MS3126F SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-3-12 | 9943 | 3 | 38.99 | 5720 | 116.97 |
| MS3126F SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-3-12 | 0607 | 4 | 38.99 | 5720 | 155.96 |
| MS3126F SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-3-12 | 0430 | 2 | 38.99 | 5720 | 77.98 |
| MS3126F SAT | MIL-C- | ELECTRI | Each | STOCK | | 1 | 18 | 0435 | 1 | 38.99 | 15894 | 38.99 |
| MS3126F SAT | CONNEC | STANDAR | Each | STOCK | | SA | F-3-12 | 0606 | 4 | 32.74 | 5720 | 130.96 |
| MS3126F SAT | MIL-C- | STANDAR | Each | STOCK | | SA | F-3-12 | 0624 | 3 | 32.74 | 5720 | 98.22 |
| MS3126F SAT | CONNEC | STANDAR | Each | STOCK | | SA | F-3-12 | 0626 | 4 | 32.74 | 5720 | 130.96 |
| MS3126F SAT | CONNEC | STANDAR | Each | STOCK | | SA | F-3-12 | P1029163 | 3 | 32.74 | 5720 | 98.22 |
| MS3126F SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-3-12 | 9729 | 1 | 37.25 | 5720 | 37.25 |
| MS3126F SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-3-12 | 9816 | 1 | 37.25 | 5720 | 37.25 |
| MS3126F SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-3-12 | 8609 | 1 | 37.25 | 5720 | 37.25 |
| MS3126F SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-3-12 | 0123 | 11 | 37.25 | 5720 | 409.75 |
| MS3126F SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-3-01 | 0208 | 19 | 37.25 | 5711 | 707.75 |
| MS3126F SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-3-01 | 0123 | 15 | 37.25 | 5711 | 558.75 |
| MS3126F SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-3-12 | 9833 | 9 | 37.25 | 5720 | 335.25 |
| MS3126F SAT | MIL-C- | ELECTRI | Each | STOCK | | SA | F-3-12 | 9943 | 11 | 37.73 | 5720 | 415.03 |
| MS3126F SAT | MIL-C- | ELECTRI | Each | STOCK | | 4 | 22 | 97925 | 100 | 37.73 | 16083 | 3,773.00 |
| MS3126F SAT | MIL-C- | ELECTRI | Each | STOCK | H | SA | F-3-12 | 9929 | 9 | 43.45 | 5720 | 391.05 |
| MS3160- SAT | MIL-C- | ELECTRI | Each | STOCK | H | 6 | 18 | 0537 | 85 | 43.45 | 16072 | 3,693.25 |
| MS3160- SAT | INSERT/E | INSERT/E | Each | STOCK | | SA | F-3-13 | S-41297- | 2 | 6.76 | 6312 | 13.52 |
| MS3186A SAT | NUT | STANDAR | Each | STOCK | | SA | A2-06 | 364329 | 86 | 10.56 | 5496 | 908.16 |
| MS3215- SAT | RING | STANDAR | Each | STOCK | | SA | A1-13 | 86994 | 55 | 0.99 | 5490 | 54.45 |
| MS3215- SAT | RING | STANDAR | Each | STOCK | | SA | D1-08 | RX10728 | 10 | 0.01 | 5607 | 0.10 |
| MS3367-1 SAT | STRAP | STANDAR | Each | STOCK | | SA | I2-04 | 11796829 | 5 | 0.35 | 5792 | 1.75 |
| MS3367-4 SAT | TIE | STANDAR | Each | STOCK | | SA | I2-04 | 310808 | 1097 | 0.02 | 5792 | 22.86 |
| MS3367-5 SAT | TIEDOWN | STANDAR | Each | STOCK | | SA | I2-04 | 11907615 | 865 | 0.12 | 5792 | 100.51 |
| MS3367-5 SAT | TIEDOWN | STANDAR | Each | STOCK | | SA | I2-04 | 401X0947 | 104 | 0.12 | 5792 | 12.08 |
| MS3367-5 SAT | STRAP | STANDAR | Each | STOCK | | SA | I2-02 | 214106 | 1993 | 0.03 | 5790 | 56.86 |
| MS3367-5 SAT | STRAP | STANDAR | Each | STOCK | | SA | I2-04 | 26 71884 | 491 | 0.03 | 5792 | 14.01 |
| MS3367-7 SAT | CABLE | STANDAR | Each | STOCK | | SA | I2-04 | 1141008 | 1020 | 0.06 | 5792 | 61.20 |
| MS3449H SAT | CONNEC | ELECTRI | Each | STOCK | | SA | E2-13 | 645097 | 100 | 75.60 | 5662 | 7,560.00 |
| MS3450W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | M3-04 | 0537A | 95 | 39.16 | 5903 | 3,720.20 |
| MS3452W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F-3-13 | 70783B | 1 | 29.84 | 6312 | 29.84 |
| MS3452W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-04 | 9639 | 8 | 62.59 | 5730 | 500.72 |
| MS3454W SAT | CONNEC | ELECTRI | Each | STOCK | B | 2 | 24 | 0614D | 7 | 39.36 | 9704 | 275.52 |
| MS3454W SAT | CONNEC | ELECTRI | Each | STOCK | B | 2 | 24 | 9916C | 8 | 39.36 | 9704 | 314.88 |
| MS3454W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F-3-13 | 9925 | 4 | 64.27 | 6312 | 257.08 |
| MS3454W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F-3-13 | 9835 | 18 | 77.30 | 6312 | 1,391.40 |
| MS3456L1 SAT | CONNEC | STANDAR | Each | STOCK | | SA | F-3-13 | 0605 | 6 | 14.51 | 6312 | 87.06 |
| MS3456L1 SAT | PLUG | STANDAR | Each | STOCK | | SA | F-3-13 | 0506 | 23 | 24.50 | 6312 | 563.50 |

| Part | Type | Category | Unit | Status | | | Loc | Code | Qty | Price | No | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS3456W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F-3-13 | 61654K | 3 | 17.81 | 6312 | 53.43 |
| MS3456W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F-3-13 | 9731 | 6 | 17.70 | 6312 | 106.20 |
| MS3459L1 SAT | MIL-C | ELECTRI | Each | STOCK | B | 5 | 46 | 0403 | 11 | 32.71 | 9913 | 359.81 |
| MS3459L1 SAT | MIL-C | ELECTRI | Each | STOCK | B | 5 | 46 | 0544D | 34 | 32.71 | 9913 | 1,112.14 |
| MS3459L1 SAT | MIL-C | ELECTRI | Each | STOCK | B | 5 | 46 | 9734 | 1 | 32.71 | 9913 | 32.71 |
| MS3459L1 SAT | MIL-C | ELECTRI | Each | STOCK | B | 5 | 46 | 9950 | 3 | 32.71 | 9913 | 98.13 |
| MS3459L1 SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-02 | 9826 | 17 | 27.87 | 6264 | 473.79 |
| MS3459L1 SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-02 | 9835 | 14 | 27.87 | 6264 | 390.18 |
| MS3459W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-02 | 0544 | 8 | 30.95 | 6264 | 247.60 |
| MS3459W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-02 | 9826 | 16 | 30.95 | 6264 | 495.20 |
| MS3459W SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-02 | 0544E | 50 | 26.45 | 6264 | 1,322.50 |
| MS3459W SAT | MIL-C | ELECTRI | Each | STOCK | H | 1 | 22 | 0034 | 2 | 26.45 | 16084 | 52.90 |
| MS3459W SAT | MIL-C | ELECTRI | Each | STOCK | H | 1 | 22 | 0544D | 8 | 26.45 | 16084 | 211.60 |
| MS3459W SAT | MIL-C | ELECTRI | Each | STOCK | H | 1 | 22 | 0544E | 77 | 26.45 | 16084 | 2,036.65 |
| MS3459W SAT | MIL-C | ELECTRI | Each | STOCK | H | 1 | 22 | 0603E | 295 | 26.45 | 16084 | 7,802.75 |
| MS3459W SAT | MIL-C | ELECTRI | Each | STOCK | H | 1 | 22 | 0607A | 52 | 26.45 | 16084 | 1,375.40 |
| MS3459W SAT | MIL-C | ELECTRI | Each | STOCK | H | 1 | 22 | 0611B | 29 | 26.45 | 16084 | 767.05 |
| MS3459W SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-02 | 0544D | 9 | 26.45 | 6264 | 238.05 |
| MS3459W SAT | MIL-C | ELECTRI | Each | STOCK | B | 2 | 47 | 9807 | 3 | 30.75 | 9923 | 92.25 |
| MS3459W SAT | MIL-C | ELECTRI | Each | STOCK | B | 2 | 47 | 0544D | 31 | 30.75 | 9923 | 953.25 |
| MS3459W SAT | MIL-C | ELECTRI | Each | STOCK | B | 2 | 47 | 9635 | 1 | 30.75 | 9923 | 30.75 |
| MS3459W SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-02 | 9934C | 3 | 36.79 | 6264 | 110.37 |
| MS3459W SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-02 | 0842B | 28 | 36.79 | 6264 | 1,030.12 |
| MS3459W SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-02 | 0544D | 3 | 36.79 | 6264 | 110.37 |
| MS3459W SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-01 | 0544D | 23 | 36.79 | 5728 | 846.17 |
| MS3459W SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-02 | 0035D | 28 | 36.79 | 6264 | 1,030.12 |
| MS3459W SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-01 | 0544C | 51 | 36.05 | 5728 | 1,838.55 |
| MS3459W SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-01 | 0544D | 41 | 36.05 | 5728 | 1,478.05 |
| MS3459W SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-01 | 9730 | 4 | 36.05 | 5728 | 144.20 |
| MS3459W SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G2-02 | 9919D | 15 | 36.05 | 5740 | 540.75 |
| MS3459W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-02 | 0631A | 16 | 28.73 | 6264 | 459.74 |
| MS3459W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-02 | 9919D | 4 | 28.73 | 6264 | 114.94 |
| MS3459W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-02 | 0544 | 25 | 29.78 | 6264 | 744.47 |
| MS3459W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-02 | 9824 | 2 | 29.78 | 6264 | 59.56 |
| MS3459W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-02 | 0621A | 22 | 29.78 | 6264 | 655.13 |
| MS3459W SAT | CONNEC | STANDAR | Each | STOCK | | SA | G1-02 | D/C0532 | 5 | 0.01 | 6264 | 0.05 |
| MS3459W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-03 | 9925 | 7 | 41.19 | 5729 | 288.33 |
| MS3459W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-02 | 0544 | 9 | 40.11 | 6264 | 360.99 |
| MS3459W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-02 | 0612D | 14 | 40.11 | 6264 | 561.54 |
| MS3459W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-02 | 9826 | 1 | 40.11 | 6264 | 40.11 |
| MS3459W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F-3-13 | 0544 | 4 | 58.54 | 6312 | 234.16 |
| MS3459W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-07 | 9926C | 11 | 58.54 | 5732 | 643.94 |
| MS3459W SAT | CONNEC | ELECTRI | Each | STOCK | H | 3 | 19 | 9950-114 | 18 | 127.88 | 16076 | 2,301.84 |
| MS3459W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-07 | 0537A | 100 | 127.88 | 16076 | 12,788.00 |
| MS3459W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-07 | 0362B | 7 | 127.88 | 5732 | 895.16 |

| Part | Type | Class | Unit | Status | Flag | SA | Code | Part No. | Qty | Price | Ref | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS3459W SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-02 | 9824 | 17 | 73.09 | 6264 | 1,242.53 |
| MS3459W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-01 | 0045 | 25 | 58.58 | 5728 | 1,464.38 |
| MS3459W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-03 | 0018 | 1 | 58.58 | 5729 | 58.58 |
| MS3459W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-03 | 0045 | 4 | 58.58 | 5729 | 234.30 |
| MS3459W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-03 | 0626 | 4 | 58.58 | 5729 | 234.30 |
| MS3459W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-04 | 0626 | 18 | 58.58 | 5730 | 1,054.36 |
| MS3470W SAT | CONN 12- | ELECTRI | Each | STOCK | | SA | G1-03 | 9824 | 22 | 18.25 | 5729 | 401.50 |
| MS3470W SAT | CONN 14- | ELECTRI | Each | STOCK | | SA | G1-03 | 9824 | 15 | 20.95 | 5729 | 314.25 |
| MS3470W SAT | CONN 16- | ELECTRI | Each | STOCK | | SA | G1-03 | 9717 | 8 | 17.65 | 5729 | 141.20 |
| MS3470W SAT | CONN 20- | ELECTRI | Each | STOCK | | SA | G1-03 | 9932/S- | 2 | 30.72 | 5729 | 61.44 |
| MS3470W SAT | CONNEC | STANDAR | Each | STOCK | | SA | G1-01 | 11139 | 25 | 24.21 | 5728 | 605.25 |
| MS3470W SAT | CONNEC | STANDAR | Each | STOCK | | SA | G1-03 | 118329/98 | 31 | 24.21 | 5729 | 750.51 |
| MS3471W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-03 | 0028E | 5 | 17.90 | 5729 | 89.50 |
| MS3471W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-03 | 0444 | 24 | 18.97 | 5713 | 455.28 |
| MS3474W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-04 | 108882/04 | 15 | 21.67 | 5730 | 325.05 |
| MS3474W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-04 | 9941/S- | 21 | 21.60 | 5730 | 453.60 |
| MS3474W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-04 | 11139/952 | 36 | 22.00 | 5730 | 792.00 |
| MS3474W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-04 | 0005-21 | 8 | 36.40 | 5730 | 291.20 |
| MS3474W SAT | CONNEC | ELECTRI | Each | STOCK | H | 2 | 33 | 0537D | 22 | 22.44 | 16145 | 493.68 |
| MS3474W SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-04 | 0537D | 28 | 23.60 | 5730 | 660.80 |
| MS3474W SAT | CONNEC | STANDAR | Each | STOCK | | SA | G1-05 | 0537D | 25 | 29.50 | 6349 | 737.50 |
| MS3474W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-04 | 9834 | 18 | 38.38 | 5730 | 690.84 |
| MS3474W SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-04 | 9824 | 18 | 38.38 | 5730 | 690.84 |
| MS3476L1 SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-05 | 0521B | 1 | 15.63 | 6349 | 15.63 |
| MS3476L1 SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-05 | 0907E | 17 | 15.63 | 6349 | 265.71 |
| MS3476L1 SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-04 | 0537D | 17 | 18.20 | 5730 | 309.40 |
| MS3476L2 SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F3-01 | 0127 | 6 | 42.53 | 5711 | 255.18 |
| MS3476L2 SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-05 | 0615B | 24 | 42.53 | 6349 | 1,020.72 |
| MS3476L2 SAT | MIL-C | ELECTRI | Each | STOCK | | SA | F3-01 | 9941 | 2 | 42.53 | 5711 | 85.06 |
| MS3476L2 SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-05 | 0127 | 14 | 42.53 | 6349 | 595.42 |
| MS3476L2 SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-05 | 9729 | 1 | 42.53 | 6349 | 42.53 |
| MS3476L2 SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-05 | 9941 | 13 | 42.53 | 6349 | 552.89 |
| MS3476L2 SAT | MIL-C | ELECTRI | Each | STOCK | | SA | I2-10 | 0537D | 31 | 42.53 | 6355 | 1,318.43 |
| MS3476L8 SAT | MIL-C | ELECTRI | Each | STOCK | H | 3 | 22 | 0537A | 78 | 17.88 | 16085 | 1,394.64 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | B | 7 | 57 | 376433-1 | 92 | 17.64 | 9986 | 1,622.88 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | | SA | I2-10 | 0537D | 139 | 14.47 | 6355 | 2,011.33 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-05 | 0522D | 7 | 14.47 | 6349 | 101.29 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-06 | 9824-06 | 5 | 20.48 | 5731 | 102.40 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | | SA | I1-08 | 0537D | 37 | 20.48 | 6359 | 757.76 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | | SA | I2-10 | 0537D | 68 | 19.33 | 6355 | 1,314.44 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-06 | 9431E | 10 | 15.54 | 5731 | 155.40 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-06 | 9636C | 13 | 15.54 | 5731 | 202.02 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-06 | 8914 | 4 | 15.54 | 5731 | 62.16 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-06 | 9717 | 10 | 15.54 | 5731 | 155.40 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | | SA | G1-06 | 9720 | 1 | 15.02 | 5731 | 15.02 |

| MS Part | Category | Type | Unit | Status | Code | Loc | Part ID | Qty | Value | Code2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | SA | G1-06 | 9731 | 4 | 15.02 | 5731 | 60.08 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | SA | G1-06 | 9639 | 3 | 15.02 | 5731 | 45.06 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | SA | G1-06 | 9751 | 4 | 15.02 | 5731 | 60.08 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | SA | G1-04 | 9639 | 4 | 16.67 | 5730 | 66.68 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | SA | G1-04 | 9640 | 4 | 16.67 | 5730 | 66.68 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | SA | G1-04 | 9734-24 | 16 | 16.67 | 5730 | 266.72 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | SA | G1-05 | 9734-25 | 7 | 18.48 | 6349 | 129.36 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | SA | G1-05 | 9731 | 10 | 17.95 | 6349 | 179.50 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | SA | G1-05 | 9746-07 | 1 | 17.95 | 6349 | 17.95 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | SA | G1-05 | 9812-24 | 4 | 17.95 | 6349 | 71.80 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | SA | G3-06 | S- | 2 | 29.75 | 5757 | 59.50 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | SA | G3-06 | S- | 1 | 29.75 | 5757 | 29.75 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | SA | G3-06 | S- | 4 | 29.75 | 5757 | 119.00 |
| MS3476W SAT | CONNEC | ELECTRI | Each | STOCK | SA | G1-06 | 9824 | 3 | 24.32 | 5731 | 72.96 |
| MS3476W SAT | CONNEC | ELECTRI | Each | STOCK | SA | G1-06 | 0537D | 25 | 24.32 | 5731 | 608.00 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | SA | G1-06 | 9924-71 | 1 | 19.57 | 5731 | 19.57 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | SA | M3-05 | 0537D | 27 | 19.57 | 5904 | 528.39 |
| MS3476W SAT | CONNEC | STANDAR | Each | STOCK | SA | G2-09 | 0344C | 8 | 18.65 | 5747 | 149.20 |
| MS3476W SAT | CONNEC | STANDAR | Each | STOCK | SA | G2-09 | 0850-128 | 15 | 18.65 | 5747 | 279.75 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | SA | G1-06 | 9717 | 5 | 18.75 | 5731 | 93.75 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | SA | G1-06 | 9720 | 3 | 18.75 | 5731 | 56.25 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | SA | G1-06 | 9751 | 5 | 18.75 | 5731 | 93.75 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | SA | G1-06 |  | 34 | 21.09 | 5731 | 717.06 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | SA | G1-02 | 0537D | 16 | 23.04 | 6264 | 368.64 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | SA | G1-07 | 0537D | 25 | 35.03 | 5732 | 875.75 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | SA | G1-07 | 9824 | 2 | 35.03 | 5732 | 70.06 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | SA | I2-05 | 0612D | 26 | 36.88 | 6314 | 958.88 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | SA | I2-05 | 0537D | 19 | 36.88 | 5732 | 700.72 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | SA | G1-07 | 9824-08 | 17 | 30.97 | 5732 | 526.49 |
| MS3476W SAT | CONNEC | STANDAR | Each | STOCK | SA | I2-05 | 11139 | 39 | 20.38 | 6314 | 794.82 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | SA | G1-05 | 0537D | 21 | 13.60 | 6349 | 285.60 |
| MS3476W SAT | MIL-C | ELECTRI | Each | STOCK | SA | G1-05 | 9942D | 1 | 13.60 | 6349 | 13.60 |
| MS3476W SAT | RECEPTA | ELECTRI | Each | STOCK | SA | I2-10 | 0537D | 55 | 18.48 | 6355 | 1,016.40 |
| MS3506-1 SAT | RECEPTA | ELECTRI | Each | STOCK | SA | G1-05 | 702/S0047 | 1 | 0.00 | 6349 | - |
| MS35190- SAT | SCREW | ELECTRI | Each | STOCK | SA | B2-05 | K5480 | 58 | 0.20 | 5530 | 11.60 |
| MS35190- SAT | SCREW | ELECTRI | Each | STOCK | SA | B2-05 | H10050 | 30 | 0.20 | 5530 | 6.00 |
| MS35190- SAT | SCREW | ELECTRI | Each | STOCK | SA | B2-05 | 600280 | 35 | 0.20 | 5530 | 7.00 |
| MS35190- SAT | SCREW | STANDAR | Each | STOCK | SA | B2-05 | 38234 | 170 | 0.08 | 5530 | 13.60 |
| MS35190- SAT | SCREW | ELECTRI | Each | STOCK | SA | B2-05 | 19227/L56 | 62 | 0.25 | 5530 | 15.50 |
| MS35190- SAT | SCREW | ELECTRI | Each | STOCK | SA | B2-05 | 4495 | 3 | 0.86 | 5530 | 2.58 |
| MS35190- SAT | SCREW | ELECTRI | Each | STOCK | SA | B2-05 | P80854M | 2 | 0.86 | 5530 | 1.72 |
| MS35190- SAT | SCREW | ELECTRI | Each | STOCK | SA | B2-05 | L6152BT0 | 115 | 0.15 | 5530 | 17.25 |
| MS35190- SAT | SCREW | ELECTRI | Each | STOCK | SA | B2-05 | M3727 | 28 | 0.40 | 5530 | 11.20 |
| MS35190- SAT | SCREW | STANDAR | Each | STOCK | SA | B2-05 | m2590 | 31 | 0.01 | 5530 | 0.31 |
| MS35191- SAT | SCREW | ELECTRI | Each | STOCK | SA | B2-05 | K9487 | 238 | 0.10 | 5530 | 23.80 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS35191- | SAT | SCREW | ELECTRI | Each | STOCK | SA | B2-05 | 14544 | 66 | 1.54 | 5530 | 101.64 |
| MS35206- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-05 | 60874K | 356 | 0.13 | 5542 | 46.28 |
| MS35206- | SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-05 | 26556 | 408 | 0.20 | 5542 | 81.60 |
| MS35206- | SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-05 | M4735 | 101 | 0.25 | 5542 | 25.25 |
| MS35206- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-05 | 15396 | 76 | 0.15 | 5542 | 11.40 |
| MS35206- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-05 | 14810 | 120 | 0.04 | 5542 | 4.80 |
| MS35206- | SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-05 | 18180/M7 | 28801 | 0.03 | 5542 | 864.03 |
| MS35206- | SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-05 | 47697 | 16 | 0.64 | 5542 | 10.16 |
| MS35206- | SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-05 | QF0JAAA | 2 | 0.64 | 5542 | 1.27 |
| MS35206- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-05 | R19412 | 999 | 0.04 | 5542 | 41.02 |
| MS35206- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-05 | 26353 | 416 | 0.20 | 5542 | 83.20 |
| MS35206- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-05 | 6575 | 13 | 0.12 | 5542 | 1.56 |
| MS35206- | SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-05 | 1-19175 | 50 | 0.08 | 5542 | 4.00 |
| MS35206- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-05 | A28707 | 76 | 0.32 | 5542 | 24.32 |
| MS35206- | SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-05 | 46010 | 143 | 0.10 | 5542 | 14.30 |
| MS35206- | SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-05 | 29294 | 996 | 0.48 | 5542 | 478.08 |
| MS35206- | SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-05 | 12568 | 1000 | 0.37 | 5542 | 370.00 |
| MS35206- | SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-05 | 22613 | 62 | 0.37 | 5542 | 22.94 |
| MS35206- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-05 | 28643 | 4 | 0.25 | 5542 | 1.00 |
| MS35206- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-05 | 71199/561 | 167 | 0.25 | 5542 | 41.64 |
| MS35206- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-05 | 31702 | 127 | 0.50 | 5542 | 63.50 |
| MS35206- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-05 | 30687 | 355 | 0.08 | 5542 | 27.70 |
| MS35206- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-05 | R16876 | 964 | 0.08 | 5542 | 75.23 |
| MS35206- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-05 | 29628 | 831 | 0.25 | 5542 | 207.75 |
| MS35206- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-05 | 70843/560 | 298 | 0.15 | 5542 | 44.47 |
| MS35206- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-06 | 30414 | 481 | 0.10 | 6327 | 48.10 |
| MS35206- | SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-06 | 6341 | 720 | 0.03 | 6327 | 20.94 |
| MS35206- | SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-06 | P0426C | 32 | 0.85 | 6327 | 27.20 |
| MS35206- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-06 | 4140 | 476 | 0.00 | 6327 | |
| MS35206- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-06 | R20257 | 53 | 0.28 | 6327 | 14.84 |
| MS35206- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-06 | R14553 | 963 | 0.06 | 6327 | 57.78 |
| MS35206- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-06 | A-700247 | 846 | 0.04 | 6327 | 33.84 |
| MS35206- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-06 | R18437 | 168 | 0.25 | 6327 | 42.00 |
| MS35206- | SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-06 | P90821T | 205 | 0.26 | 6327 | 53.30 |
| MS35206- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-06 | 34785 | 88 | 0.04 | 6327 | 3.52 |
| MS35206- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-06 | 69709/522 | 114 | 0.30 | 6327 | 34.20 |
| MS35206- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-06 | 22707 | 492 | 0.01 | 6327 | 4.92 |
| MS35206- | SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-06 | 4457 | 4 | 0.40 | 6327 | 1.60 |
| MS35206- | SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-06 | P71301M | 283 | 0.06 | 6327 | 16.98 |
| MS35206- | SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-06 | B90136T0 | 4 | 0.15 | 6327 | 0.60 |
| MS35206- | SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-05 | M6800 | 155 | 0.10 | 6327 | 15.50 |
| MS35206- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-05 | 29297 | 967 | 0.50 | 5542 | 483.50 |
| MS35206- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-06 | 1810-IGM- | 470 | 0.05 | 5542 | 23.50 |
| MS35206- | SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-06 | 20909/479 | 68 | 0.39 | 6327 | 26.52 |
| MS35206- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-07 | 3321 | 90 | 0.25 | 5543 | 22.50 |

| Part | Type | Category | Unit | Status | | Loc | Ref | Qty | Price | Code | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MS35206-SAT | SCREW | STANDARD | Each | STOCK | SA | B3-06 | 27715 | 492 | 0.01 | 6327 | 4.92 |
| MS35206-SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-06 | P70833J | 328 | 0.07 | 6327 | 22.96 |
| MS35206-SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-06 | P80864M | 80 | 0.17 | 6327 | 13.60 |
| MS35206-SAT | SCREW | STANDARD | Each | STOCK | SA | B3-06 | 48009 | 61 | 0.34 | 6327 | 20.74 |
| MS35207-SAT | SCREW | STANDARD | Each | STOCK | SA | B3-07 | R17771 | 45 | 1.42 | 5543 | 63.90 |
| MS35207-SAT | SCREW | STANDARD | Each | STOCK | SA | B3-06 | M7928 | 72 | 0.00 | 6327 | - |
| MS35207-SAT | SCREW | STANDARD | Each | STOCK | SA | B3-06 | M7516 | 946 | 0.20 | 6327 | 189.20 |
| MS35207-SAT | SCREW | STANDARD | Each | STOCK | SA | B3-07 | M5204 | 21 | 1.96 | 5543 | 41.16 |
| MS35207-SAT | SCREW | STANDARD | Each | STOCK | SA | B3-07 | 3284 | 30 | 0.02 | 5543 | 0.60 |
| MS35207-SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-06 | L5609 | 4 | 0.15 | 6327 | 0.60 |
| MS35207-SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-07 | 4673 | 910 | 0.03 | 5543 | 27.30 |
| MS35207-SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-07 | 21042/J85 | 73 | 0.38 | 5543 | 27.74 |
| MS35207-SAT | SCREW | STANDARD | Each | STOCK | SA | B3-07 | 16633 | 35 | 0.20 | 5543 | 7.00 |
| MS35207-SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-07 | 38994/565 | 1056 | 0.05 | 5543 | 52.80 |
| MS35207-SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-07 | 38611 | 324 | 0.04 | 5543 | 12.96 |
| MS35207-SAT | SCREW | STANDARD | Each | STOCK | SA | B3-07 | 14326 | 203 | 0.18 | 5543 | 36.54 |
| MS35207-SAT | SCREW | STANDARD | Each | STOCK | SA | B3-07 | 30043 | 391 | 0.10 | 5543 | 39.10 |
| MS35207-SAT | SCREW | STANDARD | Each | STOCK | SA | B3-07 | R16877 | 158 | 0.19 | 5543 | 29.79 |
| MS35207-SAT | SCREW | STANDARD | Each | STOCK | SA | B3-07 | 14422 | 49 | 0.19 | 5543 | 9.24 |
| MS35207-SAT | SCREW | STANDARD | Each | STOCK | SA | B3-01 | 70951/549 | 600 | 0.19 | 6356 | 113.13 |
| MS35207-SAT | SCREW | STANDARD | Each | STOCK | SA | B3-07 | 53428/220 | 21 | 0.08 | 5543 | 1.68 |
| MS35207-SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-07 | B81232T0 | 16 | 0.20 | 5543 | 3.20 |
| MS35207-SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-07 | 60908K | 5 | 0.10 | 5543 | 0.50 |
| MS35207-SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-07 | 54711 | 6 | 0.12 | 5543 | 0.72 |
| MS35207-SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-07 | S29210 | 51 | 0.20 | 5543 | 10.20 |
| MS35207-SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-07 | 13996M-1 | 180 | 0.10 | 5543 | 18.00 |
| MS35207-SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-07 | 14543 | 145 | 0.43 | 5543 | 62.35 |
| MS35207-SAT | SCREW | STANDARD | Each | STOCK | SA | B3-07 | P13808E | 51 | 0.25 | 5543 | 12.75 |
| MS35208-SAT | SCREW | STANDARD | Each | STOCK | SA | B3-07 | R19819 | 44 | 0.25 | 5543 | 11.00 |
| MS35214-SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-07 | A5972 | 74 | 2.06 | 5543 | 152.44 |
| MS35214-SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-07 | 34671 | 964 | 0.10 | 5543 | 96.40 |
| MS35214-SAT | SCREW | STANDARD | Each | STOCK | SA | B3-07 | 20424/151 | 72 | 0.18 | 5543 | 12.96 |
| MS35214-SAT | SCREW | STANDARD | Each | STOCK | SA | B3-07 | 16403 | 98 | 0.01 | 5543 | 0.98 |
| MS35214-SAT | SCREW | STANDARD | Each | STOCK | SA | B3-07 | 9691 | 100 | 0.01 | 5543 | 1.00 |
| MS35214-SAT | SCREW | STANDARD | Each | STOCK | SA | B3-07 | A21060 | 38 | 6.25 | 5543 | 237.50 |
| MS35214-SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-07 | 9838/1559 | 143 | 0.12 | 5543 | 16.79 |
| MS35214-SAT | SCREW | STANDARD | Each | STOCK | SA | B3-07 | 24112 | 939 | 0.12 | 5543 | 112.68 |
| MS35215-SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-07 | 98956 | 922 | 3.48 | 5543 | 3,207.04 |
| MS35215-SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-07 | B7138170 | 91 | 2.33 | 5543 | 212.03 |
| MS35215-SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-07 | 14428/212 | 96 | 10.42 | 5543 | 1,000.32 |
| MS35265-SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-09 | 60876K | 78 | 0.20 | 5545 | 15.60 |
| MS35265-SAT | SCREW | ELECTRI | Each | STOCK | SA | B3-09 | 60876K | 86 | 0.13 | 5545 | 11.18 |
| MS35275-SAT | SCREW | STANDARD | Each | STOCK | SA | B3-06 | 9228 | 27 | 0.25 | 6327 | 6.75 |
| MS35275-SAT | SCREW | STANDARD | Each | STOCK | SA | B3-07 | 58117 | 42 | 0.25 | 5543 | 10.50 |
| MS35333-SAT | LOCK | ELECTRI | Each | STOCK | SA | A1-06 | 23652#5 | 2479 | 0.13 | 5483 | 322.27 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MS35333-SAT | LOCK | STANDAR | Each | STOCK | SA | A1-06 | 19379/230 | 66 | 0.84 | 5483 | 55.44 |
| MS35333-SAT | LOCK | STANDAR | Each | STOCK | SA | A1-06 | 33284-1#1 | 74 | 0.00 | 5483 | - |
| MS35333-SAT | WASHER | STANDAR | Each | STOCK | SA | A1-06 | 17122/2216 | 368 | 0.65 | 5483 | 239.20 |
| MS35333-SAT | WASHER | STANDAR | Each | STOCK | SA | A1-06 | 13268/161 | 44 | 0.10 | 5483 | 4.40 |
| MS35333-SAT | WASHER | STANDAR | Each | STOCK | SA | A1-06 | 3941/5486 | 35 | 0.10 | 5483 | 3.50 |
| MS35333-SAT | WASHER | STANDAR | Each | STOCK | SA | A1-06 | 15039B/A | 45 | 0.10 | 5483 | 4.50 |
| MS35333-SAT | LOCK | STANDAR | Each | STOCK | SA | A1-06 | 37003#1/3 | 87 | 0.15 | 5483 | 13.05 |
| MS35333-SAT | LOCK | STANDAR | Each | STOCK | SA | A1-06 | 32537#2/3 | 435 | 0.07 | 5483 | 30.45 |
| MS35333-SAT | LOCK | STANDAR | Each | STOCK | SA | A1-06 | E598606 | 178 | 0.10 | 5483 | 17.80 |
| MS35333-SAT | LOCK | STANDAR | Each | STOCK | SA | A1-06 | C401901 | 164 | 0.10 | 5483 | 16.40 |
| MS35333-SAT | LOCK | STANDAR | Each | STOCK | SA | A1-06 | 17866X-1 | 40 | 0.25 | 5483 | 10.00 |
| MS35333-SAT | LOCK | STANDAR | Each | STOCK | SA | A1-06 | 16099X-4 | 523 | 8.78 | 5483 | 4,591.94 |
| MS35335-SAT | LOCKWA | STANDAR | Each | STOCK | SA | A1-06 | 25713#13 | 468 | 0.03 | 5483 | 14.04 |
| MS35335-SAT | WASHER, | STANDAR | Each | STOCK | SA | A1-06 | 38233#1/3 | 669 | 0.01 | 5483 | 6.69 |
| MS35338-SAT | LOCK | STANDAR, | Each | STOCK | SA | A1-06 | D84929A | 6 | 0.25 | 5483 | 1.50 |
| MS35338-SAT | WASHER, | STANDAR, | Each | STOCK | SA | A1-06 | P5389 | 182 | 0.08 | 5483 | 14.56 |
| MS35338-SAT | LOCK | STANDAR | Each | STOCK | SA | A1-06 | 175989 | 766 | 0.49 | 5483 | 375.34 |
| MS35338-SAT | LOCK | STANDAR | Each | STOCK | SA | A1-06 | 175899 | 2000 | 0.30 | 5483 | 600.00 |
| MS35338-SAT | LOCK | STANDAR | Each | STOCK | SA | A1-06 | 173839 | 1003 | 0.30 | 5483 | 300.90 |
| MS35338-SAT | LOCK | STANDAR | Each | STOCK | SA | A1-06 | 169019 | 399 | 0.12 | 5483 | 47.88 |
| MS35338-SAT | LOCKWA | STANDAR | Each | STOCK | SA | A1-06 | 25977#8B | 62 | 0.50 | 5483 | 31.00 |
| MS35338-SAT | WASHER, | STANDAR, | Each | STOCK | SA | A1-06 | 172734 | 185 | 0.08 | 5483 | 14.80 |
| MS35338-SAT | LOCKWA | STANDAR | Each | STOCK | SA | A1-06 | 179508/39 | 474 | 0.02 | 5483 | 10.30 |
| MS35338-SAT | LOCKWA | STANDAR | Each | STOCK | SA | E3-01 | 715210 | 2500 | 0.02 | 5663 | 54.35 |
| MS35338-SAT | WASHER | STANDAR | Each | STOCK | SA | A1-06 | 31238#1 | 50 | 0.25 | 5483 | 12.50 |
| MS35340-SAT | WASHER | STANDAR | Each | STOCK | SA | A1-06 | 26598 | 174 | 0.20 | 5483 | 34.80 |
| MS35340-SAT | LOCK | STANDAR | Each | STOCK | SA | A1-06 | 113720 | 31 | 0.25 | 5483 | 7.75 |
| MS35340-SAT | GROMME | STANDAR | Each | STOCK | SA | E3-05 | 42645 | 440 | 0.75 | 5483 | 330.00 |
| MS35489-SAT | GROMME | SHELF | Each | STOCK | SA | E3-06 | 3408400 | 7 | 4.55 | 6341 | 31.85 |
| MS35489-SAT | GROMME | SHELF | Each | STOCK | SA | E3-05 | 108288 | 5 | 9.98 | 5667 | 49.90 |
| MS35489-SAT | GROMME | STANDAR | Each | STOCK | SA | E3-05 | 420411 | 2 | 0.40 | 5667 | 0.80 |
| MS35489-SAT | GROMME | STANDAR | Each | STOCK | SA | E3-05 | 421827 | 25 | 0.40 | 5667 | 10.00 |
| MS35489-SAT | GROMME | STANDAR | Each | STOCK | SA | E3-05 | 20326/233 | 27 | 0.95 | 5667 | 25.65 |
| MS35489-SAT | GROMME | STANDAR | Each | STOCK | SA | E3-05 | 90702 | 90 | 2.65 | 5667 | 238.50 |
| MS35489-SAT | GROMME | STANDAR | Each | STOCK | SA | E3-05 | 2Q01/042 | 22 | 0.25 | 5667 | 5.50 |
| MS35489-SAT | GROMME | STANDAR | Each | STOCK | SA | E3-05 | 28337 | 373 | 4.50 | 5667 | 1,678.50 |
| MS35489-SAT | GROMME | STANDAR | Each | STOCK | SA | E3-05 | 26105 | 186 | 0.01 | 5667 | 1.86 |
| MS35489-SAT | GROMME | STANDAR | Each | STOCK | SA | E3-05 | 97288 | 126 | 2.00 | 5667 | 252.00 |
| MS35489-SAT | GROMME | STANDAR | Each | STOCK | SA | E3-05 | 112218 | 8 | 0.59 | 5667 | 4.72 |
| MS35489-SAT | GROMME | STANDAR | Each | STOCK | SA | E3-05 | 37287 | 40 | 0.59 | 5667 | 23.58 |
| MS35489-SAT | GROMME | SHELF | Each | STOCK | SA | E3-05 | 42113 | 15 | 2.10 | 5667 | 31.50 |
| MS35489-SAT | GROMME | STANDAR | Each | STOCK | SA | E3-05 | 10560/055 | 3 | 10.84 | 5667 | 32.52 |
| MS35489-SAT | GROMME | STANDAR | Each | STOCK | SA | E3-05 | 055638- | 45 | 10.84 | 5667 | 487.80 |
| MS35489-SAT | GROMME | STANDAR | Each | STOCK | SA | E3-05 | 11713OJ4 | 19 | 1.16 | 5667 | 22.04 |
| MS35489-SAT | GROMME | STANDAR | Each | STOCK | SA | E3-05 | 2Q20/064 | 2 | 2.00 | 5667 | 4.00 |

| Part | Description | | | | | Loc | Ref | Qty | Price | Acct | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MS35489-SAT | GROMME | STANDAR | Each | STOCK | SA | E3-06 | 108630 | 483 | 0.65 | 6341 | 313.95 |
| MS35489-SAT | GROMME | STANDAR | Each | STOCK | SA | E3-05 | 008181-03 | 76 | 0.36 | 5667 | 27.36 |
| MS35489-SAT | GROMME | STANDAR | Each | STOCK | SA | E3-05 | 12908 | 65 | 0.25 | 5667 | 16.25 |
| MS35489-SAT | GROMME | STANDAR | Each | STOCK | SA | E3-05 | J78461-01 | 5 | 0.01 | 5667 | 0.05 |
| MS35489-SAT | GROMME | STANDAR | Each | STOCK | SA | E3-05 | 20326/700 | 55 | 0.75 | 5667 | 41.25 |
| MS35489-SAT | GROMME | STANDAR | Each | STOCK | SA | E3-05 | 42849 | 4 | 1.50 | 5667 | 6.00 |
| MS35489-SAT | GROMME | STANDAR | Each | STOCK | SA | E3-05 | 27647 | 80 | 0.32 | 5667 | 25.60 |
| MS35489-SAT | GROMME | STANDAR | Each | STOCK | SA | E3-05 | 17973 | 3 | 0.10 | 5667 | 0.30 |
| MS35489-SAT | GROMME | STANDAR | Each | STOCK | SA | E3-05 | 104374 | 35 | 0.25 | 5667 | 8.75 |
| MS35489-SAT | GROMME | STANDAR | Each | STOCK | SA | E3-05 | 97-001 | 7 | 1.00 | 5667 | 7.00 |
| MS35489-SAT | GROMME | STANDAR | Each | STOCK | SA | E3-05 | 85466 | 9 | 3.49 | 5667 | 31.41 |
| MS35489-SAT | GROMME | STANDAR | Each | STOCK | SA | E3-06 | 14918 | 17 | 0.00 | 6341 | - |
| MS35649-SAT | NUT | STANDAR | Each | STOCK | SA | A2-06 | C1252U | 16 | 0.08 | 5496 | 1.28 |
| MS35649-SAT | NUT, HEX | STANDAR | Each | STOCK | SA | A2-06 | 2205 | 19 | 0.20 | 5496 | 3.80 |
| MS35650-SAT | NUT | STANDAR | Each | STOCK | SA | A2-06 | 2715 | 23 | 0.25 | 5496 | 5.75 |
| MS35650-SAT | NUT | STANDAR | Each | STOCK | SA | A2-06 | 6905/6975 | 1541 | 0.25 | 5496 | 385.25 |
| MS35650-SAT | NUT | STANDAR | Each | STOCK | SA | A2-06 | CSR- | 48 | 0.30 | 5496 | 14.40 |
| MS35650-SAT | NUT | STANDAR | Each | STOCK | SA | A2-06 | 113699 | 19 | 0.50 | 5496 | 9.50 |
| MS35650-SAT | NUT | STANDAR | Each | STOCK | SA | A2-06 | 116010 | 123 | 0.01 | 5496 | 1.23 |
| MS35650-SAT | NUT | STANDAR | Each | STOCK | SA | A2-06 | 4308 | 106 | 0.01 | 5496 | 1.06 |
| MS35650-SAT | NUT | STANDAR | Each | STOCK | SA | A2-06 | 5154 | 460 | 1.24 | 5496 | 568.92 |
| MS35650-SAT | NUT | STANDAR | Each | STOCK | SA | A2-06 | 124947 | 29 | 0.78 | 5496 | 22.62 |
| MS35769-SAT | GASKET, | STANDAR | Each | STOCK | SA | C3-06 | WO2336- | 45 | 0.01 | 5579 | 0.45 |
| MS35842-SAT | TUBE | STANDAR | Each | STOCK | SA | A2-13 | P70845J | 432 | 0.59 | 5502 | 254.88 |
| MS35842-SAT | HOSE | STANDAR | Each | STOCK | SA | I1-08 | 0805 | 57 | 1.10 | 6359 | 62.70 |
| MS35842-SAT | HOSE | STANDAR | Each | STOCK | SA | A2-13 | 1003 | 114 | 1.26 | 5502 | 143.64 |
| MS35842-SAT | CLAMP | STANDAR | Each | STOCK | SA | A3-11 | 0504 | 14 | 1.25 | 5512 | 17.50 |
| MS45904-SAT | WASHER, | STANDAR | Each | STOCK | SA | A1-06 | E7400810 | 10 | 0.60 | 5483 | 6.00 |
| MS51021-SAT | SET | STANDAR | Each | STOCK | SA | V1-07 | G273 | 4 | 6.17 | 6157 | 24.68 |
| MS51031-SAT | SET | STANDAR | Each | STOCK | SA | B3-09 | P70833J | 215 | 1.98 | 5545 | 426.09 |
| MS51412-SAT | WASHER | STANDAR | Each | STOCK | SA | A1-06 | 15523-10- | 67 | 0.60 | 5483 | 40.20 |
| MS51496-SAT | WASHER | STANDAR | Each | STOCK | SA | A1-06 | P013739Z | 19 | 2.00 | 5483 | 38.00 |
| MS51496-SAT | WASHER | STANDAR | Each | STOCK | SA | A1-06 | 11803- | 470 | 3.65 | 5483 | 1,715.50 |
| MS51496-SAT | WASHER | STANDAR | Each | STOCK | SA | A1-06 | N2320 | 513 | 11.95 | 5483 | 6,130.35 |
| MS51496-SAT | WASHER | STANDAR | Each | STOCK | SA | A1-06 | 20456/J07 | 19 | 3.75 | 5483 | 71.25 |
| MS51521-SAT | ELBOW | STANDAR | Each | STOCK | SA | E3-02 | 20171/225 | 15 | 10.73 | 5664 | 160.95 |
| MS51521-SAT | ELBOW | STANDAR | Each | STOCK | SA | E2-10 | 378791- | 883 | 21.50 | 5659 | 18,984.50 |
| MS51552L-SAT | NUTPLAT | STANDAR | Each | STOCK | SA | A3-05 | 00011678 | 99 | 2.97 | 5507 | 294.03 |
| MS51816-SAT | ADAPTER | STANDAR | Each | STOCK | SA | E3-02 | P80863M | 23 | 68.87 | 5664 | 1,584.01 |
| MS51816-SAT | ADAPTER | STANDAR | Each | STOCK | SA | E3-02 | P90956M | 20 | 68.87 | 5664 | 1,377.40 |
| MS51819-SAT | ADAPTER | STANDAR | Each | STOCK | SA | E3-02 | 061291- | 35 | 0.15 | 5664 | 5.25 |
| MS51841-SAT | TEE | STANDAR | Each | STOCK | SA | E3-02 | E71835M0 | 9 | 75.77 | 5664 | 681.93 |
| MS51844-SAT | SLEEVE, | STANDAR | Each | STOCK | SA | E3-02 | P3631 | 4 | 2.85 | 5664 | 11.40 |
| MS51923-SAT | ROLL PIN | STANDAR | Each | STOCK | SA | HLOC13 | 130870 | 60 | 0.01 | 5785 | 0.60 |
| MS51923-SAT | PIN | STANDAR | Each | STOCK | SA | HLOC13 | 15223 | 79 | 0.00 | 5785 | 0.00 |

| Part No. | | Description | UOM | | Method | Plant | Location | Item No. | Qty | Unit Price | Code | Ext. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS51923- | SAT | PIN | STANDAR | Each | STOCK | SA | G3-08 | 252923 | 798 | 1.50 | 5758 | 1,197.00 |
| MS51923- | SAT | PIN | STANDAR | Each | STOCK | SA | G2-09 | 252923 | 56 | 1.50 | 5747 | 84.00 |
| MS51957- | SAT | SCREW | STANDAR | Each | STOCK | SA | J2-02 | C287 | 6 | 0.00 | 5802 | - |
| MS51957- | SAT | SCREW, | STANDAR | Each | STOCK | SA | B2-02 | 29202 | 1922 | 0.07 | 5527 | 134.54 |
| MS51957- | SAT | SCREW, | STANDAR | Each | STOCK | SA | B2-02 | L3584 | 78 | 0.07 | 5527 | 5.46 |
| MS51958- | SAT | SCREW, | STANDAR | Each | STOCK | SA | B2-12 | 32798 | 964 | 0.04 | 5537 | 38.55 |
| MS51958- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-09 | M6237 | 299 | 0.12 | 5545 | 35.88 |
| MS51958- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-09 | P92415C | 80 | 0.12 | 5545 | 9.60 |
| MS51959- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-09 | 1092 | 83 | 0.20 | 5545 | 16.60 |
| MS51959- | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-12 | M6991 | 10 | 0.47 | 5537 | 4.74 |
| MS51959- | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-12 | 70944/555 | 120 | 0.47 | 5537 | 56.87 |
| MS51959- | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-12 | 32885 | 452 | 0.35 | 5537 | 158.20 |
| MS51964- | SAT | SET | STANDAR | Each | STOCK | SA | B3-09 | 111669 | 462 | 1.42 | 5545 | 656.04 |
| MS51967- | SAT | NUT | STANDAR | Each | STOCK | SA | A2-06 | 20114/108 | 47 | 1.45 | 5496 | 68.15 |
| MS90298- | SAT | GROUND | STANDAR | Each | STOCK | SA | F2-07 | 2003 | 10 | 8.96 | 5704 | 89.60 |
| MS90310- | SAT | SWITCH | STANDAR | Each | STOCK | SA | G1-08 | 9512 | 4 | 18.67 | 5733 | 74.68 |
| MS90311- | SAT | SWITCH | STANDAR | Each | STOCK | SA | G1-08 | 0410 | 60 | 43.45 | 5733 | 2,607.00 |
| MS90311- | SAT | 2IL-S | STANDAR | Each | STOCK | SA | F3-06 | 0838 | 9 | 57.71 | 5716 | 519.37 |
| MS90311- | SAT | 2IL-S | STANDAR | Each | STOCK | SA | F3-06 | 9637 | 1 | 57.71 | 5716 | 57.71 |
| MS90311- | SAT | MIL-S | STANDAR | Each | STOCK | SA | G1-08 | 0504 | 12 | 52.20 | 5733 | 626.40 |
| MS90311- | SAT | MIL-S | STANDAR | Each | STOCK | SA | G1-08 | DK-0521 | 25 | 52.20 | 5733 | 1,305.00 |
| MS90353- | SAT | HUCK | STANDAR | Each | STOCK | SA | CR-09 | 126982 | 94 | 0.60 | 6265 | 56.40 |
| MS90353 | SAT | HUCK | STANDAR | Each | STOCK | SA | CR-09 | 254104 | 100 | 1.90 | 6265 | 190.00 |
| MS90353 | SAT | HUCK | STANDAR | Each | STOCK | SA | CR-10 | 188259 | 9 | 0.65 | 5595 | 5.85 |
| MS90353 | SAT | HUCK | STANDAR | Each | STOCK | SA | CR-09 | 236787 | 6 | 0.95 | 6265 | 5.70 |
| MS90353 | SAT | HUCK | STANDAR | Each | STOCK | SA | CR-10 | 236453 | 19 | 1.50 | 5595 | 28.50 |
| MS90353 | SAT | HUCK | STANDAR | Each | STOCK | SA | CR-10 | 244947 | 481 | 0.99 | 5595 | 476.19 |
| MS90353 | SAT | HUCK | STANDAR | Each | STOCK | SA | CR-10 | 18717/856 | 2 | 0.99 | 5595 | 1.98 |
| MS90353 | SAT | HUCK | STANDAR | Each | STOCK | SA | CR-10 | 86951302 | 100 | 1.10 | 5595 | 110.00 |
| MS90353 | SAT | HUCK | STANDAR | Each | STOCK | SA | CR-10 | P01909C | 93 | 0.90 | 5595 | 83.70 |
| MS90353 | SAT | HUCK | STANDAR | Each | STOCK | SA | CR-10 | 193612 | 11 | 0.60 | 5595 | 6.60 |
| MS90353 | SAT | HUCK | STANDAR | Each | STOCK | SA | CR-10 | P04978C | 53 | 0.60 | 5595 | 31.80 |
| MS90353 | SAT | HUCK | STANDAR | Each | STOCK | SA | CR-10 | 197756 | 50 | 0.65 | 5595 | 32.50 |
| MS90353 | SAT | HUCK | STANDAR | Each | STOCK | SA | CR-10 | 178706A | 47 | 0.65 | 5595 | 30.55 |
| MS90353 | SAT | HUCK | STANDAR | Each | STOCK | SA | CR-10 | 191481A | 77 | 1.00 | 5595 | 77.00 |
| MS90354- | SAT | BLIND | STANDAR | Each | STOCK | SA | CR-09 | 245867 | 22 | 0.95 | 6265 | 20.80 |
| MS90354- | SAT | BLIND | STANDAR | Each | STOCK | SA | CR-09 | 191259 | 20 | 0.67 | 6265 | 13.33 |
| MS90354- | SAT | BLIND | STANDAR | Each | STOCK | SA | CR-09 | 208530 | 46 | 0.75 | 6265 | 34.50 |
| MS90354- | SAT | BOLT, | STANDAR | Each | STOCK | SA | CR-09 | 86472212 | 62 | 0.00 | 6265 | - |
| MS90354- | SAT | BOLT, | STANDAR | Each | STOCK | SA | CR-09 | 116094 | 49 | 0.88 | 6265 | 43.28 |
| MS90354- | SAT | BOLT | STANDAR | Each | STOCK | SA | CR-09 | 229684 | 21 | 0.88 | 6265 | 18.55 |
| MS90354- | SAT | RIVET | STANDAR | Each | STOCK | SA | CR-09 | 86356096 | 100 | 0.00 | 6265 | - |
| MS90354- | SAT | HUCK | STANDAR | Each | STOCK | SA | CR-10 | 237083 | 266 | 0.01 | 5595 | 2.66 |
| MS90354- | SAT | HUCK | STANDAR | Each | STOCK | SA | CR-09 | 87035149 | 42 | 1.25 | 6265 | 52.50 |
| MS90354 | SAT | HUCK | STANDAR | Each | STOCK | SA | CR-09 | 244951 | 356 | 0.60 | 6265 | 213.60 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS90354 | SAT | HUCK | | STANDAR | Each | STOCK | SA | CR-09 | 241811 | 607 | 0.55 | 6265 | 333.85 |
| MS90354 | SAT | HUCK | | STANDAR | Each | STOCK | SA | CR-09 | 87015850 | 174 | 1.50 | 6265 | 261.00 |
| MS90354 | SAT | HUCK | | STANDAR | Each | STOCK | SA | CR-10 | 267995 | 139 | 1.50 | 5595 | 208.50 |
| MS90354 | SAT | HUCK | | STANDAR | Each | STOCK | SA | CR-09 | 241813 | 435 | 1.90 | 6265 | 826.50 |
| MS90354 | SAT | HUCK | | STANDAR | Each | STOCK | SA | CR-09 | 182243 | 71 | 1.49 | 6265 | 105.79 |
| MS90354 | SAT | HUCK | | STANDAR | Each | STOCK | SA | CR-09 | 171712 | 93 | 1.85 | 6265 | 172.05 |
| MS90354 | SAT | HUCK | | STANDAR | Each | STOCK | SA | CR-09 | 135855 | 19 | 3.08 | 6265 | 58.52 |
| MS90354 | SAT | HUCK | | STANDAR | Each | STOCK | SA | CR-09 | 262060 | 120 | 2.25 | 5595 | 270.00 |
| MS90354 | SAT | HUCK | | STANDAR | Each | STOCK | SA | CR-09 | 239154 | 302 | 0.00 | 6265 | - |
| MS90354 | SAT | HUCK | | STANDAR | Each | STOCK | SA | CR-09 | 241160 | 228 | 0.85 | 6265 | 193.80 |
| MS90354 | SAT | HUCK | | STANDAR | Each | STOCK | SA | CR-09 | 188322 | 56 | 0.68 | 6265 | 38.08 |
| MS90354 | SAT | HUCK | | STANDAR | Each | STOCK | SA | CR-09 | 17948/182 | 45 | 1.04 | 6265 | 46.80 |
| MS90354 | SAT | HUCK | | STANDAR | Each | STOCK | SA | CR-09 | 243025 | 107 | 1.10 | 6265 | 117.70 |
| MS90354 | SAT | HUCK | | STANDAR | Each | STOCK | SA | CR-10 | 204681 | 19 | 1.18 | 5595 | 22.42 |
| MS90354 | SAT | HUCK | | STANDAR | Each | STOCK | SA | CR-10 | 186185 | 20 | 1.16 | 5595 | 23.20 |
| MS90354 | SAT | RIVET | | STANDAR | Each | STOCK | SA | CR-10 | 241124 | 452 | 0.89 | 5595 | 402.28 |
| MS90354 | SAT | RIVET | | STANDAR | Each | STOCK | SA | CR-10 | 86046304 | 15 | 0.55 | 5595 | 8.25 |
| MS90354 | SAT | RIVET, | | STANDAR | Each | STOCK | SA | CR-09 | 5344050 | 13 | 0.65 | 6265 | 8.45 |
| MS90354 | SAT | RIVET, | | STANDAR | Each | STOCK | SA | CR-10 | 202636M | 183 | 1.00 | 5595 | 183.00 |
| MS90354 | SAT | RIVET | | STANDAR | Each | STOCK | SA | CR-10 | 198055 | 88 | 1.50 | 5595 | 132.00 |
| MS90354 | SAT | RIVET | | STANDAR | Each | STOCK | SA | CR-10 | 17740/522 | 11 | 7.42 | 5595 | 81.62 |
| MS90354 | SAT | FASTENE | | STANDAR | Each | STOCK | SA | CR-10 | 86939432 | 15 | 1.15 | 5595 | 17.25 |
| MS9068- | SAT | O-RING | | STANDAR | Each | STOCK | SA | C3-07 | 6081AA | 96 | 0.75 | 5580 | 72.00 |
| MS9068- | SAT | O-RING | | STANDAR | Each | STOCK | SA | C3-07 | S1218-95 | 93 | 0.25 | 5580 | 23.25 |
| MS90724- | SAT | NUT, | | STANDAR | Each | STOCK | SA | A2-07 | 016877285 | 159 | 4.63 | 5497 | 736.17 |
| MS91522- | SAT | KNOB | | STANDAR | Each | STOCK | SA | G3-11 | 23175 | 9 | 0.01 | 6350 | 0.09 |
| MS91528- | SAT | KNOB | | STANDAR | Each | STOCK | SA | G1-08 | 982710R5 | 10 | 11.30 | 5733 | 113.00 |
| MS91528- | SAT | CONTRO | | STANDAR | Each | STOCK | SA | G1-08 | 99210R1/ | 36 | 13.48 | 5733 | 485.28 |
| MS91587- | SAT | SHUNT | | ELECTRI | Each | STOCK | SA | G1-08 | 9830 | 7 | 60.36 | 5733 | 422.52 |
| MS91587- | SAT | SHUNT | | ELECTRI | Each | STOCK | SA | G1-08 | 9902 | 2 | 60.36 | 5733 | 120.72 |
| MS91587- | SAT | SHUNT | | ELECTRI | Each | STOCK | SA | I2-06 | 23101 | 30 | 60.36 | 6271 | 1,810.80 |
| MS91587- | SAT | SHUNT | | ELECTRI | Each | STOCK | SA | I2-06 | 9902 | 2 | 60.36 | 6271 | 120.72 |
| MS9193- | SAT | NIPPLE, | | STANDAR | Each | STOCK | SA | E3-02 | 2147-000 | 7 | 13.90 | 5664 | 97.30 |
| MS9207- | SAT | SCREW | | SHELF | Each | STOCK | SA | A2-07 | 20457/397 | 29 | 20.79 | 5497 | 602.91 |
| MS9207- | SAT | SCREW, | | ENGINE | Each | STOCK | SA | PB-3 | SC4 | 12 | 3.82 | 6324 | 45.84 |
| MS9207- | SAT | BOLT, | | ENGINE | Each | STOCK | SA | PB-3 | SC4 | 4 | 3.22 | 6324 | 12.88 |
| MS9207- | SAT | BOLT | | STANDAR | Each | STOCK | SA | C1-13 | 19706/397 | 112 | 20.60 | 5561 | 2,307.20 |
| MS9207- | SAT | BOLT | | STANDAR | Each | STOCK | SA | C1-13 | 19706/397 | 260 | 6.86 | 5561 | 1,783.60 |
| MS9208- | SAT | BOLT, | | ENGINE | Each | STOCK | SA | PB-3 | SC4 | 4 | 5.68 | 6324 | 22.72 |
| MS9208- | SAT | BOLT, | | ENGINE | Each | STOCK | SA | PB-3 | SC4 | 24 | 10.21 | 6324 | 245.04 |
| MS9208- | SAT | PIN | | STANDAR | Each | STOCK | SA | B1-06 | 01758 | 249 | 0.15 | 6308 | 37.35 |
| MS9245- | SAT | COTTER | | STANDAR | Each | STOCK | SA | B1-06 | P80075M | 265 | 0.08 | 6308 | 21.20 |
| MS9245- | SAT | COTTER | | STANDAR | Each | STOCK | SA | B1-06 | A72170 | 495 | 0.04 | 6308 | 19.80 |
| MS9245- | SAT | COTTER | | STANDAR | Each | STOCK | SA | B1-06 | 89K5155- | 854 | 0.03 | 6308 | 25.62 |
| MS9245- | SAT | COTTER | | STANDAR | Each | STOCK | SA | B1-06 | 252037 | 524 | 0.06 | 6308 | 31.44 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS9245- | SAT | COTTER | STANDAR | Each | STOCK | | SA | B1-06 | A080895- | 67 | 0.20 | 6308 | 13.40 |
| MS9321- | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-02 | 19716/594 | 430 | 0.09 | 5479 | 38.70 |
| MS9321- | SAT | WASHER | ENGINE | Each | STOCK | | SA | PB-3 | 5671420N | 100 | 0.20 | 6324 | 20.00 |
| MS9321- | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-02 | M1313 | 83 | 0.15 | 5479 | 12.45 |
| MS9352- | SAT | CLAMP, | STANDAR | Each | STOCK | | SA | A3-12 | 82481M0 | 20 | 1.10 | 5513 | 22.00 |
| MS9352- | SAT | CLAMP, | STANDAR | Each | STOCK | | SA | A3-12 | 34938/4Q | 22 | 1.21 | 5513 | 26.62 |
| MS9352- | SAT | CLAMP, | STANDAR | Each | STOCK | | SA | A3-12 | 34939/4Q | 122 | 1.21 | 5513 | 147.62 |
| MS9391- | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-07 | UMP3870 | 145 | 7.92 | 5509 | 1,148.40 |
| MS9393- | SAT | CUSHION | STANDAR | Each | STOCK | | SA | G3-11 | 102720 | 325 | 8.75 | 6350 | 2,843.75 |
| MS9552- | SAT | PLATE, | STANDAR | Each | STOCK | | SA | B1-06 | UMP8380 | 8 | 2.73 | 6308 | 21.84 |
| MS9556- | SAT | BOLT | STANDAR | Each | STOCK | | SA | B3-09 | 5794301 | 73 | 0.20 | 5545 | 14.60 |
| MS9556- | SAT | BOLT | STANDAR | Each | STOCK | | SA | B3-09 | P7194301 | 3 | 3.10 | 5545 | 9.30 |
| MS9581- | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-06 | 51245 | 9 | 1.50 | 5483 | 13.50 |
| MS9581- | SAT | WASHER, | STANDAR | Each | STOCK | | SA | A1-06 | 9010- | 18 | 2.25 | 5483 | 40.50 |
| MS9592- | SAT | BRACKET | STANDAR | Each | STOCK | | SA | A3-12 | P01938C | 109 | 1.65 | 5513 | 179.85 |
| MS9592- | SAT | BRACKET | STANDAR | Each | STOCK | | SA | A3-07 | A14902- | 26 | 1.35 | 5509 | 35.10 |
| MS9592- | SAT | BRACKET | STANDAR | Each | STOCK | | SA | A3-07 | UMP5307 | 96 | 2.47 | 5509 | 237.39 |
| MS9592- | SAT | BRACKET | STANDAR | Each | STOCK | | SA | A3-12 | 91790001L | 82 | 12.95 | 5513 | 1,061.90 |
| MS9768- | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-06 | 181395M0 | 92 | 3.70 | 5483 | 340.40 |
| MS9842- | SAT | PIN | STANDAR | Each | STOCK | | SA | HLOC13 | 90919 | 67 | 12.72 | 5785 | 851.99 |
| MS9843- | SAT | PIN | STANDAR | Each | STOCK | | SA | HLOC13 | 92291 | 88 | 6.88 | 5785 | 605.44 |
| MS9844- | SAT | PIN | STANDAR | Each | STOCK | | SA | HLOC12 | 10870/920 | 12 | 17.21 | 5784 | 206.52 |
| MS9844- | SAT | PIN | STANDAR | Each | STOCK | | SA | CR-11 | 115554 | 100 | 8.50 | 5596 | 850.00 |
| MS9844- | SAT | PIN | STANDAR | Each | STOCK | | SA | CR-11 | 20398/L18 | 22 | 4.98 | 5596 | 109.56 |
| MS9844- | SAT | PIN | STANDAR | Each | STOCK | | SA | HLOC13 | 92250/Z36 | 60 | 22.83 | 5785 | 1,369.80 |
| MS9845- | SAT | PIN | STANDAR | Each | STOCK | | SA | HLOC13 | 90943/924 | 90 | 14.23 | 5785 | 1,280.54 |
| MS9845- | SAT | PIN | STANDAR | Each | STOCK | | SA | HLOC12 | 864 | 66 | 0.01 | 5784 | 0.66 |
| MS9845- | SAT | PIN | STANDAR | Each | STOCK | | SA | HLOC12 | 925066 | 15 | 0.01 | 5784 | 0.15 |
| MS9845- | SAT | PIN | STANDAR | Each | STOCK | | SA | HLOC12 | P92408C | 41 | 25.34 | 5784 | 1,038.94 |
| MS9845- | SAT | PIN | STANDAR | Each | STOCK | | SA | HLOC13 | 16131/230 | 50 | 27.17 | 5785 | 1,358.50 |
| MS9845- | SAT | PIN | STANDAR | Each | STOCK | | SA | HLOC13 | 78124/025 | 147 | 12.95 | 5785 | 1,903.65 |
| MS9846- | SAT | PIN | STANDAR | Each | STOCK | | SA | HLOC12 | 16131/230 | 17 | 26.15 | 5784 | 444.55 |
| MS9882- | SAT | NUT | STANDAR | Each | STOCK | | SA | A2-03 | 14431 | 23 | 6.98 | 5493 | 160.54 |
| MS9954- | SAT | PLUG | STANDAR | Each | STOCK | | SA | E2-07 | 21993- | 32 | 7.00 | 5656 | 224.00 |
| MSM283- | SAT | TEMP | ROTABLE | Each | STOCK | G | 4 | 4 | 114423 | 2 | 612.00 | 12137 | 1,224.00 |
| MSM283- | SAT | TEMP | ROTABLE | Each | STOCK | G | 3 | 4 | 114423- | 5 | 612.00 | 12137 | 3,060.00 |
| MSM283- | SAT | TEMP | ROTABLE | Each | CS_CORE | CA | 2 | 2 | 12050018 | 1 | 0.00 | 14643 | - |
| MSM500- | SAT | CHIME | ELECTRI | Each | STOCK | | SA | J1-03 | 08050064 | 1 | 1,500.00 | 5795 | 1,500.00 |
| MSM500- | SAT | CHIME | ELECTRI | Each | STOCK | | SA | J1-07 | 12050018 | 1 | 1,500.00 | 5799 | 1,500.00 |
| MSM500- | SAT | CHIME | ELECTRI | Each | STOCK | | SA | J1-07 | 02060004 | 1 | 1,500.00 | 5799 | 1,500.00 |
| MSM500- | SAT | CHIME | ELECTRI | Each | STOCK | | SA | J1-07 | 02060004 | 1 | 1,500.00 | 5799 | 1,500.00 |
| MSM500- | SAT | CHIME | ELECTRI | Each | STOCK | | SA | J1-07 | 02060004 | 1 | 1,500.00 | 5799 | 1,500.00 |
| MSM500- | SAT | CHIME | ELECTRI | Each | STOCK | | SA | J1-03 | 12050018 | 1 | 1,500.00 | 5795 | 1,500.00 |
| MSM500- | SAT | CHIME | ELECTRI | Each | STOCK | | SA | J1-03 | 12050018 | 1 | 1,500.00 | 5795 | 1,500.00 |
| MSM500- | SAT | CHIME | ELECTRI | Each | STOCK | | SA | J1-03 | 08060064 | 1 | 1,500.00 | 5795 | 1,500.00 |

| Part | Org | Type | Class | Unit | Status | Code | Disp | Loc | Part No | Qty | Unit Price | Ref | Ext Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MSM500- | SAT | CHIME | ELECTRI | Each | STOCK | | SA | J1-03 | 05060066 | 1 | 1,500.00 | 5795 | 1,500.00 |
| MSM500- | SAT | CHIME | ELECTRI | Each | STOCK | | SA | J1-03 | 05060065 | 1 | 1,500.00 | 5795 | 1,500.00 |
| MSM500- | SAT | CHIME | ELECTRI | Each | STOCK | | SA | J1-03 | 05060065 | 1 | 1,500.00 | 5795 | 1,500.00 |
| MSM500- | SAT | CHIME | ELECTRI | Each | STOCK | | SA | J1-03 | 08060064 | 1 | 1,500.00 | 5795 | 1,500.00 |
| MSM500- | SAT | DIGITAL | ELECTRI | Each | STOCK | G | 1 | 5 | 03060064 | 1 | 1,525.00 | 12168 | 1,525.00 |
| MSM500- | SAT | DIGITAL | ELECTRI | Each | STOCK | G | 1 | 5 | 03060064 | 1 | 1,525.00 | 12168 | 1,525.00 |
| MSM500- | SAT | DIGITAL | ELECTRI | Each | STOCK | G | 1 | 5 | 03060009 | 1 | 1,525.00 | 12168 | 1,525.00 |
| MSM500- | SAT | DIGITAL | ELECTRI | Each | STOCK | G | 1 | 5 | 03060064 | 1 | 1,525.00 | 12168 | 1,525.00 |
| MSM500- | SAT | DIGITAL | ELECTRI | Each | STOCK | G | 1 | 5 | 03060064 | 1 | 1,525.00 | 12168 | 1,525.00 |
| MSM500- | SAT | DIGITAL | ELECTRI | Each | STOCK | G | 1 | 5 | 03060009 | 1 | 1,525.00 | 12168 | 1,525.00 |
| MSM500- | SAT | DIGITAL | ELECTRI | Each | STOCK | G | 1 | 5 | 03060009 | 1 | 1,525.00 | 12168 | 1,525.00 |
| MSM500- | SAT | DIGITAL | ELECTRI | Each | STOCK | G | 1 | 5 | 03060009 | 1 | 1,525.00 | 12168 | 1,525.00 |
| MSM500- | SAT | DIGITAL | ELECTRI | Each | STOCK | G | 1 | 5 | 03060009 | 1 | 1,525.00 | 12168 | 1,525.00 |
| MW-3TM- | SAT | ROD END | STANDAR | Each | STOCK | B | 15 | 7 | P13779Z | 5 | 11.95 | 9543 | 59.75 |
| MXP210- | SAT | SMOKE | STANDAR | Each | STOCK | I | 2 | 15 | 12812111 | 10 | 691.01 | 17050 | 6,910.10 |
| MXP331 | SAT | O2 | ROTABLE | MRB | MRB | HB | -MRB | 3 | 71176 | 3 | 1,956.50 | 18002 | 1,956.50 |
| MXP331 | SAT | O2 | ROTABLE | Each | STOCK | G | 1 | 46 | 29363 | 1 | 1,956.50 | 12506 | 1,956.50 |
| MXP331 | SAT | O2 | ROTABLE | Each | STOCK | G | 1 | 46 | 29361 | 1 | 1,956.50 | 12506 | 1,956.50 |
| MXP331 | SAT | O2 | ROTABLE | Each | STOCK | G | 1 | 46 | 29360 | 1 | 1,956.50 | 12506 | 1,956.50 |
| MXP331 | SAT | O2 | ROTABLE | Each | STOCK | G | 1 | 46 | 29354 | 1 | 1,956.50 | 12506 | 1,956.50 |
| MXP331 | SAT | O2 | ROTABLE | Each | STOCK | G | 1 | 46 | 29314 | 1 | 1,956.50 | 12506 | 1,956.50 |
| MXP331 | SAT | O2 | ROTABLE | Each | BOND | DR | RTV | 20 | 29362 | 1 | 1,956.50 | 18182 | 1,956.50 |
| MXP331 | SAT | O2 | ROTABLE | Each | BOND | DR | RTV | 20 | 19873 | 1 | 1,956.50 | 18182 | 1,956.50 |
| MXP331 | SAT | O2 | ROTABLE | Each | BOND | DR | RTV | 12 | 19880 | 1 | 1,956.50 | 17938 | 1,956.50 |
| MXP331 | SAT | O2 | ROTABLE | Each | STOCK | G | 1 | 46 | 29315 | 1 | 1,956.50 | 12506 | 1,956.50 |
| MXP331- | SAT | O2 | ROTABLE | Each | CS_CORE | CA | SA | 2 | 19878 | | 0.00 | 14643 | - |
| MXP331- | SAT | O2 | ROTABLE | Each | CS_CORE | CA | SA | 2 | 29353 | 1 | 0.00 | 14643 | - |
| NAS1003- | SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-05 | 00302C | 56 | 3.22 | 5553 | 180.32 |
| NAS1003- | SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-05 | 24283Z | 200 | 3.22 | 5553 | 644.00 |
| NAS1003- | SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-05 | 93973 | 100 | 0.01 | 5553 | 1.00 |
| NAS1056 | SAT | SPACER | STANDAR | Each | STOCK | | SA | C3-07 | 146129 | 1001 | 8.93 | 5580 | 8,942.13 |
| NAS1056 | SAT | SPACER | STANDAR | Each | STOCK | | SA | C3-07 | M22786 | 6 | 2.71 | 5580 | 16.26 |
| NAS1056 | SAT | SPACER | STANDAR | Each | STOCK | | SA | C3-07 | 85839 | 1 | 14.96 | 5580 | 14.96 |
| NAS1057 | SAT | SPACER | STANDAR | Each | STOCK | | SA | B1-05 | MI08705 | 7 | 0.00 | 5518 | - |
| NAS1057 | SAT | SPACER | STANDAR | Each | STOCK | | SA | C3-07 | 108705 | 84 | 1.10 | 5580 | 92.40 |
| NAS1057 | SAT | SPACER | STANDAR | Each | STOCK | | SA | C2-11 | 5339 | 32 | 3.00 | 5571 | 96.00 |
| NAS1057 | SAT | SPACER | STANDAR | Each | STOCK | | SA | B1-05 | 8L12908 | 7 | 7.90 | 5518 | 55.30 |
| NAS1057 | SAT | SPACER | STANDAR | Each | STOCK | | SA | B1-05 | T6109 | 7 | 15.50 | 5518 | 108.50 |
| NAS1057 | SAT | SPACER | STANDAR | Each | STOCK | | SA | C3-07 | 116396 | 238 | 13.20 | 5580 | 3,141.60 |
| NAS1057 | SAT | SPACER | STANDAR | Each | STOCK | | SA | C3-07 | H9647 | 4 | 7.66 | 5580 | 30.63 |
| NAS1057 | SAT | SPACER | STANDAR | Each | STOCK | | SA | C3-07 | 56005 | 40 | 7.66 | 5580 | 306.29 |
| NAS1057 | SAT | SPACER | STANDAR | Each | STOCK | | SA | B1-05 | GT-2149H- | 15 | 8.85 | 5518 | 132.75 |
| NAS1057 | SAT | SPACER | STANDAR | Each | STOCK | | SA | B1-05 | MI-64926- | 19 | 11.50 | 5518 | 218.50 |
| NAS1057 | SAT | SPACER | STANDAR | Each | STOCK | | SA | B1-05 | MI-G4926- | 20 | 11.50 | 5518 | 230.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1081- | SAT | SET | STANDAR | Each | STOCK | SA | B3-10 | R5268 | 16 | 3.92 | 5546 | 62.72 |
| NAS1081- | SAT | SET | STANDAR | Each | STOCK | SA | B3-10 | 19673/420 | 65 | 2.93 | 5546 | 190.45 |
| NAS1096- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-10 | M10645 | 490 | 0.06 | 5546 | 29.40 |
| NAS1096- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-09 | M08352 | 94 | 0.25 | 5545 | 23.50 |
| NAS1096- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-10 | 118954 | 100 | 0.25 | 5546 | 25.00 |
| NAS1096- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-10 | M08352 | 30 | 0.25 | 5546 | 7.50 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D2-01 | 221844 | 2 | 19.00 | 5613 | 37.99 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | S030454 | 1.1 | 19.00 | 5630 | 20.90 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | 44890010 | 11.898 | 19.00 | 5630 | 226.03 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | 207066 | 2.9 | 19.00 | 5630 | 55.09 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-01 | 8180 | 12 | 19.00 | 5626 | 227.96 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | 212444 | 5.94 | 37.92 | 5630 | 225.22 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | 53006010 | 3.75 | 37.92 | 5630 | 142.18 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | M41324 | 1.28 | 33.95 | 5630 | 43.46 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | S0612190 | 5.13 | 33.95 | 5630 | 174.18 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | M615-954 | 2.9 | 30.00 | 5630 | 87.00 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-10 | M-615-954 | 4.998 | 30.00 | 5475 | 149.94 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | 50278010 | 0.5 | 35.00 | 5630 | 17.50 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-10 | S0806030 | 4.8 | 35.00 | 5475 | 168.00 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | 47793014 | 1.4 | 35.00 | 5630 | 49.00 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | 51026010 | 10 | 22.65 | 5630 | 226.50 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | 40464010 | 2.8 | 13.60 | 5630 | 38.08 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | 5050278- | 0.84 | 13.60 | 5630 | 11.42 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | 24473-1 | 4 | 13.60 | 5630 | 54.40 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | P14733Z | 4.76 | 21.52 | 5630 | 102.44 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | S023250 | 3 | 12.00 | 5630 | 36.00 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | S040280 | 1.146 | 13.18 | 5630 | 15.10 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | C2-01 | 213619P0 | 4 | 18.53 | 5562 | 74.11 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | 171163P0 | 1.937 | 18.53 | 5630 | 35.89 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-10 | S0801250 | 3.044 | 16.00 | 5475 | 48.70 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | 51806010 | 3 | 13.50 | 5630 | 40.50 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | 119731 | 1.72 | 13.50 | 5630 | 23.22 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | S0410200 | 4.2 | 11.50 | 5630 | 48.30 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | 1G30237 | 4.43 | 11.00 | 5630 | 48.73 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | 52065 | 1.3 | 16.59 | 5630 | 21.57 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | S0707170 | 4 | 16.59 | 5630 | 66.36 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | P14835Z | 5.2 | 17.50 | 5630 | 91.00 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | 206218P0 | 4.11 | 14.79 | 5630 | 60.78 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | 96-1864 | 1.53 | 14.79 | 5630 | 22.63 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | 49783010 | 3 | 14.30 | 5630 | 42.90 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | S049861 | 1.97 | 14.30 | 5630 | 28.17 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | 51191010 | 5.1 | 12.00 | 5630 | 61.20 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | 51423010 | 4 | 12.50 | 5630 | 50.00 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | 95-1651 | 1.7 | 12.50 | 5630 | 21.25 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | M24162 | 5.13 | 14.25 | 5631 | 73.10 |

| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | 53551 | 1 | 14.25 | 5631 | 14.25 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | 25015-010 | 1.89 | 21.34 | 5631 | 40.33 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | M-819-149 | 4.15 | 21.34 | 5631 | 88.55 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | 25882-3 | 4 | 20.43 | 5631 | 81.73 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | M-811-612 | 4.97 | 20.43 | 5631 | 101.55 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | MM22618 | 0.81 | 20.43 | 5631 | 16.55 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | 45294010 | 0.07 | 15.75 | 5631 | 1.10 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | M22639 | 1 | 15.75 | 5631 | 15.75 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | S0805070 | 4.11 | 15.75 | 5631 | 64.73 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | 1026962 | 1 | 12.00 | 5631 | 12.00 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | 18304BP0 | 3.55 | 12.00 | 5631 | 42.60 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | S0604180 | 4.308 | 11.82 | 5630 | 50.91 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | 1028974 | 2.48 | 10.00 | 5630 | 24.80 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | 47174 | 7.27 | 8.17 | 5631 | 59.40 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-05 | 98-2884 | 3.65 | 14.00 | 5630 | 51.10 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | 4474/A | 1 | 9.50 | 5631 | 9.50 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | 96-0714 | 1.93 | 9.50 | 5631 | 18.34 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | 98-2733 | 4.92 | 13.50 | 5631 | 66.42 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | S930846 | 1.46 | 13.50 | 5631 | 19.71 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | 61083K | 2.49 | 9.50 | 5631 | 23.66 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | S028111 | 2.95 | 8.50 | 5631 | 25.08 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | 62033K | 2.5 | 9.50 | 5631 | 23.75 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-10 | | 4 | 17.20 | 5475 | 68.81 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | | 1.558 | 17.20 | 5631 | 26.80 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | 95921116-2 | 0.82 | 16.88 | 5631 | 13.84 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | S0408050 | 5 | 16.88 | 5631 | 84.39 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-10 | M-812-453 | 4.02 | 16.88 | 5475 | 67.85 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | 96-1527 | 1.92 | 10.00 | 5631 | 19.20 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | S086741 | 5 | 10.00 | 5631 | 50.00 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | 1G28433 | 3.56 | 21.00 | 5631 | 74.76 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | 96-0971 | 1.33 | 21.00 | 5631 | 27.93 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | 113279P0 | 2.534 | 8.48 | 5631 | 21.49 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | 34618 | 1.826 | 11.00 | 5631 | 20.09 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | S060725- | 1 | 25.00 | 5631 | 25.00 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | S051651 | 1 | 35.00 | 5631 | 35.00 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | AR861656 | 0.3 | 25.00 | 5631 | 7.50 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | ACF91- | 0.85 | 250.00 | 5631 | 212.50 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-06 | P90389J | 0.556 | 250.00 | 5631 | 139.00 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-08 | 10730 | 1 | 28.76 | 6266 | 28.76 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-08 | 114071P0 | 5 | 28.76 | 6266 | 143.80 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | S065232- | 5.252 | 22.05 | 5632 | 115.81 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | S023390 | 5 | 31.00 | 5632 | 155.00 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | S056473 | 4 | 16.18 | 5632 | 64.72 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 16907/S06 | 4 | 31.45 | 5632 | 125.80 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 16931/201 | 2.5 | 16.96 | 5632 | 42.40 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 16931/401 | 2.986 | 19.95 | 5632 | 59.57 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 116094P0 | 4 | 19.41 | 5632 | 77.64 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | S056316 | 3 | 16.18 | 5632 | 48.54 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 930904 | 3 | 15.96 | 5632 | 47.88 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 44177010 | 1.32 | 17.00 | 5632 | 22.44 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | M-567-776 | 2.78 | 17.00 | 5632 | 47.26 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 49802010 | 0.962 | 0.01 | 5632 | 0.01 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 3025710 | 0.588 | 0.01 | 5632 | 0.01 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 44429010 | 2 | 0.01 | 5632 | 0.02 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 93807 | 0.48 | 0.01 | 5632 | 0.00 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 93808 | 1 | 0.00 | 5632 | - |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 48627010 | 5 | 0.00 | 5632 | 53.38 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 21079/S04 | 1.77 | 30.16 | 5632 | 30.16 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 21089 | 1 | 30.16 | 5632 | 30.16 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 21079/160 | 3.49 | 29.92 | 5632 | 104.42 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 21088/S05 | 4.2 | 30.34 | 5632 | 127.43 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 36281010 | 0.4 | 20.00 | 5632 | 8.00 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 15798/P00 | 0.3 | 19.00 | 5632 | 5.70 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 960226 | 0.84 | 200.00 | 5632 | 168.00 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 97-2599 | 0.738 | 300.00 | 5632 | 221.40 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 930595-1 | 0.724 | 300.00 | 5632 | 217.20 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 20517/401 | 0.36 | 0.00 | 5632 | - |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 97377/S08 | 15.15 | 117.80 | 5632 | 1,784.64 |
| NAS1097 | SAT | RIVETS | STANDAR | Pound | STOCK | SA | D3-07 | 5043572 | 0.9 | 0.00 | 5632 | - |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 940413 | 0.56 | 165.00 | 5632 | 92.40 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 39650 | 4 | 180.00 | 5632 | 720.00 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 58006/94- | 1 | 180.00 | 5632 | 180.00 |
| NAS1097 | SAT | RIVETS | STANDAR | Pound | STOCK | SA | D3-07 | 79530 | 1.9 | 40.00 | 5632 | 76.00 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | S047222- | 0.94 | 0.01 | 5632 | 0.01 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 79531 | 3.9 | 40.00 | 5632 | 156.00 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 92.9998-1 | 1.4 | 40.00 | 5632 | 56.00 |
| NAS1097 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 5052158- | 1.75 | 200.00 | 5632 | 350.00 |
| NAS1101- | SAT | SCREW | STANDAR | Each | STOCK | SA | C1-05 | 00011275/ | 85 | 9.93 | 5553 | 844.05 |
| NAS1102- | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-05 | A-2636 | 435 | 0.58 | 5530 | 252.30 |
| NAS1102- | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-05 | 29573 | 50 | 0.58 | 5530 | 29.00 |
| NAS1102- | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-05 | 36642 | 52 | 0.00 | 5530 | - |
| NAS1102- | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-05 | 28220 | 20 | 0.00 | 5530 | - |
| NAS1103- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-05 | 9594401 | 462 | 2.81 | 5553 | 1,298.22 |
| NAS1103- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-05 | 60000Q | 10 | 0.13 | 5553 | 1.30 |
| NAS1104- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-05 | 27019 | 97 | 0.20 | 5553 | 19.40 |
| NAS1104- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-05 | 61653K | 20 | 0.88 | 5553 | 17.60 |
| NAS1104- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-05 | 61653K | 29 | 1.15 | 5553 | 33.35 |
| NAS1104- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-05 | 60000Q | 16 | 0.48 | 5553 | 7.64 |
| NAS1104- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-05 | 60000Q | 10 | 0.13 | 5553 | 1.30 |
| NAS1104- | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-02 | 09400 | 1030 | 1.50 | 5527 | 1,545.00 |

| Part | | Type | | Unit | | | Code | Item No. | Qty | Price | Ref | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1104- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-05 | 33678 | 59 | 2.00 | 5553 | 118.00 |
| NAS1104- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-05 | 48535 | 11 | 1.75 | 5553 | 19.25 |
| NAS1104- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-05 | 60028Q | 8 | 2.50 | 5553 | 20.00 |
| NAS1104- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-05 | 6153K | 10 | 2.50 | 5553 | 25.00 |
| NAS1104- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-05 | 61649K | 90 | 0.15 | 5553 | 13.50 |
| NAS1132- | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-05 | M15829 | 259 | 0.65 | 5530 | 168.35 |
| NAS1141- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-10 | 18102 | 15 | 1.20 | 5546 | 18.00 |
| NAS1141- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-10 | 115329 | 1 | 13.23 | 5546 | 13.23 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | 03120364 | 61 | 0.29 | 5484 | 17.69 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | G09713 | 297 | 0.21 | 5484 | 61.21 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | 6562- | 200 | 0.12 | 5484 | 23.86 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | N3092 | 99 | 0.12 | 5484 | 11.81 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | 7691- | 104 | 0.12 | 5484 | 12.48 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | D3-01 | U7817 | 10678 | 0.04 | 5626 | 398.77 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | U7817 | 15 | 0.04 | 5484 | 0.56 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | 08080308 | 4 | 0.04 | 5484 | 0.15 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | C91921-1 | 123 | 0.03 | 5484 | 3.94 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | P070203K | 210 | 0.35 | 5484 | 73.50 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | M2379 | 163 | 0.05 | 5484 | 8.15 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | C78379- | 492 | 0.03 | 5484 | 14.76 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | C78379- | 123 | 0.03 | 5484 | 3.69 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | P6922 | 335 | 0.17 | 5484 | 56.95 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | 04030426 | 100 | 0.15 | 5484 | 15.00 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | C756897- | 316 | 0.03 | 5484 | 9.48 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | 118651 | 21 | 0.03 | 5484 | 0.63 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | S5121 | 150 | 0.06 | 5484 | 8.51 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | PO- | 20 | 0.04 | 5484 | 0.80 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | C100037- | 375 | 0.04 | 5484 | 15.00 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | 6936 | 63 | 0.08 | 5484 | 5.04 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | 8032- | 313 | 0.13 | 5484 | 40.69 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | U8057 | 206 | 0.47 | 5484 | 97.72 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | 6937- | 130 | 0.15 | 5484 | 19.50 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | 6937- | 35 | 0.15 | 5484 | 5.25 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | R9740 | 150 | 0.15 | 5484 | 22.50 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | 8457- | 69 | 0.25 | 5484 | 17.25 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | C27137- | 232 | 0.15 | 5484 | 34.80 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | 7914 | 83 | 0.01 | 5484 | 0.83 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | P080093M | 140 | 1.30 | 5484 | 182.00 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | P014807Z | 126 | 0.13 | 5484 | 16.38 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | 8386- | 41 | 0.69 | 5484 | 28.29 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | S3445 | 30 | 0.16 | 5484 | 4.71 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | T1768 | 70 | 0.16 | 5484 | 10.98 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | C65519-1 | 68 | 4.25 | 5484 | 289.00 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | E71766T0 | 228 | 0.78 | 5484 | 177.84 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | 8246- | 9 | 0.40 | 5484 | 3.60 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | 7443-11- | 38 | 0.75 | 5484 | 28.50 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-07 | 8671- | 36 | 1.17 | 5484 | 42.12 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | 119120 | 38 | 0.02 | 5485 | 0.89 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | PO | 6 | 0.02 | 5485 | 0.14 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | T9501 | 750 | 0.02 | 5485 | 17.60 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | 7859- | 642 | 0.03 | 5485 | 19.26 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | C76822- | 1431 | 0.08 | 5485 | 114.48 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | 6610- | 246 | 0.15 | 5485 | 36.90 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | 18530/918 | 65 | 0.28 | 5485 | 18.20 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | C76775- | 600 | 0.15 | 5485 | 90.00 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | C98951-1 | 373 | 0.03 | 5485 | 11.19 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | N4573 | 40 | 0.06 | 5485 | 2.40 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | 6615- | 98 | 0.15 | 5486 | 14.70 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | C97179- | 500 | 0.04 | 5485 | 19.65 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | 7843-2-25- | 18 | 0.04 | 5485 | 0.71 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | C76567- | 227 | 0.03 | 5485 | 6.81 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | U2987 | 344 | 0.06 | 5486 | 20.25 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | E3-01 | U2991 | 6498 | 0.06 | 5663 | 382.47 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | C92875-2 | 352 | 0.04 | 5485 | 14.08 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | M6626 | 2 | 0.04 | 5485 | 0.08 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | U5223 | 475 | 0.08 | 5486 | 35.64 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | K03320 | 40 | 0.05 | 5485 | 2.00 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | N1138 | 182 | 0.05 | 5485 | 9.10 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | 109871 | 261 | 0.06 | 5486 | 15.66 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | R3931 | 500 | 0.06 | 5486 | 30.00 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | 6543- | 22 | 0.05 | 5485 | 1.10 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | 8138- | 139 | 0.09 | 5486 | 13.04 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | E3-01 | 8138/09- | 1500 | 0.09 | 5663 | 140.71 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | 7257- | 50 | 0.04 | 5486 | 2.00 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | RX- | 102 | 0.08 | 5486 | 8.16 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | 7413- | 17 | 0.15 | 5485 | 2.55 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | T8949 | 276 | 0.05 | 5486 | 13.80 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | 7258- | 297 | 0.05 | 5486 | 14.85 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | M6497 | 60 | 0.15 | 5486 | 9.00 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | R7259 | 98 | 0.15 | 5486 | 14.70 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | H05725 | 18 | 0.25 | 5485 | 4.50 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | T2304 | 82 | 0.15 | 5486 | 12.30 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | 7263- | 250 | 0.06 | 5486 | 15.55 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | RX- | 2 | 0.06 | 5486 | 0.12 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | N8431 | 452 | 0.04 | 5485 | 18.08 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | R7554 | 66 | 0.19 | 5486 | 12.61 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | U6334 | 318 | 0.19 | 5486 | 60.74 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | P090747T | 30 | 0.10 | 5486 | 3.00 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | P090911T | 65 | 0.06 | 5485 | 3.90 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | 8650- | 404 | 0.10 | 5486 | 40.21 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | N0018 | 103 | 0.35 | 5486 | 36.05 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | L06251 | 194 | 0.30 | 5485 | 58.20 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | L07503 | 87 | 0.10 | 5486 | 8.70 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | 7653- | 151 | 0.08 | 5485 | 12.08 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | RX- | 151 | 0.12 | 5486 | 18.12 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | C37298-1 | 85 | 0.20 | 5485 | 17.00 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | 19337/L03 | 222 | 0.19 | 5485 | 42.18 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | 8380 | 245 | 0.19 | 5486 | 46.55 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | J04759 | 216 | 0.25 | 5486 | 54.00 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | 55582 | 84 | 0.49 | 5485 | 41.16 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | R0669 | 800 | 0.49 | 5485 | 392.00 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | M9944 | 206 | 0.35 | 5486 | 72.10 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | J04364 | 17 | 0.48 | 5486 | 8.16 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | T6097 | 59 | 0.42 | 5486 | 24.77 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | 6637- | 18 | 0.50 | 5485 | 9.00 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | S5629 | 911 | 0.98 | 5486 | 892.78 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | P014835Z | 62 | 0.44 | 5486 | 27.00 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | 8382-4-12- | 101 | 0.90 | 5486 | 90.90 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | P070850J | 243 | 0.50 | 5486 | 121.50 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | 17710/M0 | 46 | 0.70 | 5486 | 32.20 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | S1665 | 9 | 1.20 | 5485 | 10.80 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | 8190- | 161 | 0.36 | 5486 | 57.96 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | G09864 | 51 | 0.36 | 5486 | 18.36 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | 1R566/96 | 79 | 0.63 | 5485 | 49.77 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | 001199 | 39 | 3.45 | 5486 | 134.55 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | 12893- | 177 | 1.40 | 5485 | 247.80 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | 10977- | 60 | 0.45 | 5486 | 27.00 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | 9316- | 131 | 0.14 | 5485 | 18.34 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | 7973-8-31- | 335 | 0.85 | 5486 | 284.75 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-08 | 19575/M3 | 97 | 0.68 | 5485 | 65.96 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | P090839T | 75 | 1.80 | 5486 | 134.86 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | 8650- | 56 | 0.55 | 5486 | 30.80 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-09 | K08544 | 19 | 2.25 | 5486 | 42.75 |
| NAS1149 | SAT | WASHER, | STANDAR | Each | STOCK | SA | A1-10 | 8899-12-1- | 43 | 0.15 | 5487 | 6.45 |
| NAS1149 | SAT | WASHER, | STANDAR | Each | STOCK | SA | A1-10 | P015545Z | 375 | 0.15 | 5487 | 56.25 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | 116767 | 13 | 0.08 | 5487 | 1.03 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | 6899-4 | 127 | 0.08 | 5487 | 10.03 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | 7976- | 348 | 0.25 | 5487 | 87.00 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | M8157 | 15 | 0.06 | 5487 | 0.90 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | R7555 | 390 | 0.06 | 5487 | 23.40 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | N9215 | 92 | 0.06 | 5487 | 5.52 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | M1190 | 4 | 0.30 | 5487 | 1.20 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | 7637- | 491 | 0.29 | 5487 | 142.39 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | M2854 | 24 | 0.00 | 5487 | - |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | M4221 | 100 | 0.12 | 5487 | 12.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | C83768- | 110 | 0.15 | 5487 | 16.50 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | P7654 | 75 | 0.15 | 5487 | 11.25 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | 6825- | 4 | 0.03 | 5487 | 0.12 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | T6530 | 243 | 0.03 | 5487 | 7.54 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | M7436 | 514 | 0.14 | 5487 | 71.96 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | S3828 | 6897 | 0.03 | 5487 | 206.91 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | K03021 | 9 | 0.04 | 5487 | 0.36 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | 85032 | 69 | 0.01 | 5487 | 0.69 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | 8467-4-11- | 103 | 0.01 | 5487 | 1.03 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | 7732- | 82 | 0.01 | 5487 | 0.82 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | 7712- | 48 | 0.01 | 5487 | 0.48 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | N9086 | 392 | 1.41 | 5487 | 552.72 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | C99261-1 | 800 | 0.05 | 5487 | 40.34 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | R3748 | 78 | 0.05 | 5487 | 3.93 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | 6873-3 | 11 | 0.03 | 5487 | 0.38 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | C97923- | 19 | 0.03 | 5487 | 0.66 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | E3-01 | 6873/09- | 2800 | 0.03 | 5663 | 97.45 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | 7393- | 376 | 0.06 | 5487 | 22.56 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | H06052 | 848 | 0.06 | 5487 | 50.88 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | R5205 | 827 | 0.10 | 5487 | 82.70 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | C91049- | 387 | 0.03 | 5487 | 10.82 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | P6947 | 3 | 0.03 | 5487 | 0.08 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | 7239- | 81 | 0.06 | 5487 | 4.86 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | 9231- | 80 | 0.18 | 5487 | 14.40 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | R2719 | 324 | 0.15 | 5487 | 48.60 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | R1044 | 310 | 0.02 | 5487 | 6.20 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | P060918K | 900 | 0.02 | 5487 | 18.00 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | P060918K | 584 | 0.02 | 5487 | 11.68 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | P090389J | 411 | 0.02 | 5487 | 8.22 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | N2044 | 90 | 0.24 | 5487 | 21.54 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | P060918K | 852 | 0.02 | 5487 | 17.04 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | R3137 | 96 | 0.80 | 5487 | 76.80 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-01 | 7913- | 994 | 0.08 | 5478 | 78.60 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | P060918K | 23 | 0.08 | 5487 | 1.82 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | 20557/119 | 98 | 0.65 | 5487 | 63.70 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | P0147652 | 65 | 0.15 | 5487 | 9.75 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | K06137 | 17 | 0.20 | 5487 | 3.40 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | K08764 | 294 | 0.20 | 5487 | 58.80 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | L06195 | 135 | 0.20 | 5487 | 27.00 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | J00957 | 288 | 0.08 | 5487 | 23.04 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | C74697-3 | 671 | 0.15 | 5487 | 100.65 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | R0503 | 77 | 0.02 | 5487 | 1.54 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-10 | C80691-1 | 243 | 0.02 | 5487 | 4.86 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | P060917K | 246 | 0.04 | 5488 | 9.84 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | C75478- | 175 | 0.18 | 5488 | 31.50 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | C7448-01- | 246 | 0.15 | 5488 | 36.90 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 431429 | 800 | 0.02 | 5488 | 19.99 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | C82381-3 | 217 | 0.02 | 5488 | 5.42 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 8421-5-19- | 1044 | 0.25 | 5488 | 261.00 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 7981/10- | 41 | 0.07 | 5488 | 2.84 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | E3-01 | 7981/10- | 2064 | 0.07 | 5663 | 143.06 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 9075-10- | 298 | 0.10 | 5488 | 29.80 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 7674-10- | 455 | 0.89 | 5488 | 404.95 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 8805- | 233 | 0.08 | 5488 | 19.44 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 8805- | 578 | 0.08 | 5488 | 48.24 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 8377- | 1176 | 0.14 | 5488 | 164.64 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 9339- | 93 | 0.89 | 5488 | 82.77 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | N6486 | 7 | 0.89 | 5488 | 6.23 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | S0568 | 1539 | 0.40 | 5488 | 615.60 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | R6477 | 610 | 0.25 | 5488 | 152.50 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | U2974 | 22 | 0.56 | 5488 | 12.23 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 108834 | 260 | 0.89 | 5488 | 231.40 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 8452-6-17- | 750 | 0.89 | 5488 | 667.50 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | M8180 | 70 | 0.25 | 5488 | 17.50 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 15447 | 34 | 0.49 | 5488 | 16.57 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | K07008 | 101 | 0.49 | 5488 | 49.23 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 17931/M1 | 200 | 0.49 | 5488 | 97.48 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | G01508 | 23 | 0.30 | 5488 | 6.90 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 9743- | 69 | 1.19 | 5488 | 82.11 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 55630 | 74 | 0.89 | 5488 | 65.86 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 15903-5- | 920 | 0.29 | 5488 | 270.24 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 11029-2- | 3 | 1.53 | 5488 | 4.58 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | R1397 | 120 | 1.53 | 5488 | 183.39 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | P90802T | 25 | 1.35 | 5488 | 33.75 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 9121- | 1200 | 1.35 | 5488 | 1,620.00 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | P80925M | 4 | 1.35 | 5488 | 5.40 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 17001/K00 | 16 | 1.71 | 5488 | 27.36 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 17001/L04 | 87 | 0.75 | 5488 | 65.25 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 20578/M2 | 10 | 1.32 | 5488 | 13.20 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 11516-1- | 212 | 1.75 | 5488 | 371.00 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | P016491Z | 65 | 1.30 | 5488 | 84.50 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 14188- | 88 | 2.43 | 5488 | 213.84 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 12381- | 200 | 1.80 | 5488 | 360.00 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | P091870C | 22 | 1.08 | 5488 | 23.76 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 17766- | 782 | 7.79 | 5488 | 6,089.23 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 8808- | 209 | 0.15 | 5488 | 31.35 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 7662- | 52 | 0.08 | 5488 | 4.16 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | R7482 | 528 | 0.13 | 5488 | 68.64 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | 7893- | 104 | 0.12 | 5488 | 12.48 |
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-11 | S4361 | 8 | 0.37 | 5488 | 2.94 |

| Part No. | | Description | | Unit | | | Loc | Ref | Qty | Price | Code | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1149 | SAT | WASHER | STANDAR | Each | STOCK | SA | E3-01 | 7761/05- | 600 | 0.37 | 5663 | 220.55 |
| NAS1154 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-05 | 4081 | 21 | 91.25 | 5530 | 1,916.25 |
| NAS1160 | SAT | SCREW | STANDAR | Each | STOCK | SA | C1-05 | 17075 | 11 | 0.01 | 5553 | 0.11 |
| NAS1160 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-05 | 007020C | 75 | 29.89 | 5553 | 2,241.75 |
| NAS1160 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-06 | Z24943-00 | 20 | 24.34 | 5554 | 486.78 |
| NAS1160 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-05 | P90892T | 43 | 19.23 | 5553 | 826.89 |
| NAS1160 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-06 | 18487/98- | 57 | 5.15 | 5554 | 293.55 |
| NAS1160 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-06 | SK3653 | 8 | 5.15 | 5554 | 41.20 |
| NAS1160 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-06 | A19425-2 | 16 | 28.59 | 5554 | 457.50 |
| NAS1160 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-06 | 00013138 | 96 | 28.59 | 5554 | 2,745.02 |
| NAS1160 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-06 | 101222 | 12 | 16.00 | 5554 | 192.00 |
| NAS1160 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-05 | 12824 | 19 | 4.95 | 5553 | 94.05 |
| NAS1160 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-05 | 00013139 | 20 | 18.46 | 5553 | 369.20 |
| NAS1160 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-06 | 00013139 | 15 | 22.50 | 5554 | 337.50 |
| NAS1160 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-06 | P90389J | 23 | 49.50 | 5554 | 1,138.50 |
| NAS1160 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-06 | 91281 | 74 | 53.79 | 5554 | 3,980.46 |
| NAS1160 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-06 | Z47640-00 | 18 | 48.50 | 5554 | 873.00 |
| NAS1160 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-06 | 62803K | 78 | 18.50 | 5554 | 1,443.00 |
| NAS1160 | SAT | BOLT | STANDAR | Each | STOCK | SA | B1-07 | Z321784- | 17 | 62.10 | 5519 | 1,055.70 |
| NAS1169 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-12 | 96A2003- | 21 | 0.07 | 5489 | 1.47 |
| NAS1169 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-12 | P4798 | 147 | 0.15 | 5489 | 22.05 |
| NAS1169 | SAT | WASHER, | STANDAR | Each | STOCK | SA | A1-12 | 3956- | 277 | 0.18 | 5489 | 49.86 |
| NAS1169 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-12 | P5796 | 16 | 0.10 | 5489 | 1.60 |
| NAS1169 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-12 | 2333- | 188 | 0.15 | 5489 | 27.68 |
| NAS1169 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-12 | PO- | 5 | 0.15 | 5489 | 0.74 |
| NAS1169 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-12 | 1279- | 1207 | 0.04 | 5489 | 49.27 |
| NAS1169 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-12 | P90892T | 1170 | 0.04 | 5489 | 47.76 |
| NAS1169 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-12 | P000765C | 38 | 0.09 | 5489 | 3.42 |
| NAS1169 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-12 | 48373 | 153 | 0.17 | 5489 | 26.01 |
| NAS1171 | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-10 | 11822A | 136 | 13.74 | 5546 | 1,869.02 |
| NAS1189 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-05 | 84597 | 141 | 0.20 | 5530 | 27.92 |
| NAS1189 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-05 | 1092-9568 | 956 | 1.33 | 5530 | 1,275.84 |
| NAS1190 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-05 | P070685J | 58 | 0.50 | 5530 | 29.00 |
| NAS1193 | SAT | LOCKING | STANDAR | Each | STOCK | SA | D1-05 | 55709 | 19 | 7.48 | 5604 | 142.12 |
| NAS1193 | SAT | LOCKING | STANDAR | Each | STOCK | SA | D1-05 | 47964- | 8 | 6.96 | 5604 | 55.68 |
| NAS1193 | SAT | LOCKING | STANDAR | Each | STOCK | SA | B1-05 | 210840 | 6 | 7.00 | 5518 | 42.00 |
| NAS1195 | SAT | SHIM | STANDAR | Each | STOCK | SA | A1-12 | 88596 | 30 | 16.19 | 5489 | 485.74 |
| NAS1198 | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-07 | 97-3280 | 0.98 | 0.01 | 5632 | 0.01 |
| NAS1200 | SAT | RIVET | STANDAR | Each | STOCK | SA | CR-12 | ACF91- | 178 | 0.23 | 5388 | 40.94 |
| NAS1200 | SAT | RIVET | STANDAR | Each | STOCK | SA | CR-12 | M11897R | 499 | 0.17 | 5388 | 84.83 |
| NAS1200 | SAT | RIVET | STANDAR | Pound | STOCK | SA | CR-12 | 98-2793 | 4.774 | 42.00 | 5388 | 200.51 |
| NAS1200 | SAT | MONEL | STANDAR | Pound | STOCK | SA | CR-12 | 94A66333- | 4.882 | 35.00 | 5388 | 170.87 |
| NAS1200 | SAT | MONEL | STANDAR | Each | STOCK | SA | CR-12 | 9648 | 4.354 | 66.00 | 5388 | 287.36 |
| NAS1200 | SAT | MONEL | STANDAR | Pound | STOCK | SA | CR-12 | 99019 | 203 | 0.28 | 5388 | 56.84 |
| NAS1200 | SAT | MONEL | STANDAR | Pound | STOCK | SA | CR-12 | 97-1193 | 0.966 | 38.00 | 5388 | 36.71 |

| Part | | Type | Standard | Unit | Status | Loc | Code | Part No | Qty | Price | Acct | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1200 | SAT | RIVET | STANDAR | Pound | STOCK | SA | CR-12 | S0502030 | 4.996 | 0.01 | 5388 | 0.05 |
| NAS1200 | SAT | MONEL | STANDAR | Pound | STOCK | SA | CR-12 | 2573GM | 3.27 | 66.00 | 5388 | 215.82 |
| NAS1200 | SAT | MONEL | STANDAR | Pound | STOCK | SA | CR-12 | 99-1565 | 9.5 | 25.00 | 5388 | 237.50 |
| NAS1200 | SAT | MONEL | STANDAR | Pound | STOCK | SA | CR-12 | S0407230 | 4.836 | 60.00 | 5388 | 290.16 |
| NAS1200 | SAT | MONEL | STANDAR | Pound | STOCK | SA | CR-12 | s0802200 | 1.098 | 60.00 | 5388 | 65.88 |
| NAS1200 | SAT | MONEL | STANDAR | Pound | STOCK | SA | CR-12 | 98-1942 | 4.58 | 25.00 | 5388 | 114.50 |
| NAS1200 | SAT | RIVET | STANDAR | Pound | STOCK | SA | CR-12 | 5029333 | 2.208 | 10.46 | 5388 | 23.10 |
| NAS1200 | SAT | MONEL | STANDAR | Pound | STOCK | SA | CR-12 | P909012T | 3 | 30.00 | 5388 | 90.00 |
| NAS1200 | SAT | MONEL | STANDAR | Pound | STOCK | SA | CR-12 | M30688 | 1.81 | 0.01 | 5388 | 0.02 |
| NAS1200 | SAT | MONEL | STANDAR | Pound | STOCK | SA | CR-12 | 20649/99- | 0.756 | 60.26 | 5388 | 45.56 |
| NAS1200 | SAT | MONEY | STANDAR | Pound | STOCK | SA | CR-12 | ACF88- | 1.97 | 25.00 | 5388 | 49.25 |
| NAS1200 | SAT | MONEL | STANDAR | Pound | STOCK | SA | CR-12 | 98-0932 | 4.85 | 28.00 | 5388 | 135.80 |
| NAS1200 | SAT | MONEL | STANDAR | Pound | STOCK | SA | CR-12 | 98-4485 | 0.5 | 35.00 | 5388 | 17.50 |
| NAS1200 | SAT | MONEL | STANDAR | Pound | STOCK | SA | CR-12 | 3879A | 1.9 | 30.00 | 5388 | 57.00 |
| NAS1200 | SAT | MONEL | STANDAR | Pound | STOCK | SA | CR-12 | 3968 | 1.942 | 30.00 | 5388 | 58.26 |
| NAS1200 | SAT | MONEL | STANDAR | Pound | STOCK | SA | CR-12 | A-4993-1 | 1.016 | 30.00 | 5388 | 30.48 |
| NAS1200 | SAT | MONEL | STANDAR | Pound | STOCK | SA | CR-12 | 99-1576 | 0.85 | 40.00 | 5388 | 34.00 |
| NAS1200 | SAT | RIVETS | STANDAR | Each | STOCK | SA | CR-12 | 46122 | 405 | 0.01 | 5388 | 4.05 |
| NAS1200 | SAT | MONEL | STANDAR | Pound | STOCK | SA | CR-12 | 20660/250 | 0.76 | 52.65 | 5388 | 40.01 |
| NAS1202- | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-08 | 303713 | 1983 | 0.12 | 5533 | 237.96 |
| NAS1202- | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-08 | 34269 | 1500 | 0.15 | 5533 | 231.91 |
| NAS1202- | SAT | SCREW | STANDAR | Each | STOCK | SA | C2-01 | 46138 | 5000 | 0.15 | 5562 | 773.05 |
| NAS1202- | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-08 | 8166 | 215 | 0.08 | 5533 | 17.20 |
| NAS1202- | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-08 | 90-1109 | 143 | 0.53 | 5533 | 76.45 |
| NAS1203- | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-08 | P22242Z | 307 | 1.65 | 5533 | 506.55 |
| NAS1203- | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-08 | 9575 | 324 | 0.01 | 5533 | 3.24 |
| NAS1203- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-08 | 8343 | 50 | 1.42 | 5544 | 71.00 |
| NAS1203- | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-08 | 19764 | 149 | 0.15 | 5533 | 22.35 |
| NAS1203- | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-08 | 44932 | 101 | 0.19 | 5533 | 19.19 |
| NAS1203- | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-08 | 39115 | 227 | 0.15 | 5533 | 34.05 |
| NAS1203- | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-08 | 16446 | 462 | 0.15 | 5533 | 69.30 |
| NAS1203- | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-08 | 15995 | 1 | 0.40 | 5533 | 0.40 |
| NAS1203- | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-08 | 36067 | 35 | 1.50 | 5533 | 52.50 |
| NAS1203- | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-08 | M26544 | 15 | 1.50 | 5533 | 22.50 |
| NAS1203- | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-08 | 33093 | 10 | 0.70 | 5533 | 7.00 |
| NAS1203- | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-08 | 38135 | 843 | 0.01 | 5533 | 8.43 |
| NAS1203- | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-08 | 21247/504 | 7 | 3.45 | 5533 | 24.15 |
| NAS1203- | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-08 | P14827Z | 152 | 0.09 | 5533 | 14.41 |
| NAS1203- | SAT | BOLT | STANDAR | Each | STOCK | SA | B3-08 | S31334 | 63 | 0.02 | 5544 | 0.95 |
| NAS1203- | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-08 | 13666 | 921 | 0.06 | 5533 | 55.26 |
| NAS1203- | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-08 | 11790 | 39 | 0.16 | 5533 | 6.24 |
| NAS1203- | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-08 | 5372 | 418 | 0.15 | 5533 | 62.70 |
| NAS1203- | SAT | BOLT | STANDAR | Each | STOCK | SA | B3-08 | 92-1711 | 23 | 1.25 | 5544 | 28.75 |
| NAS1203- | SAT | BOLT | STANDAR | Each | STOCK | SA | B3-08 | 34490 | 700 | 0.40 | 5544 | 283.00 |
| NAS1203- | SAT | BOLT | STANDAR | Each | STOCK | SA | B3-08 | P24236Z | 52 | 0.40 | 5544 | 21.02 |

| NAS | | Type | Std | Unit | Stock | SA | Code | Part No. | Qty | Price | No. | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1203- | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-08 | 21383/284 | 11 | 2.98 | 5533 | 32.78 |
| NAS1204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-06 | 15109 | 50 | 0.00 | 5554 | - |
| NAS1204- | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-08 | 306965 | 20 | 1.17 | 5533 | 23.39 |
| NAS1204- | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-08 | 106089 | 21 | 5.00 | 5533 | 105.00 |
| NAS1204- | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-08 | 29765 | 10 | 5.00 | 5533 | 50.00 |
| NAS1204- | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-08 | P13770Z | 2 | 5.00 | 5533 | 10.00 |
| NAS1204- | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-08 | M29759 | 17 | 2.75 | 5533 | 46.75 |
| NAS1204- | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-08 | 112917 | 976 | 2.49 | 5533 | 2,430.29 |
| NAS1204- | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-08 | A11928T | 11 | 0.15 | 5533 | 1.65 |
| NAS1204- | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-08 | Z10294-0 | 16 | 20.00 | 5533 | 320.00 |
| NAS1204- | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-08 | 92A2085 | 26 | 0.15 | 5533 | 3.90 |
| NAS1204- | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-08 | 19378/698 | 58 | 17.50 | 5533 | 1,015.00 |
| NAS1205- | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-08 | P04959C | 18 | 11.75 | 5533 | 211.50 |
| NAS1205- | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-08 | P04037C | 7 | 8.59 | 5533 | 60.13 |
| NAS1218- | SAT | BOLT | STANDAR | Each | STOCK | SA | B3-10 | 18442/357 | 10 | 48.15 | 5546 | 481.50 |
| NAS1223- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-06 | 15468/382 | 301 | 6.98 | 5554 | 2,100.98 |
| NAS1241- | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-08 | 50137010 | 1 | 45.00 | 6266 | 45.00 |
| NAS1241- | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-08 | 91-1243 | 0.7 | 45.00 | 6266 | 31.50 |
| NAS1241- | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-08 | 17644010 | 4.88 | 38.50 | 6266 | 187.88 |
| NAS1241- | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-08 | S-417 | 0.96 | 38.50 | 6266 | 36.96 |
| NAS1241- | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-08 | 3400701A | 5 | 109.35 | 6266 | 546.75 |
| NAS1241- | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-08 | 60106K | 0.96 | 109.35 | 6266 | 104.98 |
| NAS1241- | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-08 | 1010098 | 2 | 36.15 | 6266 | 72.30 |
| NAS1241- | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-08 | 22916010 | 5 | 36.15 | 6266 | 180.75 |
| NAS1241- | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-08 | 60104K | 0.88 | 36.15 | 6266 | 31.81 |
| NAS1241- | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-08 | 20644010 | 1.8 | 54.50 | 6266 | 98.10 |
| NAS1241- | SAT | RIVET | STANDAR | Pound | STOCK | SA | D2-02 | M10472 | 0.996 | 0.00 | 5614 | - |
| NAS1241- | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-08 | 21197/206 | 1 | 36.00 | 6266 | 36.00 |
| NAS1242- | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-08 | 107336 | 2.4 | 38.00 | 6266 | 91.20 |
| NAS1242- | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-08 | 55109308 | 0.25 | 0.00 | 6266 | - |
| NAS1242- | SAT | RIVET | STANDAR | Pound | STOCK | SA | D3-08 | 95-2197 | 1 | 62.50 | 6266 | 62.50 |
| NAS1288- | SAT | NUT | STANDAR | Each | STOCK | SA | A2-08 | 93984 | 48 | 0.01 | 5498 | 0.48 |
| NAS1288- | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-12 | 94100 | 83 | 0.01 | 5489 | 0.83 |
| NAS1288- | SAT | NUT | STANDAR | Each | STOCK | SA | A2-08 | 86512 | 3 | 0.00 | 5498 | - |
| NAS1291- | SAT | NUT | STANDAR | Each | STOCK | SA | A2-08 | 92210 | 100 | 1.75 | 5498 | 175.00 |
| NAS1291- | SAT | NUT | STANDAR | Each | STOCK | SA | A2-08 | DA018 | 12 | 0.40 | 5498 | 4.80 |
| NAS1291- | SAT | NUT | STANDAR | Each | STOCK | SA | A2-08 | 3594 | 69 | 0.30 | 5498 | 20.70 |
| NAS1291- | SAT | NUT | STANDAR | Each | STOCK | SA | A2-08 | 27143 | 53 | 0.18 | 5498 | 9.54 |
| NAS1297- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-06 | 89744 | 448 | 3.96 | 5554 | 1,774.08 |
| NAS1297- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-06 | 35707 | 29 | 3.42 | 5554 | 99.18 |
| NAS1297- | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-05 | 22431 | 40 | 2.75 | 5565 | 110.00 |
| NAS1297- | SAT | SHOULDE | STANDAR | Each | STOCK | SA | C2-05 | 00013139 | 150 | 3.23 | 5565 | 484.94 |
| NAS1297- | SAT | SHOULDE | STANDAR | Each | STOCK | SA | C2-05 | 309283 | 2 | 3.23 | 5565 | 6.47 |
| NAS1297- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-06 | P0070C | 65 | 3.25 | 5554 | 211.25 |
| NAS1297- | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-05 | 2412-1 | 39 | 15.00 | 5565 | 585.00 |

| Part | | Description | | Unit | | | Ref | Loc | Qty | Price | Code | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1297- | SAT | BOLT | STANDAR | Each | STOCK | SA | L7235970 | C1-06 | 64 | 15.70 | 5554 | 1,004.80 |
| NAS1297- | SAT | BOLT | STANDAR | Each | STOCK | SA | 232161-00 | C1-06 | 5 | 0.01 | 5554 | 0.05 |
| NAS1297- | SAT | SHOULDE | STANDAR | Each | STOCK | SA | 9873/5019 | C1-06 | 1 | 21.20 | 5554 | 21.20 |
| NAS1297- | SAT | BOLT | STANDAR | Each | STOCK | SA | Z7230-0 | C1-06 | 70 | 14.00 | 5554 | 980.00 |
| NAS1298- | SAT | SCREW | STANDAR | Each | STOCK | SA | PO | B2-08 | 42 | 30.00 | 5533 | 1,260.00 |
| NAS1298- | SAT | SCREW | STANDAR | Each | STOCK | SA | L7234410 | B3-10 | 93 | 15.70 | 5546 | 1,460.10 |
| NAS1299- | SAT | SCREW,S | STANDAR | Each | STOCK | SA | 60399Q | B2-09 | 50 | 34.50 | 5534 | 1,725.00 |
| NAS1301 | SAT | SCREW | STANDAR | Each | STOCK | SA | 14541 | B3-10 | 56 | 3.97 | 5546 | 222.32 |
| NAS1301 | SAT | SCREW | STANDAR | Each | STOCK | SA | 14541/447 | B3-10 | 87 | 3.97 | 5546 | 345.39 |
| NAS1303- | SAT | BOLT | STANDAR | Each | STOCK | SA | 7448730 | B1-06 | 18 | 0.25 | 6308 | 4.50 |
| NAS1329 | SAT | NUT, | STANDAR | Each | STOCK | SA | ACM2B/24 | A2-08 | 22 | 0.35 | 5498 | 7.70 |
| NAS1329 | SAT | NUT, | STANDAR | Each | STOCK | SA | 9513769 | A2-08 | 97 | 0.20 | 5498 | 19.21 |
| NAS1329 | SAT | NUT, | STANDAR | Each | STOCK | SA | AFM13C/4 | A2-08 | 13 | 0.35 | 5498 | 4.55 |
| NAS1329 | SAT | NUT, | STANDAR | Each | STOCK | SA | AEM13C/4 | A2-08 | 25 | 0.35 | 5498 | 8.75 |
| NAS1329 | SAT | NUT, | STANDAR | Each | STOCK | SA | P071908M | A2-08 | 56 | 0.30 | 5498 | 16.80 |
| NAS1330 | SAT | NUT, | STANDAR | Each | STOCK | SA | 105200 | A2-08 | 25 | 2.40 | 5498 | 60.00 |
| NAS1330 | SAT | NUT, | STANDAR | Each | STOCK | SA | C05908 | A2-08 | 98 | 0.20 | 5498 | 19.60 |
| NAS1330 | SAT | NUT, | STANDAR | Each | STOCK | SA | A64833 | A2-08 | 25 | 0.65 | 5498 | 16.25 |
| NAS1330 | SAT | NUT, | STANDAR | Each | STOCK | SA | 37946 | A2-08 | 18 | 1.00 | 5498 | 18.00 |
| NAS1334 | SAT | PIN, | STANDAR | Each | STOCK | SA | 0695792 | A2-09 | 29 | 40.17 | 6325 | 1,164.90 |
| NAS1351- | SAT | SCREW | STANDAR | Each | STOCK | SA | 14873A | B3-08 | 47 | 12.50 | 5544 | 587.50 |
| NAS1351- | SAT | SCREW | STANDAR | Each | STOCK | SA | 17710/820 | B3-10 | 227 | 1.82 | 5546 | 413.14 |
| NAS1351- | SAT | SCREW | STANDAR | Each | STOCK | SA | 71096 | B3-10 | 84 | 1.50 | 5546 | 126.00 |
| NAS1351- | SAT | SCREW | STANDAR | Each | STOCK | SA | 3676 | C1-06 | 11 | 6.03 | 5554 | 66.34 |
| NAS1351- | SAT | SCREW | STANDAR | Each | STOCK | SA | 39834- | C1-06 | 25 | 6.03 | 5554 | 150.77 |
| NAS1351- | SAT | SCREW | STANDAR | Each | STOCK | SA | 78495 | C1-06 | 1490 | 0.26 | 5554 | 391.13 |
| NAS1351- | SAT | SCREW | STANDAR | Each | STOCK | SA | 80882 | C1-06 | 47 | 1.19 | 5554 | 55.92 |
| NAS1351- | SAT | BOLT | STANDAR | Each | STOCK | SA | P01974C | C1-09 | 14 | 1.00 | 5557 | 14.00 |
| NAS1351- | SAT | SCREW, | STANDAR | Each | STOCK | SA | 59990 | B3-10 | 7 | 2.75 | 5546 | 19.25 |
| NAS1351 | SAT | SCREW | STANDAR | Each | STOCK | SA | 83938 | B1-09 | 78 | 0.00 | 5521 | - |
| NAS1351 | SAT | SCREW | STANDAR | Each | STOCK | SA | 18652/612 | B2-08 | 29 | 8.91 | 5533 | 258.39 |
| NAS1351 | SAT | SCREW | STANDAR | Each | STOCK | SA | 96C8086- | B3-10 | 10 | 10.00 | 5546 | 100.00 |
| NAS1352- | SAT | SCREW | STANDAR | Each | STOCK | SA | 55698 | B3-10 | 72 | 0.50 | 5546 | 36.00 |
| NAS1352- | SAT | SCREW | STANDAR | Each | STOCK | SA | 15432 | B3-10 | 57 | 3.95 | 5546 | 225.15 |
| NAS1352- | SAT | SCREW | STANDAR | Each | STOCK | SA | 61810 | B3-10 | 50 | 3.95 | 5546 | 197.50 |
| NAS1352- | SAT | SCREW | STANDAR | Each | STOCK | SA | 15432 | B3-10 | 16 | 3.26 | 5546 | 52.16 |
| NAS1352- | SAT | SCREW | STANDAR | Each | STOCK | SA | 74853 | B3-10 | 44 | 0.01 | 5546 | 0.44 |
| NAS1352- | SAT | SCREW | STANDAR | Each | STOCK | SA | 94881 | C1-06 | 97 | 0.01 | 5554 | 0.97 |
| NAS1352- | SAT | SCREW | STANDAR | Each | STOCK | SA | 74753 | C1-06 | 13 | 1.75 | 5554 | 22.75 |
| NAS1352- | SAT | SCREW | STANDAR | Each | STOCK | SA | 104136 | C1-06 | 25 | 0.31 | 5554 | 7.75 |
| NAS1352- | SAT | SCREW | STANDAR | Each | STOCK | SA | 92417 | C1-09 | 497 | 6.37 | 5557 | 3,165.89 |
| NAS1352- | SAT | SCREW | STANDAR | Each | STOCK | SA | 79663 | B3-08 | 19 | 1.10 | 5544 | 20.90 |
| NAS1398 | SAT | BLIND | STANDAR | Each | STOCK | SA | 5155465 | CR-09 | 343 | 1.30 | 6265 | 445.90 |
| NAS1398 | SAT | RIVET | STANDAR | Each | STOCK | SA | 86418844 | CR-09 | 277 | 0.42 | 6265 | 117.44 |
| NAS1398 | SAT | RIVET | STANDAR | Each | STOCK | SA | B60165B | CR-09 | 73 | 0.33 | 6265 | 24.09 |

| NAS1399 | SAT | RIVET | STANDAR | STOCK | SA | CR-11 | 85573960 | 91 | 0.48 | 5596 | 43.68 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1401- | SAT | WASHER, | STANDAR | STOCK | SA | A2-08 | G09222 | 34 | 4.25 | 5498 | 144.50 |
| NAS1408 | SAT | NUT | STANDAR | STOCK | SA | A2-07 | 92265 | 84 | 10.50 | 5497 | 882.00 |
| NAS1423- | SAT | NUT | STANDAR | STOCK | SA | A2-09 | 890608 | 79 | 2.20 | 6325 | 173.80 |
| NAS1423- | SAT | NUT | STANDAR | STOCK | SA | A2-08 | 55582 | 73 | 4.89 | 5498 | 356.97 |
| NAS1423- | SAT | NUT | STANDAR | STOCK | SA | A2-09 | 1621-0 | 8 | 65.00 | 6325 | 520.00 |
| NAS1423- | SAT | NUT | STANDAR | STOCK | SA | A2-09 | W2930 | 15 | 1.17 | 6325 | 17.55 |
| NAS1423- | SAT | NUT | STANDAR | STOCK | SA | A2-08 | P010499C | 27 | 1.44 | 5498 | 38.88 |
| NAS1423- | SAT | NUT | STANDAR | STOCK | SA | A2-08 | 35400 | 11 | 0.00 | 5498 | - |
| NAS1423- | SAT | NUT | STANDAR | STOCK | SA | A2-09 | 92285 | 8 | 1.41 | 6325 | 11.25 |
| NAS1423- | SAT | NUT | STANDAR | STOCK | SA | A2-09 | W2107 | 91 | 2.50 | 6325 | 227.50 |
| NAS1423- | SAT | NUT | STANDAR | STOCK | SA | A2-09 | 87500 | 33 | 4.27 | 6325 | 140.91 |
| NAS1423- | SAT | NUT | STANDAR | STOCK | SA | A2-09 | 33960 | 9 | 4.50 | 6325 | 40.50 |
| NAS1454 | SAT | ROD | STANDAR | STOCK | SA | C1-07 | 15151 | 100 | 8.17 | 5555 | 817.00 |
| NAS1473 | SAT | NUTPLAT | STANDAR | STOCK | SA | A3-06 | 107808 | 527 | 1.70 | 5508 | 895.90 |
| NAS1473 | SAT | NUTPLAT | STANDAR | STOCK | SA | A3-06 | PO | 38 | 1.05 | 5508 | 39.90 |
| NAS1473 | SAT | NUTPLAT | STANDAR | STOCK | SA | A3-06 | 5142123- | 2 | 1.05 | 5508 | 2.10 |
| NAS1473 | SAT | NUTPLAT | STANDAR | STOCK | SA | A3-06 | 5180242- | 1058 | 1.05 | 5508 | 1,110.90 |
| NAS1473 | SAT | DOME | STANDAR | STOCK | SA | A3-06 | 4575799- | 29 | 4.30 | 5508 | 124.70 |
| NAS1473 | SAT | NUTPLAT | STANDAR | STOCK | SA | A3-06 | 17386/972 | 8 | 13.95 | 5508 | 111.60 |
| NAS1473 | SAT | DOME | STANDAR | STOCK | SA | A3-06 | 181417M0 | 20 | 7.70 | 5508 | 154.00 |
| NAS1474 | SAT | NUTPLAT | STANDAR | STOCK | SA | A3-06 | 77553 | 9 | 1.85 | 5508 | 16.65 |
| NAS1474 | SAT | NUTPLAT | STANDAR | STOCK | SA | A3-06 | 16884 | 108 | 3.56 | 5508 | 384.12 |
| NAS1474 | SAT | NUTPLAT | STANDAR | STOCK | SA | A3-06 | A0766 | 7 | 3.56 | 5508 | 24.90 |
| NAS1474 | SAT | NUTPLAT | STANDAR | STOCK | SA | B1-01 | 15286- | 1800 | 3.56 | 5515 | 6,401.95 |
| NAS1474 | SAT | NUTPLAT | STANDAR | STOCK | SA | A3-06 | RX- | 88 | 1.50 | 5508 | 132.00 |
| NAS1474 | SAT | NUTPLAT | STANDAR | STOCK | SA | A3-06 | 114781 | 94 | 3.55 | 5508 | 333.70 |
| NAS1474 | SAT | NUTPLAT | STANDAR | STOCK | SA | A3-06 | 14725/p89 | 100 | 3.55 | 5508 | 355.00 |
| NAS1474 | SAT | NUTPLAT | STANDAR | STOCK | SA | A3-06 | 12375- | 58 | 7.85 | 5508 | 455.30 |
| NAS1474 | SAT | NUTPLAT | STANDAR | STOCK | SA | A3-06 | 4156498- | 805 | 2.85 | 5508 | 2,294.25 |
| NAS1474 | SAT | NUTPLAT | STANDAR | STOCK | SA | A3-06 | 991601-17 | 26 | 3.31 | 5508 | 85.93 |
| NAS1474 | SAT | NUTPLAT | STANDAR | STOCK | SA | A3-06 | 25126-01 | 22 | 3.31 | 5508 | 72.71 |
| NAS1474 | SAT | NUTPLAT | STANDAR | STOCK | SA | A3-06 | 5154887- | 188 | 3.85 | 5508 | 723.80 |
| NAS1515 | SAT | WASHER | STANDAR | STOCK | SA | A1-12 | 19470/134 | 177 | 1.85 | 5489 | 327.45 |
| NAS1515 | SAT | WASHER | STANDAR | STOCK | SA | A1-12 | S3364 | 49 | 0.40 | 5489 | 19.60 |
| NAS1515 | SAT | WASHER | STANDAR | STOCK | SA | A1-12 | 099570 | 100 | 0.00 | 5489 | - |
| NAS1515 | SAT | WASHER | STANDAR | STOCK | SA | A1-12 | M1674 | 500 | 1.00 | 5489 | 500.00 |
| NAS1515 | SAT | WASHER | STANDAR | STOCK | SA | A1-12 | SX01334 | 12 | 1.00 | 5489 | 12.00 |
| NAS1515 | SAT | WASHER | STANDAR | STOCK | SA | A1-12 | 3306- | 205 | 0.01 | 5489 | 2.05 |
| NAS1515 | SAT | WASHER | STANDAR | STOCK | SA | A1-12 | 2248- | 13 | 1.00 | 5489 | 13.00 |
| NAS1515 | SAT | WASHER | STANDAR | STOCK | SA | A1-12 | 7701- | 484 | 0.16 | 5489 | 77.44 |
| NAS1515 | SAT | WASHER | STANDAR | STOCK | SA | A1-12 | 09866 | 57 | 0.55 | 5489 | 31.35 |
| NAS1515 | SAT | WASHER | STANDAR | STOCK | SA | A1-12 | C81440 | 98 | 1.65 | 5489 | 161.70 |
| NAS1515 | SAT | WASHER | STANDAR | STOCK | SA | A1-12 | L00495 | 26 | 1.65 | 5489 | 42.90 |
| NAS1515 | SAT | WASHER | STANDAR | STOCK | SA | A1-12 | N3743 | 52 | 1.65 | 5489 | 85.80 |

| Part No. | Div | Description | Type | Unit | Status | D | Loc | Bin | Ref No. | Qty | Price | Code | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1515 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-12 | C77415 | 427 | 1.65 | 5489 | 704.55 |
| NAS1515 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-12 | 1032- | 650 | 0.47 | 5489 | 305.50 |
| NAS1515 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-12 | 1141- | 837 | 1.21 | 5489 | 1,012.77 |
| NAS1515 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-12 | 78560 | 84 | 0.34 | 5489 | 28.71 |
| NAS1515 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-12 | 21559/474 | 84 | 0.30 | 5489 | 25.20 |
| NAS1515 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-12 | 3292-11- | 990 | 0.12 | 5489 | 118.80 |
| NAS1515 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-12 | 635- | 83 | 0.35 | 5489 | 29.05 |
| NAS1515 | SAT | WASHER | STANDAR | Each | STOCK | | SA | A1-12 | 85539 | 30 | 0.67 | 5489 | 20.08 |
| NAS1523 | SAT | SEAL | STANDAR | Each | STOCK | | SA | C3-07 | 9801522 | 31 | 0.69 | 5580 | 21.39 |
| NAS1523 | SAT | PACKING | SHELF | Each | STOCK | | SA | C3-07 | 3263-1 | 64 | 1.30 | 5580 | 83.20 |
| NAS1554 | SAT | GROMME | SHELF | Each | STOCK | D | 2 | 15 | 85471 | 63 | 18.50 | 10895 | 1,165.50 |
| NAS1554 | SAT | GROMME | SHELF | Each | STOCK | D | 2 | 15 | P- | 15 | 18.50 | 10895 | 277.50 |
| NAS1580 | SAT | BOLT | STANDAR | Each | STOCK | | SA | B2-09 | Z12819-00 | 14 | 0.00 | 5534 | - |
| NAS1580 | SAT | BOLT | STANDAR | Each | STOCK | | SA | B2-09 | A13366- | 14 | 0.00 | 5534 | - |
| NAS1580 | SAT | BOLT | STANDAR | Each | STOCK | | SA | B2-09 | 14616/747 | 63 | 39.93 | 5534 | 2,515.59 |
| NAS1580 | SAT | BOLT | STANDAR | Each | STOCK | | SA | B2-09 | 00013129 | 46 | 8.16 | 5534 | 375.36 |
| NAS1580 | SAT | BOLT | STANDAR | Each | STOCK | | SA | B2-09 | 21151A | 8 | 44.67 | 5534 | 357.33 |
| NAS1580 | SAT | BOLT | STANDAR | Each | STOCK | | SA | B2-09 | 12689A | 7 | 7.00 | 5534 | 49.00 |
| NAS1581 | SAT | BOLT | STANDAR | Each | STOCK | | SA | B2-09 | 47443 | 20 | 0.80 | 5534 | 16.00 |
| NAS1581 | SAT | BOLT | STANDAR | Each | STOCK | | SA | B2-09 | 32564 | 143 | 3.71 | 5534 | 530.53 |
| NAS1581 | SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-01 | 20810 | 794 | 4.02 | 5550 | 3,190.44 |
| NAS1581 | SAT | BOLT | STANDAR | Each | STOCK | | SA | B2-09 | 30874 | 144 | 1.60 | 5534 | 230.40 |
| NAS1581 | SAT | BOLT | STANDAR | Each | STOCK | | SA | B2-09 | 32681 | 464 | 5.05 | 5534 | 2,342.60 |
| NAS1581 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B2-09 | M21705 | 161 | 7.77 | 5534 | 1,251.38 |
| NAS1581 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B2-09 | 31840 | 127 | 2.48 | 5534 | 314.96 |
| NAS1581 | SAT | BOLT | STANDAR | Each | STOCK | | SA | B2-09 | P80891M | 1755 | 0.86 | 5534 | 1,505.96 |
| NAS1581 | SAT | BOLT | STANDAR | Each | STOCK | | SA | B2-09 | 15150 | 150 | 0.89 | 5534 | 133.50 |
| NAS1581 | SAT | BOLT | STANDAR | Each | STOCK | | SA | B2-09 | 15102 | 74 | 1.45 | 5534 | 107.30 |
| NAS1581 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B2-09 | 26641 | 128 | 2.95 | 5534 | 377.60 |
| NAS1581 | SAT | BOLT | STANDAR | Each | STOCK | | SA | B2-09 | 17510/099 | 46 | 9.98 | 5534 | 459.08 |
| NAS1581 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B2-09 | 24882 | 1055 | 0.82 | 5534 | 865.02 |
| NAS1581 | SAT | BOLT | STANDAR | Each | STOCK | | SA | B2-09 | 14510/099 | 92 | 9.98 | 5534 | 918.16 |
| NAS1581 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B2-09 | 13584 | 54 | 0.62 | 5534 | 33.41 |
| NAS1581 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B2-09 | 24144 | 12 | 2.23 | 5534 | 26.75 |
| NAS1581 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B2-09 | 28526 | 256 | 2.23 | 5534 | 570.63 |
| NAS1581 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B2-09 | 32226 | 300 | 2.23 | 5534 | 668.71 |
| NAS1581 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B2-09 | M15007 | 112 | 3.55 | 5534 | 397.06 |
| NAS1581 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B2-09 | RX4598 | 50 | 3.55 | 5534 | 177.26 |
| NAS1581 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B2-09 | Z18692-00 | 88 | 3.55 | 5534 | 311.97 |
| NAS1581 | SAT | BOLT, 100 | STANDAR | Each | STOCK | | SA | B2-09 | 122168 | 6 | 2.00 | 5534 | 12.00 |
| NAS1581 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B2-09 | 29014 | 315 | 0.39 | 5534 | 123.68 |
| NAS1581 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B2-09 | 25841 | 768 | 0.40 | 5534 | 307.20 |
| NAS1581 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B2-09 | 311358-6 | 7 | 0.41 | 5534 | 2.87 |
| NAS1581 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B2-09 | GM95915 | 200 | 0.41 | 5534 | 82.00 |
| NAS1581 | SAT | SCREW | STANDAR | Each | STOCK | | SA | B2-09 | 11537 | 98 | 0.78 | 5534 | 76.44 |

| Part | SAT | Type | Std | UOM | Stock | SA | Loc | Ref | Qty | Price | Code | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1581 | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-09 | 15545/219 | 87 | 21.50 | 5534 | 1,870.50 |
| NAS1581 | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-10 | 15546/137 | 66 | 5.17 | 5535 | 341.22 |
| NAS1581 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-10 | P71336M | 95 | 0.46 | 5535 | 43.70 |
| NAS1581 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-10 | P80854M | 467 | 3.48 | 5535 | 1,625.16 |
| NAS1581 | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-10 | 24530B | 10 | 8.33 | 5535 | 83.30 |
| NAS1581 | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-10 | 61053K | 2 | 5.00 | 5535 | 10.00 |
| NAS1581 | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-10 | 61053K | 10 | 3.00 | 5535 | 30.00 |
| NAS1581 | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-09 | 94191L15 | 59 | 1.91 | 5534 | 112.98 |
| NAS1581 | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-09 | 119738 | 12 | 1.91 | 5534 | 22.98 |
| NAS1587 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-12 | 1339- | 52 | 0.16 | 5489 | 8.41 |
| NAS1587 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-12 | 1339-3 | 3 | 0.16 | 5489 | 0.49 |
| NAS1598 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-12 | 80683 | 11 | 7.69 | 5489 | 84.59 |
| NAS1630 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-10 | 25228 | 232 | 0.25 | 5535 | 58.00 |
| NAS1631 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-10 | 29160 | 29 | 0.01 | 5535 | 0.29 |
| NAS1631 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-10 | 21048/264 | 8 | 0.58 | 5535 | 4.64 |
| NAS1635 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-10 | 101923 | 189 | 10.96 | 5535 | 2,071.44 |
| NAS1635 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-10 | B7169 3T0 | 42 | 0.15 | 5535 | 6.30 |
| NAS1635 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-10 | L1618T1 | 28 | 5.50 | 5535 | 154.00 |
| NAS1669 | SAT | BLIND | STANDAR | Each | STOCK | SA | C1-06 | 00013136 | 36 | 19.50 | 5554 | 702.00 |
| NAS1669 | SAT | JO-BOLT | STANDAR | Each | STOCK | SA | C1-06 | 217041 | 100 | 14.00 | 5554 | 1,400.00 |
| NAS1669 | SAT | JO-BOLT | STANDAR | Each | STOCK | SA | C1-06 | 113181 | 620 | 14.00 | 5554 | 8,680.00 |
| NAS1669 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-06 | C003706- | 47 | 3.53 | 5554 | 166.06 |
| NAS1669 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-06 | C005607A | 6 | 7.55 | 5554 | 45.27 |
| NAS1669 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-06 | 0001237A | 11 | 3.00 | 5554 | 33.00 |
| NAS1669 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-06 | 0017852A | 2 | 45.78 | 5554 | 91.56 |
| NAS1669 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-06 | 0015736A | 23 | 2.28 | 5554 | 52.44 |
| NAS1669 | SAT | JO-BOLT | STANDAR | Each | STOCK | SA | C1-06 | 887497 | 10 | 0.01 | 5554 | 0.10 |
| NAS1669 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-07 | 84847 | 12 | 11.43 | 5555 | 137.16 |
| NAS1669 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-06 | 0016818A | 5 | 7.33 | 5554 | 36.67 |
| NAS1669 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-06 | 672520 | 4 | 7.33 | 5554 | 29.33 |
| NAS1669 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-07 | C004497- | 1 | 7.50 | 5555 | 7.50 |
| NAS1669 | SAT | BLIND | STANDAR | Each | STOCK | SA | C1-07 | C008035A | 3 | 28.00 | 5555 | 84.00 |
| NAS1670 | SAT | FASTENE | STANDAR | Each | STOCK | SA | B1-10 | 509255 | 497 | 20.00 | 5522 | 9,940.00 |
| NAS1670 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-09 | P01558C | 6 | 35.75 | 5557 | 214.50 |
| NAS1673 | SAT | BLIND | STANDAR | Each | STOCK | SA | C1-07 | M00332- | 23 | 6.53 | 5555 | 150.19 |
| NAS1673 | SAT | BLIND | STANDAR | Each | STOCK | SA | B1-09 | 820557 | 7 | 8.39 | 5521 | 58.73 |
| NAS1673 | SAT | BLIND | STANDAR | Each | STOCK | SA | C1-07 | 223826 | 30 | 5.25 | 5555 | 157.50 |
| NAS1673 | SAT | BLIND | STANDAR | Each | STOCK | SA | C1-06 | 663767 | 18 | 20.28 | 5554 | 365.04 |
| NAS1673 | SAT | BLIND | STANDAR | Each | STOCK | SA | C1-06 | 117641 | 16 | 0.01 | 5554 | 0.16 |
| NAS1673 | SAT | BLIND | STANDAR | Each | STOCK | SA | C1-06 | 423087 | 25 | 0.01 | 5554 | 0.25 |
| NAS1673 | SAT | BLIND | STANDAR | Each | STOCK | SA | C1-06 | 238733 | 24 | 3.75 | 5554 | 90.00 |
| NAS1673 | SAT | BLIND | STANDAR | Each | STOCK | SA | B1-09 | M001834- | 16 | 23.96 | 5521 | 383.36 |
| NAS1673 | SAT | BLIND | STANDAR | Each | STOCK | SA | B1-09 | 26-3182 | 19 | 15.89 | 5521 | 301.91 |
| NAS1673 | SAT | BLIND | STANDAR | Each | STOCK | SA | B1-09 | 24-3250 | 19 | 15.89 | 5521 | 301.91 |
| NAS1711 | SAT | CLAMP | STANDAR | Each | STOCK | SA | A3-12 | P70834J | 250 | 1.33 | 5513 | 332.50 |

| Part | | Type | Unit | | | Loc | Bin | | Ref | Part No | Qty | Price | Grp | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1711 | SAT | CLAMP | STANDAR | Each | STOCK | SA | B1-10 | | RX- | P90749T | 393 | 5.56 | 5522 | 2,184.97 |
| NAS1713 | SAT | CLAMP | STANDAR | Each | STOCK | SA | A3-12 | | | P90749T | 6 | 1.44 | 5513 | 8.64 |
| NAS1713 | SAT | CLAMP | STANDAR | Each | STOCK | SA | A2-11 | | | P90853T | 78 | 1.44 | 5513 | 112.32 |
| NAS1714 | SAT | CLAMP | STANDAR | Each | STOCK | SA | A2-11 | | | 96F0513B | 8 | 0.01 | 5500 | 0.08 |
| NAS1714 | SAT | CLAMP | STANDAR | Each | STOCK | SA | A3-12 | | | RX319474 | 15 | 2.10 | 5513 | 31.50 |
| NAS1714 | SAT | CLAMP | STANDAR | Each | STOCK | SA | A3-12 | | | UMP6616 | 9 | 45.00 | 5513 | 405.00 |
| NAS1714 | SAT | CLAMP | STANDAR | Each | STOCK | SA | A2-11 | | | 71053J | 89 | 1.79 | 5513 | 159.31 |
| NAS1714 | SAT | CLAMP | STANDAR | Each | STOCK | SA | A3-12 | | RX- | | 442 | 6.79 | 5500 | 3,001.18 |
| NAS1714 | SAT | CLAMP | STANDAR | Each | STOCK | SA | A3-13 | | | 81G0702B | 16 | 0.01 | 5513 | 0.16 |
| NAS1714 | SAT | CLAMP | STANDAR | Each | STOCK | SA | A3-13 | | RX- | | 66 | 1.49 | 5514 | 98.60 |
| NAS1714 | SAT | CLAMP | STANDAR | Each | STOCK | SA | A3-04 | | | RX-1910 | 237 | 1.49 | 5514 | 354.07 |
| NAS1714 | SAT | CLAMP | STANDAR | Each | STOCK | SA | A1-01 | | | UMP2354 | 51 | 1.20 | 5506 | 61.20 |
| NAS1714 | SAT | CLAMP | STANDAR | Each | STOCK | SA | A3-12 | | PO- | | 495 | 1.20 | 5478 | 594.00 |
| NAS1714 | SAT | CLAMP | STANDAR | Each | STOCK | SA | A3-12 | | | 01L226- | 41 | 2.50 | 5513 | 102.41 |
| NAS1714 | SAT | CLAMP | STANDAR | Each | STOCK | SA | A2-11 | | | UMP4114 | 210 | 2.50 | 5513 | 524.56 |
| NAS1715 | SAT | CLAMP | STANDAR | Each | STOCK | SA | A3-12 | | | UMP3742 | 524 | 6.64 | 5500 | 3,479.36 |
| NAS1715 | SAT | CLAMP | STANDAR | Each | STOCK | SA | A3-12 | | RX- | | 49 | 2.96 | 5513 | 145.04 |
| NAS1715 | SAT | CLAMP | STANDAR | Each | STOCK | SA | A3-12 | | | 00011612 | 14 | 5.75 | 5513 | 80.50 |
| NAS1715 | SAT | CLAMP- | STANDAR | Each | STOCK | SA | A3-12 | | | 96F0320A | 9 | 5.25 | 5513 | 47.25 |
| NAS1716 | SAT | CLAMP | STANDAR | Each | STOCK | SA | A3-12 | | | UMP3887 | 5 | 5.25 | 5513 | 26.25 |
| NAS1716 | SAT | CLAMP | STANDAR | Each | STOCK | SA | A3-12 | | | 79038 | 27 | 1.59 | 5513 | 42.93 |
| NAS1716 | SAT | SADDLE | STANDAR | Each | STOCK | SA | A3-12 | | RX- | | 33 | 18.85 | 5513 | 622.05 |
| NAS1719 | SAT | RIVET | STANDAR | Each | STOCK | SA | CR-09 | | | 14673 | 500 | 1.23 | 6265 | 615.00 |
| NAS1726 | SAT | NUTS | STANDAR | Each | STOCK | SA | A2-09 | | | 034942-3 | 12 | 13.00 | 6325 | 156.00 |
| NAS1727 | SAT | NUT | STANDAR | Each | STOCK | SA | A2-09 | | | 00662 | 12 | 15.90 | 6325 | 190.80 |
| NAS1738 | SAT | RIVET | STANDAR | Each | STOCK | SA | CR-09 | | | 5003604 | 498 | 0.34 | 6265 | 169.32 |
| NAS1758L | SAT | NUT | STANDAR | Each | STOCK | SA | A2-09 | | | 4147872- | 75 | 2.75 | 6325 | 206.25 |
| NAS1758L | SAT | NUT | STANDAR | Each | STOCK | SA | A2-09 | | | 5086911- | 210 | 3.06 | 6325 | 642.60 |
| NAS1758L | SAT | NUT | STANDAR | Each | STOCK | SA | A2-05 | | | 00011411 | 5 | 0.01 | 5495 | 0.05 |
| NAS1761- | SAT | ELBOW | STANDAR | Each | STOCK | SA | E3-02 | | | P01475C | 2 | 28.50 | 5664 | 57.00 |
| NAS1761 | SAT | ELBOW | STANDAR | Each | STOCK | SA | E3-02 | | | 14342 | 15 | 30.58 | 5664 | 458.70 |
| NAS1761 | SAT | ELBOW- | STANDAR | Each | STOCK | SA | E3-02 | | | 14926 | 15 | 25.23 | 5664 | 378.45 |
| NAS1761J | SAT | ELBOW | STANDAR | Each | STOCK | SA | E3-02 | | | 00010509 | 1 | 32.44 | 5664 | 32.44 |
| NAS1761J | SAT | ELBOW | STANDAR | Each | STOCK | SA | E3-02 | | | 2005Z010 | 5 | 32.44 | 5664 | 162.21 |
| NAS1761J | SAT | ELBOW | STANDAR | Each | STOCK | SA | B2-01 | | | 00010509 | 86 | 32.44 | 5526 | 2,790.04 |
| NAS1761J | SAT | ELBOW- | STANDAR | Each | STOCK | SA | E3-02 | | | 14925 | 5 | 28.18 | 5664 | 140.91 |
| NAS1762- | SAT | ELBOW | STANDAR | Each | STOCK | SA | E3-02 | | | P01475C | 11 | 41.00 | 5664 | 451.00 |
| NAS1762J | SAT | ELBOW, | STANDAR | Each | STOCK | SA | E3-02 | | | 7037/3389 | 34 | 31.00 | 5664 | 1,054.00 |
| NAS1762 | SAT | ELBOW | STANDAR | Each | STOCK | SA | E3-03 | | | 503624 | 13 | 42.90 | 5665 | 557.75 |
| NAS1762 | SAT | ELBOW- | STANDAR | Each | STOCK | 4 | 11 | F | | FO-14122 | 9 | 42.90 | 11891 | 386.13 |
| NAS1762 | SAT | ELBOW | STANDAR | Each | STOCK | SA | E3-03 | | | 2008Z003 | 21 | 33.84 | 5665 | 710.64 |
| NAS1762 | SAT | ELBOW | STANDAR | Each | STOCK | SA | E3-03 | | | 2005Z001 | 3 | 18.65 | 5665 | 55.96 |
| NAS1762J | SAT | ELBOW- | STANDAR | Each | STOCK | SA | B2-01 | | | 00010510 | 200 | 22.22 | 5526 | 4,444.74 |
| NAS1762J | SAT | ELBOW- | STANDAR | Each | STOCK | SA | E3-03 | | | 114342 | 44 | 22.22 | 5665 | 977.84 |
| NAS1762J | SAT | ELBOW- | STANDAR | Each | STOCK | SA | E3-06 | | | 97175 | 94 | 22.75 | 6341 | 2,138.50 |

| Part | Description | | | | | | | Code | Qty | Unit Price | Bin | Ext. Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1762J-SAT | ELBOW- | STANDAR | Each | STOCK | H | 4 | 24 | 50947 | 49 | 60.87 | 16753 | 2,982.63 |
| NAS1762J-SAT | ELBOW- | STANDAR | Each | STOCK | H | 6 | 32 | 112917 | 226 | 21.32 | 16111 | 4,818.32 |
| NAS1762J-SAT | ELBOW- | STANDAR | Each | STOCK | | SA | E-03 | P9215C | 13 | 78.50 | 5665 | 1,020.50 |
| NAS1762J-SAT | ELBOW- | STANDAR | Each | STOCK | | SA | E-03 | 64555/5009 | 8 | 0.01 | 5665 | 0.08 |
| NAS1762J-SAT | ELBOW- | STANDAR | Each | STOCK | | SA | E-02 | 6449 | 6 | 82.00 | 5664 | 492.00 |
| NAS1763-SAT | TEE- | STANDAR | Each | STOCK | | SA | E-03 | 14152/961 | 15 | 23.70 | 5665 | 355.50 |
| NAS1763-SAT | TEE- | STANDAR | Each | STOCK | | SA | E-03 | 21045/297 | 40 | 34.95 | 5665 | 1,398.10 |
| NAS1763-SAT | TEE- | STANDAR | Each | STOCK | | SA | E-03 | 18354/188 | 17 | 50.00 | 5665 | 850.00 |
| NAS1763-SAT | TEE- | STANDAR | Each | STOCK | | SA | E-03 | 75309 | 28 | 68.25 | 5665 | 1,911.00 |
| NAS1763J-SAT | TEE- | STANDAR | Each | STOCK | | SA | E-04 | 92270 | 50 | 46.50 | 5666 | 2,325.00 |
| NAS1763J-SAT | TEE- | STANDAR | Each | STOCK | | SA | E-01 | 509438 | 55 | 46.50 | 5663 | 2,557.50 |
| NAS1763J-SAT | TEE- | STANDAR | Each | STOCK | | SA | E-04 | 2007Z007 | 36 | 46.50 | 5666 | 1,674.00 |
| NAS1763J-SAT | TEE- | STANDAR | Each | STOCK | | SA | E-03 | 17615/170 | 21 | 39.88 | 5665 | 837.48 |
| NAS1763J-SAT | TEE- | STANDAR | Each | STOCK | | SA | E-03 | 117904 | 3 | 39.88 | 5665 | 119.64 |
| NAS1763J-SAT | T | STANDAR | Each | STOCK | | SA | E-03 | P01555C | 9 | 88.00 | 5665 | 792.00 |
| NAS1763J-SAT | SWIVEL | STANDAR | Each | STOCK | | SA | E-03 | 5464 | 4 | 500.00 | 5665 | 2,000.00 |
| NAS1763J-SAT | SWIVEL | STANDAR | Each | STOCK | | SA | E-03 | 6455 | 4 | 440.00 | 5665 | 1,760.00 |
| NAS1764-SAT | TEE | STANDAR | Each | STOCK | | SA | E-03 | P00765C | 6 | 40.00 | 5665 | 240.00 |
| NAS1764-SAT | TEE- | STANDAR | Each | STOCK | | SA | E-04 | P01475C | 21 | 38.00 | 5666 | 798.00 |
| NAS1764-SAT | TEE- | STANDAR | Each | STOCK | | SA | E-04 | 7C39008/1 | 4 | 27.43 | 5666 | 109.73 |
| NAS1764-SAT | TEE- | STANDAR | Each | STOCK | | SA | E-04 | 14438/870 | 10 | 54.39 | 5666 | 543.90 |
| NAS1764J-SAT | TEE- | STANDAR | Each | STOCK | | SA | E-04 | 5727 | 11 | 25.70 | 5666 | 282.70 |
| NAS1764J-SAT | TEE- | STANDAR | Each | STOCK | | SA | E-03 | 183048P0 | 13 | 25.70 | 5665 | 334.10 |
| NAS1764J-SAT | TEE | STANDAR | Each | STOCK | | SA | E-04 | 183048P0 | 1 | 25.70 | 5666 | 25.70 |
| NAS1764J-SAT | TEE | STANDAR | Each | STOCK | | SA | E-04 | 1447/6343 | 10 | 122.58 | 5666 | 1,225.80 |
| NAS1766-SAT | ANCHOR | STANDAR | Each | STOCK | | SA | A-06 | L7217/4T0 | 154 | 3.49 | 5508 | 537.46 |
| NAS1766-SAT | NUT | STANDAR | Each | STOCK | | SA | A-06 | 2584860 | 118 | 1.10 | 5508 | 129.80 |
| NAS1766-SAT | NUT | STANDAR | Each | STOCK | | SA | A-06 | 3161570 | 55 | 1.10 | 5508 | 60.50 |
| NAS1766-SAT | NUT | STANDAR | Each | STOCK | | SA | A-06 | 60867K | 7 | 1.10 | 5508 | 7.70 |
| NAS1775-SAT | NUTPLAT | STANDAR | Each | STOCK | | SA | A-06 | 17703/390 | 97 | 2.77 | 5508 | 268.69 |
| NAS1776-SAT | NUTPLAT | STANDAR | Each | STOCK | | SA | A-06 | 105330 | 72 | 1.64 | 5508 | 117.94 |
| NAS1779-SAT | NUTPLAT | STANDAR | Each | STOCK | | SA | B1-09 | L64188M0 | 335 | 1.00 | 5521 | 335.00 |
| NAS1779-SAT | NUTPLAT | STANDAR | Each | STOCK | | SA | B1-09 | 14272 | 51 | 1.26 | 5521 | 64.26 |
| NAS1779-SAT | NUTPLAT | STANDAR | Each | STOCK | | SA | A-06 | DM159 | 24 | 1.67 | 5508 | 40.17 |
| NAS1779-SAT | NUTPLAT | STANDAR | Each | STOCK | | SA | D3-01 | SD217 | 763 | 1.67 | 5626 | 1,277.11 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-10 | 611955 | 6 | 1.25 | 5546 | 7.50 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-10 | 312446 | 26 | 0.19 | 5546 | 4.94 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-10 | 25315 | 47 | 0.14 | 5546 | 6.58 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-10 | 39950 | 742 | 0.25 | 5546 | 185.50 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-10 | 41473 | 102 | 0.22 | 5546 | 22.44 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-11 | 87718-J1 | 999 | 0.24 | 5387 | 239.67 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-11 | 40048 | 829 | 0.40 | 5387 | 331.60 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-11 | R15689 | 436 | 0.10 | 5387 | 43.60 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-11 | 38734 | 35 | 0.49 | 5387 | 17.15 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-11 | 24444 | 3 | 0.15 | 5387 | 0.45 |

| Part | Desc | Type | UOM | Src | Div | | Code | Bin | Qty | Unit | Acct | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 38426 | B3-11 | 88 | 0.15 | 5387 | 13.20 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 30789 | B3-11 | 210 | 0.18 | 5387 | 37.80 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 27786 | B3-11 | 52 | 0.25 | 5387 | 13.00 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | M16344 | B3-11 | 39 | 0.29 | 5387 | 11.19 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 40061 | B3-11 | 457 | 0.30 | 5387 | 137.10 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 7272301 | B3-11 | 21 | 0.90 | 5387 | 18.90 |
| NAS1801-SAT | BOLT | STANDAR | Each | STOCK | SA | | 24107 | B3-11 | 2 | 8.00 | 5387 | 16.00 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 7584331 | B3-11 | 17 | 0.27 | 5387 | 4.59 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 3464 | B3-11 | 463 | 0.01 | 5387 | 4.63 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | P13265C | B3-11 | 21 | 0.30 | 5387 | 6.30 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 40050 | B3-10 | 181 | 0.08 | 5546 | 14.48 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 104029 | B3-11 | 163 | 0.98 | 5387 | 159.74 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | M08565 | B3-11 | 838 | 0.38 | 5387 | 318.44 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 38585 | B3-11 | 483 | 1.50 | 5387 | 724.50 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 41661 | B3-11 | 800 | 0.20 | 5387 | 156.61 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 41285-6 | B3-11 | 36 | 0.20 | 5387 | 7.05 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 14254 | B3-11 | 1 | 0.20 | 5387 | 0.20 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 105873 | B3-11 | 297 | 0.15 | 5387 | 44.55 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 37193 | B3-01 | 1000 | 0.23 | 6356 | 229.69 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 37196 | B3-11 | 4 | 0.23 | 5387 | 0.92 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 41557-2 | B3-11 | 32 | 0.23 | 5387 | 7.35 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 58367 | B3-11 | 6 | 0.23 | 5387 | 1.38 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 59337 | B3-11 | 572 | 0.15 | 5387 | 85.80 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 40020 | B3-11 | 449 | 0.10 | 5387 | 44.90 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 112917 | B3-11 | 2 | 0.20 | 5387 | 0.40 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 40023 | B3-11 | 982 | 0.20 | 5387 | 196.40 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 100939 | B3-11 | 14 | 0.20 | 5387 | 2.80 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 310312 | B3-11 | 130 | 0.50 | 5387 | 65.00 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 38630 | B3-11 | 10 | 0.35 | 5387 | 3.50 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 118556 | B3-11 | 86 | 0.35 | 5387 | 30.10 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | P02167C | B3-11 | 10 | 0.50 | 5387 | 5.00 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 40061 | B3-11 | 156 | 0.29 | 5387 | 45.24 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 488454 | B3-11 | 294 | 0.35 | 5387 | 102.90 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 41592 | B3-11 | 101 | 0.25 | 5387 | 25.25 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 37955 | B3-11 | 497 | 0.20 | 5387 | 99.40 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 43170 | B3-11 | 53 | 0.25 | 5387 | 13.25 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 41582 | C1-01 | 699 | 0.55 | 5550 | 383.33 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 21042/283 | B3-11 | 37 | 0.34 | 5387 | 12.58 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 02123 | B3-11 | 64 | 1.20 | 5387 | 76.80 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | M19932 | B3-11 | 409 | 1.20 | 5387 | 490.80 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 37960 | B3-11 | 72 | 2.15 | 5387 | 154.80 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 22911 | B3-11 | 64 | 1.22 | 5387 | 77.88 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 32355 | B3-11 | 9 | 1.22 | 5387 | 10.95 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 86190 | B3-11 | 59 | 2.15 | 5387 | 126.85 |
| NAS1801-SAT | SCREW | STANDAR | Each | STOCK | SA | | 45141 | B3-11 | 96 | 0.45 | 5387 | 43.20 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1801- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-11 | 27163 | 93 | 0.55 | 5387 | 51.15 |
| NAS1801- | SAT | BOLT | STANDAR | Each | STOCK | SA | B3-11 | 22390 | 469 | 0.29 | 5387 | 136.01 |
| NAS1801- | SAT | BOLT | STANDAR | Each | STOCK | SA | B3-11 | 22391 | 491 | 0.29 | 5387 | 142.39 |
| NAS1801- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-11 | 451514 | 54 | 1.25 | 5387 | 67.50 |
| NAS1801- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-11 | 35601 | 34 | 0.01 | 5387 | 0.34 |
| NAS1801- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-11 | 119499 | 20 | 0.30 | 5387 | 5.98 |
| NAS1801- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-11 | 41581 | 160 | 0.30 | 5387 | 47.87 |
| NAS1801- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-11 | 33931 | 15 | 0.22 | 5387 | 3.30 |
| NAS1801- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-11 | 39700 | 500 | 0.22 | 5387 | 109.96 |
| NAS1801- | SAT | SCREW | STANDAR | Each | STOCK | SA | PC | RX- | 2 | 0.22 | 13089 | 0.44 |
| NAS1801- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-11 | 41937-2 | 104 | 0.17 | 5387 | 17.28 |
| NAS1801- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-11 | 41944 | 394 | 0.17 | 5387 | 65.45 |
| NAS1801- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-11 | 116653 | 105 | 0.12 | 5387 | 12.58 |
| NAS1801- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-11 | 39557 | 1577 | 0.12 | 5387 | 188.99 |
| NAS1801- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-11 | 108630 | 2 | 0.24 | 5387 | 0.48 |
| NAS1801- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-11 | 41556-5 | 44 | 0.24 | 5387 | 10.66 |
| NAS1801- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-11 | 39702 | 400 | 0.24 | 5387 | 96.90 |
| NAS1801- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-11 | M19955 | 32 | 4.50 | 5387 | 144.00 |
| NAS1801- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-11 | 3219 | 34 | 2.95 | 5387 | 100.30 |
| NAS1801- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-10 | 115615 | 143 | 1.00 | 5546 | 143.00 |
| NAS1801- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-10 | M1695 | 24 | 0.42 | 5546 | 10.08 |
| NAS1801- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-10 | 37842 | 497 | 0.71 | 5546 | 352.87 |
| NAS1801- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-10 | 106316 | 134 | 0.35 | 5546 | 46.90 |
| NAS1801- | SAT | BOLT | STANDAR | Each | STOCK | SA | B3-11 | M30784 | 68 | 0.76 | 5387 | 51.57 |
| NAS1801- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-10 | Z30421-00 | 8 | 0.01 | 5546 | 0.08 |
| NAS1801- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-10 | 97321 | 16 | 28.64 | 5546 | 458.18 |
| NAS1801- | SAT | BOLT | STANDAR | Each | STOCK | SA | B3-10 | 9322 | 46 | 0.01 | 5546 | 0.46 |
| NAS1802- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 14432 | 384 | 1.40 | 5547 | 537.60 |
| NAS1802- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-10 | 39573-2 | 25 | 0.70 | 5546 | 17.48 |
| NAS1802- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-10 | 118737 | 3 | 0.70 | 5546 | 2.10 |
| NAS1802- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 39882 | 48 | 0.55 | 5547 | 26.40 |
| NAS1802- | SAT | BOLT | STANDAR | Each | STOCK | SA | B3-12 | 14347 | 88 | 5.69 | 5547 | 500.72 |
| NAS1802- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | P16497Z | 44 | 0.35 | 5547 | 15.40 |
| NAS1802- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 30032 | 36 | 0.85 | 5547 | 30.60 |
| NAS1802- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 83219 | 9 | 0.93 | 5547 | 8.40 |
| NAS1802- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 46277 | 16 | 1.50 | 5547 | 24.00 |
| NAS1802- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 36670 | 244 | 3.00 | 5547 | 732.00 |
| NAS1802- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 30855 | 1039 | 1.85 | 5547 | 1,922.15 |
| NAS1802- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 39067 | 991 | 1.93 | 5547 | 1,912.63 |
| NAS1802- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 218102-00 | 11 | 5.50 | 5547 | 60.50 |
| NAS1802- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | M09872 | 14 | 2.30 | 5547 | 32.20 |
| NAS1802- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 9674 | 943 | 0.30 | 5547 | 282.90 |
| NAS1802- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 59339 | 311 | 0.60 | 5547 | 186.60 |
| NAS1802- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 42086 | 38 | 0.45 | 5547 | 17.10 |
| NAS1802- | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 18886/M1 | 193 | 1.14 | 5547 | 220.02 |

| Part | Type | | Unit | | | Code | Part No | Qty | Price | Loc | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1802-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 3509 | 4 | 0.01 | 5547 | 0.04 |
| NAS1802-SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | Z27718-00 | 2 | 0.01 | 5547 | 0.02 |
| NAS1805-SAT | NUT | STANDAR | Each | STOCK | SA | A2-09 | GH050 | 48 | 1.40 | 6325 | 67.20 |
| NAS1832-SAT | INSERT | STANDAR | Each | STOCK | SA | G2-13 | S07347 | 27 | 4.89 | 5751 | 132.03 |
| NAS1832-SAT | INSERT | STANDAR | Each | STOCK | SA | G2-13 | 21902 | 18 | 9.96 | 5751 | 179.28 |
| NAS1832-SAT | INSERT | STANDAR | Each | STOCK | SA | B1-12 | MEQ6250 | 11 | 5.25 | 5524 | 57.75 |
| NAS1834-SAT | INSERT, | STANDAR | Each | STOCK | SA | G3-11 | MG17410 | 25 | 1.50 | 6350 | 37.50 |
| NAS1834-SAT | INSERT, | STANDAR | Each | STOCK | SA | G3-11 | MEM5390 | 8 | 1.50 | 6350 | 12.00 |
| NAS1834-SAT | INSERT, | STANDAR | Each | STOCK | SA | G3-11 | 31302 | 287 | 1.89 | 6350 | 542.43 |
| NAS1834-SAT | INSERT | STANDAR | Each | STOCK | SA | G3-11 | 33113-1 | 14 | 1.70 | 6350 | 23.80 |
| NAS1834-SAT | INSERT | STANDAR | Each | STOCK | SA | G3-11 | 34466-1 | 17 | 4.60 | 6350 | 78.20 |
| NAS1834-SAT | INSERT | STANDAR | Each | STOCK | SA | G3-11 | MFM6730 | 88 | 1.35 | 6350 | 118.80 |
| NAS1834-SAT | INSERT | STANDAR | Each | STOCK | SA | G3-11 | 31785 | 178 | 0.01 | 6350 | 1.78 |
| NAS1834-SAT | INSERT | STANDAR | Each | STOCK | SA | G3-05 | MGL4360 | 98 | 0.65 | 5756 | 63.70 |
| NAS1834-SAT | INSERT | STANDAR | Each | STOCK | SA | G3-11 | 36725 | 17 | 4.75 | 6350 | 80.75 |
| NAS1834-SAT | INSERT | STANDAR | Each | STOCK | SA | G3-11 | 31946 | 106 | 2.50 | 6350 | 265.00 |
| NAS1834 | INSERT | STANDAR | Each | STOCK | SA | G3-11 | 09955 | 442 | 3.25 | 6350 | 1,436.50 |
| NAS1834 | INSERT | STANDAR | Each | STOCK | SA | G3-11 | P91902C | 355 | 3.25 | 6350 | 1,153.75 |
| NAS1834 | INSERT | STANDAR | Each | STOCK | SA | G3-11 | MEA0770 | 12 | 2.50 | 6350 | 30.00 |
| NAS1834 | INSERT | STANDAR | Each | STOCK | SA | G3-11 | 32553 | 40 | 0.00 | 6350 | - |
| NAS1834 | INSERT | STANDAR | Each | STOCK | SA | G3-11 | 23379 | 4 | 0.01 | 6350 | 0.04 |
| NAS1834 | INSERT | STANDAR | Each | STOCK | SA | G3-11 | 20207/217 | 26 | 4.21 | 6350 | 109.46 |
| NAS1834 | INSERT | STANDAR | Each | STOCK | SA | G3-11 | MEM4260 | 6 | 3.70 | 6350 | 22.20 |
| NAS1834 | INSERT | STANDAR | Each | STOCK | SA | G3-11 | 902136 | 7 | 3.00 | 6350 | 21.00 |
| NAS1835 | INSERT | STANDAR | Each | STOCK | SA | G3-11 | 38082 | 5 | 18.90 | 6350 | 94.50 |
| NAS1836 | INSERT | STANDAR | Each | STOCK | SA | G3-11 | 22475 | 94 | 0.01 | 6350 | 0.94 |
| NAS1836 | INSERT | STANDAR | Each | STOCK | SA | G3-11 | S05922 | 110 | 0.60 | 6350 | 66.00 |
| NAS1836 | INSERT | STANDAR | Each | STOCK | SA | G3-05 | 34720 | 88 | 0.69 | 5756 | 60.72 |
| NAS1836 | INSERT | STANDAR | Each | STOCK | SA | G3-11 | 34883 | 37 | 0.72 | 6350 | 26.64 |
| NAS1836 | INSERT | STANDAR | Each | STOCK | SA | G3-11 | 30020 | 72 | 0.50 | 6350 | 36.00 |
| NAS1836 | INSERT | STANDAR | Each | STOCK | SA | G3-11 | 14156-2A | 34 | 0.50 | 6350 | 17.00 |
| NAS1836 | INSERT | STANDAR | Each | STOCK | SA | G3-11 | 40393 | 16 | 3.50 | 6350 | 56.00 |
| NAS1836 | INSERT | STANDAR | Each | STOCK | SA | G3-11 | 91760 | 15 | 1.91 | 6350 | 28.59 |
| NAS1919 | RIVET, | STANDAR | Each | STOCK | SA | CR-11 | 145511 | 90 | 3.00 | 5596 | 270.00 |
| NAS1922-SAT | CLAMP | STANDAR | Each | STOCK | SA | A3-12 | 061705 | 139 | 2.20 | 5513 | 305.80 |
| NAS1922-SAT | CLAMP | STANDAR | Each | STOCK | SA | A3-12 | 1104 | 218 | 2.20 | 5513 | 479.60 |
| NAS1922-SAT | CLAMP | STANDAR | Each | STOCK | SA | A3-12 | 040507 | 22 | 4.00 | 5513 | 88.00 |
| NAS1922-SAT | CLAMP | STANDAR | Each | STOCK | SA | A3-10 | 091205 | 27 | 2.79 | 5511 | 75.33 |
| NAS1922-SAT | CLAMP | STANDAR | Each | STOCK | SA | A3-10 | 110905 | 231 | 2.79 | 5511 | 644.49 |
| NAS1922-SAT | CLAMP | STANDAR | Each | STOCK | SA | A3-11 | 041608 | 80 | 7.00 | 5512 | 560.00 |
| NAS1922-SAT | CLAMP | STANDAR | Each | STOCK | SA | B1-12 | 32305 | 237 | 2.35 | 5524 | 556.95 |
| NAS1922-SAT | CLAMP | STANDAR | Each | STOCK | SA | B1-12 | 1103 | 33 | 2.35 | 5524 | 77.55 |
| NAS1922-SAT | CLAMP | STANDAR | Each | STOCK | SA | A2-13 | 0304 | 43 | 3.29 | 5502 | 141.26 |
| NAS1922-SAT | CLAMP | STANDAR | Each | STOCK | SA | A3-12 | RX- | 35 | 4.63 | 5513 | 162.08 |
| NAS1922-SAT | CLAMP | STANDAR | Each | STOCK | SA | I1-08 | 0704 | 445 | 4.63 | 6359 | 2,060.72 |