| NAS1922- | SAT | CLAMP | STANDAR | Each | STOCK | SA | A3-12 | P90749T | 22 | 5.32 | 5513 | 117.04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1922- | SAT | CLAMP | STANDAR | Each | STOCK | SA | B1-13 | P00733C | 9 | 3.25 | 5525 | 29.25 |
| NAS1922- | SAT | CLAMP | STANDAR | Each | STOCK | SA | A3-13 | RX- | 63 | 4.46 | 5514 | 280.98 |
| NAS1922- | SAT | CLAMP | STANDAR | Each | STOCK | SA | A3-12 | 060407 | 1 | 10.71 | 5513 | 10.71 |
| NAS1922- | SAT | CLAMP | STANDAR | Each | STOCK | SA | B1-12 | RX- | 42 | 11.65 | 5524 | 489.11 |
| NAS1922- | SAT | CLAMP | STANDAR | Each | STOCK | SA | A3-12 | RX- | 21 | 18.98 | 5513 | 398.58 |
| NAS1922- | SAT | CLAMP | STANDAR | Each | STOCK | SA | B1-13 | 1103 | 9 | 7.50 | 5525 | 67.50 |
| NAS1922- | SAT | CLAMP | STANDAR | Each | STOCK | SA | A2-03 | 072707 | 37 | 12.50 | 5493 | 462.50 |
| NAS1953- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-07 | 55923 | 89 | 12.50 | 5555 | 1,112.50 |
| NAS1953- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-07 | 55935 | 15 | 6.50 | 5555 | 97.50 |
| NAS288- | SAT | TERMINA | STANDAR | Each | STOCK | SA | D1-10 | 0000Q | 4 | 0.12 | 5609 | 0.48 |
| NAS333C | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-10 | 22277 | 10 | 17.85 | 5535 | 178.50 |
| NAS333C | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-11 | 10892 | 46 | 8.85 | 5536 | 407.10 |
| NAS333C | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-11 | 10121 | 7 | 18.85 | 5536 | 131.95 |
| NAS333C | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-11 | 317594 | 100 | 0.36 | 5536 | 36.00 |
| NAS333C | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-10 | 98-0653 | 195 | 1.38 | 5535 | 269.10 |
| NAS333C | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-10 | 49297 | 4 | 0.60 | 5535 | 2.40 |
| NAS333C | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-10 | 98-2653 | 18 | 0.25 | 5535 | 4.50 |
| NAS334C | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-11 | 61653K | 100 | 0.32 | 5536 | 32.00 |
| NAS336C | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-11 | AM10608 | 23 | 125.00 | 5536 | 2,875.00 |
| NAS336C | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-11 | AM10609 | 23 | 125.00 | 5536 | 2,875.00 |
| NAS336C | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-11 | 4080 | 21 | 28.25 | 5536 | 593.25 |
| NAS359- | SAT | TUBE | STANDAR | Each | STOCK | SA | D1-10 | O80874M | 10 | 66.75 | 5609 | 667.50 |
| NAS424- | SAT | COUPLIN | STANDAR | Each | STOCK | SA | E3-06 | 20985/523 | 3 | 14.30 | 6341 | 42.90 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 2115 | 469 | 0.64 | 5611 | 300.16 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 2446 | 360 | 1.30 | 5611 | 468.00 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 2356 | 114 | 1.02 | 5611 | 115.78 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 2492 | 113 | 1.02 | 5611 | 114.76 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 1927 | 10 | 2.00 | 5611 | 20.00 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 17878/205 | 29 | 2.00 | 5611 | 58.00 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 89746 | 33 | 1.32 | 5611 | 43.60 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 1798 | 20 | 1.25 | 5611 | 25.00 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 16080/195 | 92 | 1.25 | 5611 | 115.00 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 1800 | 29 | 0.42 | 5611 | 12.18 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 2134 | 150 | 0.42 | 5611 | 63.00 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 2135 | 88 | 0.01 | 5611 | 0.88 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 2029 | 94 | 0.88 | 5611 | 83.12 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 2177 | 10 | 0.88 | 5611 | 8.84 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 2261 | 89 | 0.88 | 5611 | 78.70 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 2470 | 100 | 0.88 | 5611 | 88.43 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 2370 | 14 | 0.01 | 5611 | 0.14 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 1674 | 10 | 1.62 | 5611 | 16.20 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 2496 | 56 | 1.35 | 5611 | 75.60 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 1972 | 76 | 1.00 | 5611 | 76.00 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 1213 | 16 | 1.25 | 5611 | 20.00 |

| Part No. | | Description | | | | | Location | Ref No. | Qty | Price | Group | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 16701/210 | 80 | 1.05 | 5611 | 84.00 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 2363 | 140 | 1.50 | 5611 | 210.00 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 2486 | 445 | 2.00 | 5611 | 890.00 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 344161 | 25 | 2.00 | 5611 | 50.00 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 1624 | 26 | 1.49 | 5611 | 38.74 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 772141 | 24 | 1.50 | 5611 | 36.00 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 1683 | 2 | 6.25 | 5611 | 12.50 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 118256 | 93 | 0.75 | 5611 | 69.75 |
| NAS427K | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | L71383M0 | 30 | 1.43 | 5611 | 42.90 |
| NAS427W | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 2242 | 105 | 2.31 | 5611 | 242.86 |
| NAS427W | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 1509 | 72 | 0.00 | 5611 | - |
| NAS427W | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 2358 | 41 | 2.56 | 5611 | 104.90 |
| NAS427W | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 21912/164 | 77 | 3.00 | 5611 | 231.00 |
| NAS427W | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 1610 | 487 | 1.90 | 5611 | 925.30 |
| NAS427W | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 1416 | 8 | 3.30 | 5611 | 26.40 |
| NAS427W | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 1656 | 61 | 2.92 | 5611 | 178.12 |
| NAS427W | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 00008425 | 3 | 5.90 | 5611 | 17.70 |
| NAS427W | SAT | PULLEY | STANDAR | Each | STOCK | SA | D1-12 | 2394 | 12 | 5.90 | 5611 | 70.80 |
| NAS428- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-06 | 20016 | 8 | 12.00 | 5554 | 96.00 |
| NAS428C | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-05 | P90883T | 40 | 34.37 | 5553 | 1,374.80 |
| NAS428H | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-07 | 35004 | 73 | 1.17 | 5555 | 85.41 |
| NAS428H | SAT | BOLT, | STANDAR | Each | STOCK | SA | C1-07 | Z19836-00 | 84 | 1.88 | 5555 | 157.92 |
| NAS428H | SAT | BOLT, | STANDAR | Each | STOCK | SA | C1-08 | 35860 | 92 | 3.25 | 5556 | 299.00 |
| NAS428H | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-07 | 86127 | 20 | 0.01 | 5555 | 0.20 |
| NAS428H | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-07 | 89514 | 88 | 4.00 | 5555 | 352.00 |
| NAS428H | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-07 | 95037 | 16 | 14.85 | 5555 | 237.60 |
| NAS428H | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-07 | Z39256-00 | 82 | 14.85 | 5555 | 1,217.70 |
| NAS428H | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-05 | 976180 | 20 | 0.01 | 5553 | 0.20 |
| NAS428H | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-07 | 31290 | 46 | 7.50 | 5555 | 345.00 |
| NAS428H | SAT | BOLT | STANDAR | Each | STOCK | SA | B3-08 | Z20210-00 | 14 | 8.50 | 5544 | 119.00 |
| NAS428K | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-08 | Z17879-00 | 22 | 2.98 | 5556 | 65.56 |
| NAS428K | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-07 | S04874- | 194 | 0.00 | 5555 | - |
| NAS42DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 97090/254 | 37 | 19.55 | 5581 | 723.35 |
| NAS42DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 3857 | 100 | 1.95 | 5581 | 195.00 |
| NAS42DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 40803 | 48 | 0.85 | 5581 | 40.80 |
| NAS42DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 90-5689 | 78 | 1.65 | 5581 | 128.70 |
| NAS42DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | P80863M | 30 | 1.82 | 5581 | 54.60 |
| NAS42DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 77539 | 15 | 2.42 | 5581 | 36.30 |
| NAS42DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 34682 | 61 | 1.10 | 5581 | 67.10 |
| NAS42DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 14245 | 35 | 1.82 | 5581 | 63.70 |
| NAS42DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 36065 | 81 | 0.58 | 5581 | 46.98 |
| NAS42DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 82076 | 107 | 0.64 | 5581 | 68.48 |
| NAS42HT | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 111496 | 164 | 0.75 | 5581 | 123.00 |
| NAS42HT | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 132683 | 175 | 0.75 | 5581 | 131.25 |
| NAS42HT | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 02-033 | 64 | 1.50 | 5583 | 96.00 |

| Part | | Desc | Type | Unit | Status | | Loc | Ref | Qty | Price | Code | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS42HT | SAT | SPACER | STANDAR | Each | STOCK | SA | C2-11 | 83613 | 100 | 3.37 | 5571 | 337.00 |
| NAS42HT | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 83615 | 100 | 3.37 | 5581 | 337.00 |
| NAS43-3 | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-07 | M37911 | 48 | 2.56 | 5580 | 122.88 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 87889 | 231 | 0.13 | 5581 | 30.03 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 136303 | 69 | 0.27 | 5581 | 18.63 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 13605 | 35 | 0.14 | 5581 | 4.84 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 85745 | 231 | 0.35 | 5581 | 80.85 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 37476 | 990 | 0.39 | 5581 | 386.10 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | P70843T | 217 | 0.13 | 5581 | 28.21 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 43125 | 50 | 0.20 | 5581 | 10.00 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 046341 | 100 | 0.20 | 5581 | 20.00 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 071698 | 122 | 0.20 | 5581 | 24.40 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 86230 | 23 | 8.25 | 5581 | 189.75 |
| NAS43DD | SAT | WASHER | STANDAR | Each | STOCK | SA | C3-08 | 50799 | 233 | 10.00 | 5581 | 2,330.00 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 54917 | 79 | 1.89 | 5581 | 149.31 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 50796 | 292 | 0.85 | 5581 | 248.20 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 0065679 | 100 | 0.40 | 5581 | 39.96 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 16124 | 9 | 0.40 | 5581 | 3.60 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 37159 | 187 | 0.25 | 5581 | 46.75 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | P242422 | 5 | 0.46 | 5582 | 2.32 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 0057494 | 4 | 0.70 | 5582 | 2.80 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 00-005 | 15 | 0.35 | 5581 | 5.25 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 147605 | 33 | 0.35 | 5582 | 11.55 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 171793 | 28 | 0.55 | 5581 | 15.45 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 142405 | 42 | 0.15 | 5581 | 6.30 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 104371 | 18 | 0.49 | 5582 | 8.82 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 48084 | 42 | 0.58 | 5582 | 24.36 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 0062373 | 98 | 0.14 | 5581 | 13.70 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 43980 | 147 | 0.14 | 5581 | 20.56 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 071006 | 30 | 0.62 | 5582 | 18.60 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 101475-1 | 400 | 0.62 | 5582 | 248.05 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 49478 | 24 | 0.01 | 5582 | 0.24 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 37135 | 3 | 0.35 | 5581 | 1.05 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 51356 | 34 | 0.35 | 5581 | 11.90 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 5137 | 10 | 0.35 | 5581 | 3.50 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 94117/4L9 | 73 | 1.50 | 5582 | 109.50 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 04-008 | 33 | 0.50 | 5581 | 16.50 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 03-522 | 118 | 0.50 | 5582 | 59.00 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 0049324 | 88 | 1.25 | 5582 | 110.00 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | P90807T | 35 | 0.25 | 5581 | 8.75 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 96489 | 2 | 2.03 | 5582 | 4.07 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 57500 | 81 | 0.15 | 5581 | 12.15 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | P80922M | 118 | 0.15 | 5582 | 17.70 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 012408 | 97 | 0.15 | 5581 | 14.55 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 54520 | 84 | 0.15 | 5581 | 12.60 |

| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 47532 | 25 | 0.35 | 5582 | 8.75 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 28910 | 30 | 0.40 | 5581 | 12.00 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 104376 | 32 | 0.15 | 5581 | 4.80 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 96840 | 25 | 0.50 | 5582 | 12.50 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 80761M | 7 | 1.80 | 5581 | 12.60 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 15033 | 46 | 0.85 | 5582 | 39.10 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 97-137 | 47 | 0.40 | 5581 | 18.80 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 142402 | 33 | 0.23 | 5581 | 7.59 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 51753 | 410 | 0.23 | 5581 | 94.30 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 57621 | 141 | 0.20 | 5582 | 28.20 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 39528 | 18 | 0.50 | 5582 | 9.00 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 47563 | 30 | 1.50 | 5582 | 45.00 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 118257 | 46 | 1.50 | 5582 | 69.00 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 0065605 | 65 | 0.70 | 5581 | 45.50 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 104371 | 41 | 1.50 | 5582 | 61.50 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 99-037 | 22 | 0.40 | 5581 | 8.80 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 52710 | 28 | 0.53 | 5582 | 14.97 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 53527 | 89 | 0.53 | 5582 | 47.58 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 0057790 | 7 | 0.60 | 5582 | 4.20 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 49475 | 154 | 0.42 | 5582 | 64.68 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 0064692 | 83 | 0.22 | 5581 | 18.26 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 143759 | 179 | 0.75 | 5582 | 134.25 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 17685/90- | 176 | 0.65 | 5582 | 114.40 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 35490 | 269 | 0.05 | 5581 | 13.45 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 43813 | 19 | 3.50 | 5582 | 66.50 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 17878/L50 | 60 | 0.35 | 5582 | 21.00 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | L-40764 | 64 | 0.83 | 5582 | 53.12 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | TS-43592 | 13 | 12.29 | 5582 | 159.77 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 0065245 | 19 | 0.25 | 5581 | 4.75 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 03-38729 | 37 | 0.25 | 5581 | 9.25 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 15558 | 4 | 3.08 | 5581 | 12.33 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 080601 | 12 | 1.87 | 5582 | 22.44 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | P10549C | 3 | 1.87 | 5582 | 5.61 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 129062 | 71 | 0.92 | 5582 | 65.32 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 00-143 | 85 | 0.30 | 5581 | 25.50 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 54262 | 96 | 1.60 | 5581 | 153.60 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 56007 | 141 | 0.58 | 5582 | 81.78 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 0055796 | 201 | 0.25 | 5582 | 50.25 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 100167 | 30 | 0.42 | 5582 | 12.60 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 97-245 | 7 | 0.95 | 5581 | 6.65 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 144678 | 89 | 1.38 | 5582 | 122.82 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 0032788 | 2 | 0.16 | 5581 | 0.32 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 0052311 | 217 | 0.86 | 5582 | 186.62 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | P90809T | 15 | 0.50 | 5581 | 7.50 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 96464 | 51 | 0.18 | 5581 | 9.18 |

| Part | Type | Desc | | Unit | Status | | Code | Part Number | Qty | Price | Loc | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | P80806M | 2 | 0.72 | 5582 | 1.44 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 003239F | 14 | 0.75 | 5582 | 10.50 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 38149 | 25 | 0.71 | 5583 | 17.75 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 0048152 | 75 | 0.35 | 5582 | 26.25 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 25376-4 | 86 | 0.25 | 5582 | 21.50 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 56890 | 175 | 0.23 | 5582 | 40.25 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 6053960 | 20 | 1.50 | 5583 | 30.00 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 49872 | 75 | 0.15 | 5582 | 11.25 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 60104 | 87 | 1.00 | 5582 | 87.00 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 91503 | 5 | 1.50 | 5582 | 7.50 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 30708 | 99 | 0.58 | 5582 | 57.42 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 33027 | 15 | 1.89 | 5582 | 28.35 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-09 | 92297 | 185 | 2.50 | 5582 | 462.50 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 14245 | 9 | 3.38 | 5583 | 30.42 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 102544 | 765 | 0.23 | 5583 | 175.95 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | P14766Z | 11 | 2.00 | 5583 | 22.00 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | L-57226 | 97 | 1.82 | 5583 | 176.54 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 15033 | 39 | 0.74 | 5583 | 28.86 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 17723- | 95 | 0.68 | 5583 | 64.60 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 82614 | 7 | 4.35 | 5583 | 30.45 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 112462 | 11 | 2.50 | 5583 | 27.50 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 108779 | 15 | 1.80 | 5583 | 27.00 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 129807 | 88 | 1.00 | 5583 | 88.00 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | P14743Z | 23 | 6.73 | 5583 | 154.79 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 15033 | 98 | 0.85 | 5583 | 83.30 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 17723/EM | 93 | 0.78 | 5583 | 72.54 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 101601 | 100 | 1.00 | 5583 | 100.00 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 17723/EM | 23 | 0.87 | 5583 | 20.01 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 14245 | 44 | 2.10 | 5583 | 92.40 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 16709/902 | 85 | 0.83 | 5583 | 70.55 |
| NAS43DD | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 20134/200 | 20 | 4.75 | 5583 | 95.00 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 19023- | 51 | 0.86 | 5583 | 43.86 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 55668 | 27 | 0.78 | 5583 | 21.06 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 0040556 | 32 | 0.38 | 5583 | 12.16 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 88292 | 80 | 0.90 | 5583 | 72.00 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | A3-03 | 0050375 | 449 | 0.29 | 5505 | 130.21 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 14544 | 70 | 1.00 | 5583 | 70.00 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 139415 | 233 | 2.31 | 5583 | 538.23 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 56406 | 45 | 0.32 | 5583 | 14.40 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 102847 | 15 | 0.90 | 5583 | 13.50 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 140940 | 14 | 0.01 | 5583 | 0.14 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 131251 | 437 | 0.42 | 5583 | 183.54 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | 130474 | 68 | 1.00 | 5583 | 68.00 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-08 | 04-131 | 31 | 2.98 | 5581 | 92.38 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-10 | M16216 | 1 | 1.00 | 5583 | 1.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | 00-112 | C3-10 | 12 | 2.50 | 5583 | 30.00 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | 0019405 | C3-10 | 80 | 0.25 | 5583 | 20.00 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | 60913K | C3-10 | 18 | 1.95 | 5583 | 35.10 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | 37428 | C3-10 | 56 | 0.53 | 5583 | 29.68 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | 39852 | C3-10 | 27 | 0.67 | 5583 | 18.09 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | 0039250 | C3-10 | 36 | 0.93 | 5583 | 33.60 |
| NAS43HT | SAT | BUSHING | STANDAR | Each | STOCK | SA | TE7060TE | C3-10 | 30 | 0.01 | 5583 | 0.30 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | 109573 | C3-10 | 99 | 0.40 | 5583 | 39.60 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | 94468 | C3-10 | 127 | 1.89 | 5583 | 240.03 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | 94472 | C3-10 | 119 | 1.89 | 5583 | 224.91 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | 131255 | C3-10 | 126 | 4.24 | 5583 | 534.00 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | 03-418 | C3-10 | 1 | 0.80 | 5583 | 0.80 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | 131254 | C3-10 | 90 | 0.80 | 5583 | 71.92 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | 36069 | C3-10 | 83 | 0.67 | 5583 | 55.61 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | 76006 | C3-10 | 3 | 5.50 | 5583 | 16.50 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | 11568 | C3-10 | 2 | 13.00 | 5583 | 26.00 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | 60913K | C3-10 | 20 | 2.50 | 5583 | 50.00 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | 03-223 | C3-10 | 24 | 0.01 | 5583 | 0.24 |
| NAS43HT | SAT | SPACER | STANDAR | Each | STOCK | SA | 18891/581 | C3-10 | 20 | 2.70 | 5583 | 54.00 |
| NAS451- | SAT | PLUG | STANDAR | Each | STOCK | SA | 2302-204 | A1-06 | 50 | 1.48 | 5483 | 74.00 |
| NAS509- | SAT | NUT | STANDAR | Each | STOCK | SA | L72165T0 | A2-07 | 175 | 1.86 | 5497 | 325.50 |
| NAS509- | SAT | NUT | STANDAR | Each | STOCK | SA | W2307 | A2-07 | 200 | 1.86 | 5497 | 372.00 |
| NAS509- | SAT | NUT | STANDAR | Each | STOCK | SA | W3538 | A2-07 | 52 | 6.18 | 5497 | 321.36 |
| NAS509- | SAT | NUT | STANDAR | Each | STOCK | SA | W2108 | A2-07 | 98 | 3.72 | 5497 | 364.56 |
| NAS509- | SAT | NUT | STANDAR | Each | STOCK | SA | 7704-10 | A2-07 | 187 | 1.77 | 5497 | 330.99 |
| NAS509- | SAT | NUT | STANDAR | Each | STOCK | SA | 8074177-2 | A2-07 | 2 | 17.50 | 5497 | 35.00 |
| NAS509-3 | SAT | NUT | STANDAR | Each | STOCK | SA | 70750 | A2-07 | 110 | 0.70 | 5497 | 77.00 |
| NAS509- | SAT | NUT | STANDAR | Each | STOCK | SA | P070835J | A2-07 | 34 | 19.60 | 5497 | 666.40 |
| NAS509- | SAT | NUT | STANDAR | Each | STOCK | SA | 127075 | A2-07 | 28 | 5.34 | 5497 | 149.61 |
| NAS509-4 | SAT | NUT | STANDAR | Each | STOCK | SA | 19599/582 | A2-07 | 250 | 1.91 | 5497 | 477.24 |
| NAS509-4 | SAT | NUT | STANDAR | Each | STOCK | SA | 47310 | A2-07 | 193 | 1.91 | 5497 | 368.43 |
| NAS509-4 | SAT | NUT | STANDAR | Each | STOCK | SA | P090919T- | A2-07 | 285 | 1.91 | 5497 | 544.05 |
| NAS509- | SAT | NUT | STANDAR | Each | STOCK | SA | 64163 | A2-07 | 19 | 4.80 | 5497 | 91.20 |
| NAS509-5 | SAT | NUT | STANDAR | Each | STOCK | SA | 81302-1 | A2-07 | 566 | 0.85 | 5497 | 481.10 |
| NAS509- | SAT | NUT | STANDAR | Each | STOCK | SA | 3060 | A2-07 | 231 | 2.87 | 5497 | 662.97 |
| NAS509-6 | SAT | NUT | STANDAR | Each | STOCK | SA | 18584472 | A2-07 | 8 | 0.00 | 5497 | - |
| NAS509- | SAT | NUT | STANDAR | Each | STOCK | SA | 15547/337 | A2-07 | 73 | 4.14 | 5497 | 302.22 |
| NAS509-7 | SAT | NUT | STANDAR | Each | STOCK | SA | RX-603 | A2-07 | 203 | 2.19 | 5497 | 444.88 |
| NAS509-7 | SAT | NUT | STANDAR | Each | STOCK | SA | 7997-0 | A2-07 | 76 | 2.19 | 5497 | 166.56 |
| NAS509-7 | SAT | NUT | STANDAR | Each | STOCK | SA | 52377HT | A2-07 | 33 | 2.19 | 5497 | 72.32 |
| NAS509-7 | SAT | NUT | STANDAR | Each | STOCK | SA | 19820/538 | A2-07 | 98 | 2.19 | 5497 | 214.77 |
| NAS509-7 | SAT | NUT | STANDAR | Each | STOCK | SA | 17928/300 | A2-07 | 110 | 2.19 | 5497 | 241.07 |
| NAS509-7 | SAT | NUT | STANDAR | Each | STOCK | SA | 19599/609 | A2-07 | 24 | 2.19 | 5497 | 52.60 |
| NAS509- | SAT | NUT | STANDAR | Each | STOCK | SA | 408229 | A2-07 | 55 | 6.50 | 5497 | 357.50 |
| NAS509-8 | SAT | NUT | STANDAR | Each | STOCK | SA | P091852C | A2-07 | 33 | 1.32 | 5497 | 43.56 |

| Part | | Description | | | | | Location | Lot/Ref | Qty | Price | Acct | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS509L4 | SAT | NUT | STANDAR | Each | STOCK | SA | A2-07 | 118686 | 219 | 1.30 | 5497 | 284.70 |
| NAS509L6 | SAT | NUT | STANDAR | Each | STOCK | SA | A2-07 | 18886/186 | 48 | 1.70 | 5497 | 81.60 |
| NAS513- | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-06 | 55624 | 38 | 1.98 | 5483 | 75.24 |
| NAS513-4 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-06 | 1683-2-9- | 112 | 1.08 | 5483 | 120.96 |
| NAS513-5 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-06 | H08905 | 16 | 0.48 | 5483 | 7.68 |
| NAS513-6 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-06 | 6282- | 39 | 0.50 | 5483 | 19.50 |
| NAS513-7 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-06 | H05324 | 8 | 3.75 | 5483 | 30.00 |
| NAS513-8 | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-06 | P0176 | 40 | 0.01 | 5483 | 0.40 |
| NAS514- | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-11 | 51725 | 90 | 1.00 | 5536 | 90.00 |
| NAS514P | SAT | SCREW | STANDAR | Each | STOCK | SA | B1-09 | 15533 | 234 | 0.98 | 5521 | 229.32 |
| NAS514P | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-10 | 18740 | 249 | 0.06 | 5546 | 14.94 |
| NAS514P | SAT | SCREW | STANDAR | Each | STOCK | SA | B3-09 | 29639 | 395 | 0.05 | 5545 | 19.75 |
| NAS516- | SAT | GREASE | STANDAR | Each | STOCK | SA | B1-10 | 00013142 | 73 | 4.91 | 5522 | 358.43 |
| NAS517-2 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-12 | P71793M | 85 | 0.08 | 5537 | 6.80 |
| NAS517-2 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-12 | 41934 | 130 | 0.05 | 5537 | 6.50 |
| NAS517-3 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-12 | P80854M | 1867 | 0.06 | 5537 | 112.02 |
| NAS517-3 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-12 | 42465 | 3 | 0.15 | 5537 | 0.45 |
| NAS517-3 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-12 | 3356 | 196 | 0.15 | 5537 | 29.64 |
| NAS517-3 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-12 | 32559 | 41 | 0.14 | 5537 | 5.82 |
| NAS517-3 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-01 | S42530 | 90 | 0.16 | 5537 | 14.40 |
| NAS517-3 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-12 | 29144 | 395 | 0.11 | 5526 | 43.45 |
| NAS517-3 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-12 | 29144 | 60 | 0.11 | 5537 | 6.60 |
| NAS517-3 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-12 | 29470 | 187 | 0.23 | 5537 | 43.01 |
| NAS517-3 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-12 | 5302 | 20 | 0.23 | 5537 | 4.60 |
| NAS517-3 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-12 | 30055 | 47 | 0.07 | 5537 | 3.29 |
| NAS517-3 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-12 | 43062 | 4 | 0.08 | 5537 | 0.32 |
| NAS517-3 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-12 | 41256 | 188 | 0.08 | 5537 | 15.20 |
| NAS517-3 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-12 | 96-2181 | 117 | 0.07 | 5537 | 8.19 |
| NAS517-3 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-12 | 39019 | 466 | 0.08 | 5537 | 37.28 |
| NAS517-3 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-12 | 41948 | 100 | 0.14 | 5537 | 14.00 |
| NAS517-3 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-12 | 90-1210 | 82 | 0.10 | 5537 | 8.20 |
| NAS517-4 | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-12 | 31908 | 477 | 0.15 | 5537 | 71.55 |
| NAS537B | SAT | BUSHING | STANDAR | Each | STOCK | SA | C2-11 | 20514 | 10 | 3.98 | 5571 | 39.80 |
| NAS557- | SAT | GROMME | SHELF | Each | STOCK | SA | E3-06 | 971918 | 40 | 0.40 | 6341 | 16.00 |
| NAS557- | SAT | GROMME | SHELF | Each | STOCK | C | 3 | 12 | 158118 | 1 | 0.40 | 10208 | 0.40 |
| NAS557- | SAT | GROMME | STANDAR | Each | STOCK | SA | E3-06 | 410111 | 4 | 3.21 | 6341 | 12.84 |
| NAS557- | SAT | GROMME | STANDAR | Each | STOCK | SA | E3-06 | 932778 | 3 | 3.21 | 6341 | 9.63 |
| NAS557- | SAT | GROMME | STANDAR | Each | STOCK | SA | E3-06 | 431087 | 90 | 0.38 | 6341 | 34.20 |
| NAS558P | SAT | KEY | STANDAR | Each | STOCK | SA | D1-11 | 00011646 | 87 | 5.43 | 5610 | 472.41 |
| NAS558P | SAT | KEY | STANDAR | Each | STOCK | SA | D1-11 | 86059 | 1 | 5.43 | 5610 | 5.43 |
| NAS558P | SAT | KEY | STANDAR | Each | STOCK | SA | G3-12 | I00109986 | 26 | 6.22 | 5761 | 161.83 |
| NAS560P | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-12 | 26069 | 147 | 0.12 | 5537 | 17.64 |
| NAS560H | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-12 | 98108 | 230 | 0.12 | 5537 | 27.60 |
| NAS560H | SAT | SCREW | STANDAR | Each | STOCK | SA | B2-12 | 17380 | 249 | 0.12 | 5537 | 29.88 |
| NAS561-2 | SAT | PIN, | STANDAR | Each | STOCK | SA | G3-12 | 40615 | 31 | 1.40 | 5761 | 43.40 |

| Part | Desc1 | Desc2 | | | | | Loc | Num | Qty | Val | Code | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS561-3-SAT | SPRING | SPRING | STANDAR | Each | STOCK | SA | G3-12 | 30927 | 151 | 1.40 | 5761 | 211.40 |
| NAS561-3-SAT | SPRING | SPRING | STANDAR | Each | STOCK | SA | G3-12 | 6133 | 94 | 1.95 | 5761 | 183.23 |
| NAS561-4-SAT | SPRING | SPRING | STANDAR | Each | STOCK | SA | G3-12 | 60028Q | 7 | 1.50 | 5761 | 10.50 |
| NAS561C-SAT | PIN | PIN, | STANDAR | Each | STOCK | SA | G3-12 | 3448 | 500 | 0.01 | 5761 | 5.00 |
| NAS561P-SAT | PIN | PIN, | STANDAR | Each | STOCK | SA | G3-12 | 166833/75 | 241 | 3.16 | 5761 | 761.56 |
| NAS561P-SAT | PIN | PIN | STANDAR | Each | STOCK | SA | B1-12 | 708-01296 | 93 | 0.25 | 5524 | 23.25 |
| NAS561P-SAT | PIN | PIN | STANDAR | Each | STOCK | SA | G3-12 | W06842 | 73 | 1.46 | 5761 | 106.58 |
| NAS561S-SAT | PIN | PIN | STANDAR | Each | STOCK | SA | G3-12 | 5062/K801 | 1041 | 2.11 | 5761 | 2,196.51 |
| NAS561S-SAT | PIN | PIN | STANDAR | Each | STOCK | SA | G3-12 | 14349 | 58 | 8.15 | 5761 | 472.70 |
| NAS577B-SAT | BARREL | BARREL | STANDAR | Each | STOCK | SA | A2-07 | 21301/722 | 8 | 8.50 | 5497 | 68.00 |
| NAS577B-SAT | BARREL | BARREL | STANDAR | Each | STOCK | SA | A2-07 | 3400280 | 6 | 12.00 | 5497 | 72.00 |
| NAS578--SAT | RETAINE | RETAINE | STANDAR | Each | STOCK | SA | A2-07 | 77637 | 6 | 5.80 | 5497 | 34.80 |
| NAS578--SAT | RETAINE | RETAINE | STANDAR | Each | STOCK | SA | A2-07 | 22564 | 6 | 2.89 | 5497 | 17.34 |
| NAS600-6-SAT | SCREW | SCREW | STANDAR | Each | STOCK | SA | B2-13 | 900 | 802 | 0.06 | 5538 | 48.12 |
| NAS601-6-SAT | SCREW | SCREW | STANDAR | Each | STOCK | SA | B2-13 | 155777- | 92 | 0.10 | 5538 | 9.20 |
| NAS601--SAT | SCREW | SCREW | STANDAR | Each | STOCK | SA | B2-13 | 7045 | 18 | 0.35 | 5538 | 6.30 |
| NAS601-7-SAT | SCREW | SCREW | STANDAR | Each | STOCK | SA | B2-13 | 12560 | 125 | 0.25 | 5538 | 31.25 |
| NAS601--SAT | SCREW | SCREW | STANDAR | Each | STOCK | SA | B2-13 | 7345 | 93 | 0.25 | 5538 | 23.25 |
| NAS601--SAT | SCREW | SCREW | STANDAR | Each | STOCK | SA | B2-13 | 96-1557 | 24 | 0.39 | 5538 | 9.36 |
| NAS601--SAT | SCREW | SCREW | STANDAR | Each | STOCK | SA | B2-13 | 2299 | 87 | 0.27 | 5538 | 23.49 |
| NAS602--SAT | SCREW | SCREW | STANDAR | Each | STOCK | SA | B2-13 | LOT | 23 | 0.17 | 5538 | 3.91 |
| NAS602--SAT | SCREW | SCREW | STANDAR | Each | STOCK | SA | B2-13 | 13460 | 88 | 0.10 | 5538 | 8.80 |
| NAS602--SAT | SCREW | SCREW | STANDAR | Each | STOCK | SA | B2-13 | 17731/592 | 75 | 0.38 | 5538 | 28.50 |
| NAS602-6-SAT | SCREW | SCREW | STANDAR | Each | STOCK | SA | B2-13 | 7067 | 68 | 0.10 | 5538 | 6.80 |
| NAS602--SAT | SCREW | SCREW | STANDAR | Each | STOCK | SA | B2-13 | 16787/97- | 54 | 0.28 | 5538 | 15.12 |
| NAS602-7-SAT | SCREW | SCREW | STANDAR | Each | STOCK | SA | B2-13 | 14550 | 69 | 0.14 | 5538 | 9.66 |
| NAS602--SAT | SCREW | SCREW | STANDAR | Each | STOCK | SA | B2-13 | 98-0214 | 15 | 0.06 | 5538 | 0.90 |
| NAS602-8-SAT | SCREW | SCREW | STANDAR | Each | STOCK | SA | B2-13 | 38064 | 196 | 0.08 | 5538 | 15.15 |
| NAS602--SAT | SCREW | SCREW | STANDAR | Each | STOCK | SA | B2-13 | 39692 | 35 | 0.10 | 5538 | 3.50 |
| NAS602-9-SAT | SCREW | SCREW | STANDAR | Each | STOCK | SA | B2-13 | LOT | 29 | 0.13 | 5538 | 3.77 |
| NAS603--SAT | SCREW | SCREW | STANDAR | Each | STOCK | SA | B2-13 | 7082 | 75 | 0.13 | 5538 | 9.75 |
| NAS603--SAT | SCREW | SCREW | STANDAR | Each | STOCK | SA | B2-13 | 29971 | 83 | 0.15 | 5538 | 12.45 |
| NAS603-8-SAT | SCREW | SCREW | STANDAR | Each | STOCK | SA | B2-13 | 11916 | 100 | 0.15 | 5538 | 15.00 |
| NAS603-8-SAT | SCREW | SCREW | STANDAR | Each | STOCK | SA | B2-13 | P90952M | 71 | 0.15 | 5538 | 10.65 |
| NAS603--SAT | SCREW | SCREW | STANDAR | Each | STOCK | SA | B2-13 | 40034 | 193 | 0.09 | 5538 | 17.37 |
| NAS603--SAT | SCREW | SCREW | STANDAR | Each | STOCK | SA | B2-11 | 40079A | 3 | 0.09 | 5538 | 0.27 |
| NAS61--SAT | SPACER | SPACER | STANDAR | Each | STOCK | SA | C3-11 | 87582 | 55 | 2.83 | 5584 | 155.88 |
| NAS617-5-SAT | O RING | O RING | STANDAR | Each | STOCK | SA | C3-07 | 851254 | 92 | 0.68 | 5580 | 62.56 |
| NAS620--SAT | WASHER | WASHER | STANDAR | Each | STOCK | SA | A1-06 | S3858 | 193 | 0.05 | 5483 | 9.65 |
| NAS620--SAT | WASHER | WASHER | STANDAR | Each | STOCK | SA | A1-06 | 4992- | 7 | 0.04 | 5483 | 0.25 |
| NAS620--SAT | WASHER | WASHER | STANDAR | Each | STOCK | SA | A1-06 | 4992- | 5 | 0.04 | 5483 | 0.18 |
| NAS620--SAT | WASHER | WASHER | STANDAR | Each | STOCK | SA | A1-06 | C95952-1 | 748 | 0.04 | 5483 | 26.32 |
| NAS6203--SAT | BOLT | BOLT | STANDAR | Each | STOCK | SA | C1-07 | 07403L11 | 91 | 1.00 | 5555 | 91.00 |
| NAS6203--SAT | BOLT | BOLT | STANDAR | Each | STOCK | SA | C1-08 | 18973 | 86 | 0.28 | 5556 | 24.08 |
| NAS6203--SAT | BOLT | BOLT | STANDAR | Each | STOCK | SA | C1-08 | 23188 | 93 | 0.32 | 5556 | 30.08 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-08 | 30543 | 257 | 0.15 | 5556 | 38.55 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-08 | M23980 | 59 | 2.50 | 5556 | 147.50 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-08 | 40000121 | 4 | 30.00 | 5556 | 120.00 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-08 | 110392 | 368 | 0.25 | 5556 | 91.55 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-08 | 30520 | 84 | 0.96 | 5556 | 80.64 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-08 | 93898 | 26 | 0.14 | 5556 | 3.72 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-08 | M17533 | 9 | 0.79 | 5556 | 7.14 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-08 | 29370 | 178 | 0.95 | 5556 | 169.10 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-08 | 23073 | 190 | 0.15 | 5556 | 28.50 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-08 | P223177 | 63 | 2.00 | 5556 | 126.00 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-08 | M15896 | 20 | 0.20 | 5556 | 4.00 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-08 | M15374 | 18 | 0.95 | 5556 | 17.02 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-08 | 37959 | 91 | 0.25 | 5556 | 22.75 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-08 | 310136 | 972 | 0.98 | 5556 | 952.56 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-08 | 36488 | 58 | 0.27 | 5556 | 15.85 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-08 | 36294 | 103 | 18.00 | 5556 | 1,854.00 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-08 | 60884K | 100 | 0.46 | 5556 | 46.00 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-08 | 15782 | 486 | 0.98 | 5556 | 476.28 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-08 | 91K2090- | 131 | 0.46 | 5556 | 60.26 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-08 | 309598 | 485 | 1.56 | 5556 | 756.60 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-07 | 44735 | 240 | 0.29 | 5555 | 69.55 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-08 | 9OJ3199-1 | 67 | 0.27 | 5556 | 18.09 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-08 | 07442 | 22 | 3.08 | 5556 | 67.76 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-09 | M09230 | 477 | 0.60 | 5557 | 286.20 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-09 | 25144 | 71 | 0.35 | 5557 | 24.85 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-09 | 212171 | 26 | 0.01 | 5557 | 0.26 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-09 | 29597 | 460 | 2.60 | 5557 | 1,196.00 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-09 | 60876K | 3 | 7.97 | 5557 | 23.91 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-09 | 32411 | 451 | 0.01 | 5557 | 4.51 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-09 | 308891 | 498 | 2.80 | 5557 | 1,394.40 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-09 | 60878K | 3 | 20.00 | 5557 | 60.00 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-09 | M17400 | 431 | 1.47 | 5557 | 634.85 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-07 | M16719 | 34 | 0.45 | 5555 | 15.30 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-07 | 311979 | 8 | 0.55 | 5555 | 4.40 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-07 | 31776 | 55 | 0.08 | 5555 | 4.40 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-09 | 37755 | 50 | 2.80 | 5557 | 140.00 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-09 | 103748 | 38 | 0.65 | 5557 | 24.70 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-09 | 38862 | 3 | 1.50 | 5557 | 4.50 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-09 | 300630 | 492 | 1.60 | 5557 | 787.20 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-07 | M17370 | 953 | 0.50 | 5555 | 476.50 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-07 | M15617 | 27 | 1.25 | 5555 | 33.75 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-07 | 25238 | 102 | 0.01 | 5555 | 1.02 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-07 | 32193 | 101 | 0.30 | 5555 | 30.19 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-07 | M20267 | 72 | 1.50 | 5555 | 108.00 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | | SA | C1-07 | M15530 | 245 | 0.68 | 5555 | 166.18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-07 | 3266 | 314 | 0.08 | 5555 | 25.16 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-09 | 9921 | 18 | 2.50 | 5557 | 45.00 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-07 | M14671 | 426 | 0.25 | 5555 | 106.50 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-07 | P92411C | 193 | 0.65 | 5555 | 125.45 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-07 | 31687 | 1284 | 0.19 | 5555 | 243.96 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-07 | 60515K | 98 | 0.80 | 5555 | 78.40 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-07 | 116060 | 98 | 0.89 | 5555 | 87.22 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-07 | X27333-00 | 2 | 24.50 | 5555 | 49.00 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-07 | 28468 | 316 | 0.50 | 5555 | 158.00 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-07 | 37279 | 18 | 1.59 | 5555 | 28.62 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-07 | M40957 | 26 | 1.25 | 5555 | 32.50 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-07 | 21894 | 276 | 0.09 | 5555 | 24.84 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-08 | M18284 | 1 | 0.98 | 5556 | 0.98 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-07 | P01969C | 24 | 0.00 | 5555 | - |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-08 | 30537 | 5 | 0.30 | 5556 | 1.50 |
| NAS6203-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-08 | 91232 | 40 | 0.50 | 5556 | 20.00 |
| NAS6203L-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-09 | 15224 | 194 | 1.60 | 5557 | 310.40 |
| NAS6203L-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-07 | 87240 | 25 | 13.79 | 5555 | 344.75 |
| NAS6204-SAT | WASHER | STANDAR | Each | STOCK | SA | A-06 | S4606 | 137 | 0.03 | 5483 | 4.11 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | 60884K | 54 | 0.00 | 5558 | - |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | 91902C | 44 | 1.58 | 5558 | 69.52 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | M05038 | 58 | 0.75 | 5558 | 43.50 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | 70685J | 78 | 6.75 | 5558 | 526.50 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | 60884K | 149 | 0.33 | 5558 | 49.17 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | M30586 | 67 | 0.38 | 5558 | 25.46 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | 33523 | 80 | 2.95 | 5558 | 236.00 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-01 | M06449 | 200 | 2.16 | 5550 | 431.99 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | 319268 | 139 | 2.16 | 5559 | 300.23 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | M15654 | 30 | 2.37 | 5559 | 71.10 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | 94A65150- | 20 | 2.00 | 5559 | 40.00 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | M19050 | 183 | 0.23 | 5559 | 42.09 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | 118222 | 156 | 1.58 | 5559 | 246.48 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | 78966-J1 | 422 | 0.01 | 5559 | 4.22 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | M16128 | 12 | 0.36 | 5558 | 4.32 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | 120025 | 7 | 0.61 | 5559 | 4.29 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | 33680 | 397 | 0.61 | 5559 | 243.10 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | 77680-J2 | 53 | 1.43 | 5559 | 75.97 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | 8647 | 27 | 1.43 | 5559 | 38.70 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | 97973 | 15 | 0.00 | 5559 | - |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | 104090 | 15 | 0.00 | 5559 | - |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | M16273 | 95 | 2.25 | 5559 | 213.75 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | 30967-5 | 429 | 0.60 | 5559 | 257.40 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | 35896-7 | 15 | 3.50 | 5559 | 52.50 |
| NAS6220- | WASHER | STANDAR | Each | STOCK | SA | A-06 | P1529 | 97 | 0.00 | 5483 | - |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | M19092 | 95 | 1.33 | 5559 | 126.35 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | M13132 | 12 | 0.60 | 5559 | 7.20 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | Z15627-00 | 15 | 4.00 | 5559 | 60.00 |
| NAS620-SAT | WASHER | STANDAR | Each | STOCK | SA | A1-06 | N1383 | 120 | 0.05 | 5483 | 6.00 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | 60884K | 103 | 0.40 | 5559 | 41.20 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | M12111 | 11 | 1.98 | 5559 | 21.78 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | 15583 | 92 | 2.75 | 5559 | 253.00 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | 8271 | 250 | 0.80 | 5559 | 199.19 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | S28269 | 488 | 1.00 | 5559 | 488.00 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | 9591743-3 | 7 | 3.50 | 5559 | 24.50 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | 60881K | 114 | 0.36 | 5559 | 41.04 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | 316831 | 93 | 3.03 | 5559 | 281.49 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | 10819 | 492 | 0.30 | 5558 | 147.60 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-12 | T49613-1 | 48 | 0.34 | 5560 | 16.32 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-12 | 29526 | 21 | 2.30 | 5560 | 48.30 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-12 | 94A65273- | 25 | 3.50 | 5560 | 87.50 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-12 | 20778 | 35 | 2.89 | 5560 | 101.15 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | 30779 | 36 | 0.50 | 5559 | 18.00 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-12 | 61083K | 208 | 1.16 | 5560 | 241.28 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-12 | 60876K | 17 | 5.50 | 5560 | 93.50 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-12 | M06994 | 952 | 3.00 | 5560 | 2,856.00 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-12 | 13869/224 | 6 | 12.00 | 5560 | 72.00 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-12 | 21600 | 55 | 4.00 | 5560 | 220.00 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-12 | L8904 | 16 | 7.85 | 5560 | 125.60 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-12 | 310918 | 40 | 3.79 | 5560 | 151.70 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-12 | M13894 | 48 | 3.00 | 5560 | 144.00 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-12 | 312024 | 6 | 5.36 | 5560 | 32.19 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-12 | 24927 | 439 | 0.30 | 5560 | 130.79 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-12 | 215606-00 | 58 | 16.70 | 5560 | 968.60 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-12 | 21461 | 88 | 0.61 | 5560 | 53.68 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-12 | 22007 | 240 | 1.25 | 5560 | 300.00 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | 36357 | 91 | 4.00 | 5558 | 364.00 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | M15817 | 28 | 0.20 | 5558 | 5.60 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-12 | 56022-Y1 | 15 | 12.93 | 5560 | 193.95 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-12 | p01897c | 8 | 2.50 | 5560 | 20.00 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-13 | M22668 | 11 | 3.40 | 5561 | 37.40 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-13 | Z27536-00 | 492 | 19.82 | 5561 | 9,752.13 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-13 | 31562 | 6 | 2.51 | 5561 | 15.06 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-13 | 419 | 41 | 1.00 | 5561 | 41.00 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-13 | P80945M | 14 | 1.00 | 5561 | 14.00 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-13 | 17337 | 18 | 1.60 | 5561 | 28.80 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-13 | 70689J | 100 | 0.80 | 5561 | 80.00 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-13 | 706925 | 20 | 0.80 | 5561 | 16.00 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-13 | 106116 | 20 | 12.65 | 5561 | 253.00 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-13 | 14473 | 11 | 3.92 | 5561 | 43.12 |
| NAS6204-SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | M16041 | 93 | 1.20 | 5558 | 111.60 |

| | | | | | | | | | Qty | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-13 | 31688 | 8 | 3.95 | 5561 | 31.60 |
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-13 | 94A64536- | 23 | 0.00 | 5561 | - |
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-13 | P90749T | 13 | 17.84 | 5561 | 231.87 |
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | 30285 | 50 | 0.70 | 5558 | 35.00 |
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-13 | 35532 | 21 | 10.00 | 5561 | 210.00 |
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-13 | 10403/222 | 33 | 5.40 | 5561 | 178.20 |
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-13 | 01-1932 | 14 | 67.75 | 5561 | 948.50 |
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | 10819 | 440 | 1.00 | 5558 | 440.00 |
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | M04429 | 210 | 1.50 | 5558 | 315.00 |
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | 20713 | 500 | 0.19 | 5558 | 94.81 |
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | 36085 | 487 | 0.19 | 5558 | 92.34 |
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-13 | 21955/A31 | 18 | 71.77 | 5561 | 1,291.86 |
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-13 | AMS1560 | 4 | 71.77 | 5561 | 287.08 |
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-13 | 108729 | 100 | 19.33 | 5561 | 1,933.00 |
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-13 | P03965C | 18 | 55.20 | 5561 | 993.60 |
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-13 | 9-11-96- | 10 | 29.85 | 5561 | 298.50 |
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-13 | 6052 | 81 | 16.20 | 5561 | 1,312.20 |
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | M17309 | 452 | 0.60 | 5558 | 271.20 |
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | M14887 | 148 | 1.25 | 5558 | 185.00 |
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | 95A0094- | 5 | 5.00 | 5558 | 25.00 |
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | 41517 | 62 | 0.18 | 5558 | 11.16 |
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | M24920 | 20 | 1.85 | 5558 | 37.00 |
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | 60876K | 7 | 1.53 | 5558 | 10.71 |
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | 41233 | 65 | 3.50 | 5558 | 227.50 |
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | 6970 | 48 | 11.96 | 5558 | 574.08 |
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | 311161 | 14 | 0.45 | 5558 | 6.30 |
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | 28054 | 17 | 0.90 | 5558 | 15.30 |
| NAS6204- | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-10 | M15180 | 53 | 1.00 | 5558 | 53.00 |
| NAS620- | SAT | WASHER | STANDAR | Each | STOCK | SA | A1-05 | 4769- | 47 | 0.30 | 5482 | 14.10 |
| NAS6204L | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-13 | 60155-J1 | 73 | 1.41 | 5561 | 102.93 |
| NAS6204L | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-13 | 92-1144 | 39 | 18.00 | 5561 | 702.00 |
| NAS6204L | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-13 | 26689 | 39 | 18.00 | 5561 | 702.00 |
| NAS6204L | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-11 | 19059/569 | 9 | 8.00 | 5559 | 72.00 |
| NAS6205- | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-02 | M16698 | 11 | 0.56 | 5563 | 6.16 |
| NAS6205- | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-02 | 94D2872- | 4 | 0.95 | 5563 | 3.80 |
| NAS6205- | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-02 | 08331 | 9 | 3.00 | 5563 | 27.00 |
| NAS6205- | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-02 | P90807T | 45 | 0.93 | 5563 | 41.82 |
| NAS6205- | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-02 | M049147 | 40 | 18.15 | 5563 | 726.00 |
| NAS6205- | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-02 | 76401-J1 | 5 | 6.50 | 5563 | 32.50 |
| NAS6205- | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-02 | 60883K | 20 | 3.25 | 5563 | 65.00 |
| NAS6205- | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | M04978 | 453 | 2.90 | 5563 | 1,313.70 |
| NAS6205- | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | 50584 | 23 | 3.00 | 5563 | 69.00 |
| NAS6205- | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | 60883K | 60 | 1.25 | 5564 | 75.00 |
| NAS6205- | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | 05004 | 201 | 0.90 | 5564 | 180.90 |
| NAS6205- | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | 9595391 | 56 | 0.90 | 5564 | 50.40 |

| Part | | | | | | Code | Item | Qty | Price | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | 14094 | 18 | 2.50 | 45.00 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | 60884K | 18 | 0.55 | 9.90 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | M156079 | 5 | 5.96 | 29.82 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | 33590 | 50 | 5.96 | 298.21 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | 17107 | 4 | 2.00 | 8.00 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | 60884K | 8 | 0.58 | 4.64 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | X32853 | 237 | 1.94 | 460.20 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | M07315 | 508 | 1.00 | 508.00 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | 28572-J1 | 17 | 3.25 | 55.25 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | 60884K | 35 | 0.65 | 22.75 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-04 | 52828 | 1 | 5.00 | 5.00 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | A31273 | 3 | 60.00 | 180.00 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | 60884K | 52 | 0.65 | 33.80 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | 317466 | 19 | 3.89 | 73.91 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-04 | 70679F | 24 | 0.72 | 17.28 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | 60884K | 64 | 0.65 | 41.60 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-04 | P80884M | 13 | 2.50 | 32.50 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | 91-1246 | 5 | 7.25 | 36.25 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | 60884K | 62 | 0.68 | 42.16 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | RX- | 490 | 1.49 | 730.53 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | RX-3187 | 8 | 1.49 | 11.93 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | 60878K | 25 | 10.00 | 250.00 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | 91-1247 | 10 | 25.00 | 250.00 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | 60884K | 33 | 0.82 | 27.06 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-08 | 30270 | 2 | 1.50 | 3.00 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | 60884K | 49 | 0.72 | 35.28 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-08 | P14747Z | 25 | 1.25 | 31.25 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | 70679J | 10 | 3.03 | 30.30 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-03 | 81T6991-1 | 6 | 2.50 | 15.00 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-04 | M16545 | 96 | 1.20 | 115.20 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-04 | 60879K | 17 | 1.33 | 22.61 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-04 | P71793M | 10 | 1.75 | 17.50 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-02 | 60882K | 6 | 0.50 | 3.00 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-04 | 94D6106- | 4 | 1.35 | 5.40 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-04 | 32473 | 97 | 0.00 | - |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-04 | P80917M | 2 | 2.50 | 5.00 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-04 | 99240 | 78 | 16.64 | 1,297.92 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-04 | 95I9822-1 | 6 | 1.50 | 9.00 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-04 | 41338-Y1 | 24 | 4.23 | 101.52 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-04 | RX- | 35 | 3.04 | 106.40 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-04 | 45112 | 28 | 1.75 | 49.00 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-02 | 95J2070-1 | 45 | 0.50 | 22.50 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-04 | 38975 | 60 | 1.45 | 87.00 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-04 | M08327 | 88 | 1.54 | 135.52 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-04 | 300254 | 9 | 3.95 | 35.55 |

| Part | Type | Std | Unit | Status | | Loc | Ref | Qty | Each | Code | Ext |
|------|------|-----|------|--------|---|-----|-----|-----|------|------|-----|
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-02 | 5-417 | 23 | 2.00 | 5563 | 46.00 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-02 | 60884K | 62 | 0.53 | 5563 | 32.86 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-04 | 30358 | 60 | 7.20 | 6267 | 432.00 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-04 | 13554 | 50 | 4.79 | 6267 | 239.50 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-04 | P00762C | 92 | 9.11 | 6267 | 838.12 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-04 | 11648 | 3 | 0.08 | 6267 | 0.24 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-02 | 09767 | 29 | 0.55 | 5563 | 15.95 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-04 | 224454-00 | 4 | 25.50 | 6267 | 102.00 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-02 | 03757 | 51 | 0.98 | 5563 | 49.98 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-02 | M15271 | 4 | 0.52 | 5563 | 2.08 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-04 | 21953/280 | 6 | 19.50 | 6267 | 117.00 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-02 | 04605 | 76 | 0.49 | 5563 | 37.24 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-02 | 95B2070- | 19 | 1.62 | 5563 | 30.78 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-02 | 50732-Y1 | 25 | 5.83 | 5563 | 145.75 |
| NAS6205-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-02 | 20603 | 40 | 0.52 | 5563 | 20.80 |
| NAS6206-SAT | WASHER | STANDAR | Each | STOCK | SA | A1-06 | RX-4639 | 100 | 1.50 | 5483 | 150.00 |
| NAS6206-SAT | WASHER | STANDAR | Each | STOCK | SA | A1-06 | RX- | 38 | 1.50 | 5483 | 57.00 |
| NAS6206-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-05 | 94C7558- | 17 | 1.08 | 5565 | 18.36 |
| NAS6206-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-05 | 95C1730- | 48 | 1.20 | 5565 | 57.60 |
| NAS6206-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-05 | 61082K | 222 | 1.51 | 5565 | 335.22 |
| NAS6206-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-05 | 95L6082-1 | 22 | 1.22 | 5565 | 26.84 |
| NAS6206-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-05 | 306575 | 9 | 3.35 | 5565 | 30.15 |
| NAS6206-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-05 | 95E2000- | 30 | 1.28 | 5565 | 38.40 |
| NAS6206-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-05 | 60884K | 42 | 1.30 | 5565 | 54.60 |
| NAS6206-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-05 | 60884K | 32 | 1.35 | 5565 | 43.20 |
| NAS6206-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-05 | 33824 | 11 | 0.01 | 5565 | 0.11 |
| NAS6206-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-05 | 15559/959 | 9 | 2.39 | 5565 | 21.51 |
| NAS6206-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-05 | 26864 | 8 | 3.10 | 5565 | 24.80 |
| NAS6206-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-05 | 2999LII | 16 | 3.00 | 5565 | 48.00 |
| NAS6206-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-05 | 95K5816- | 31 | 0.93 | 5565 | 28.83 |
| NAS6206-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-06 | 15608 | 241 | 5.89 | 5566 | 1,419.49 |
| NAS6206-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-06 | Z22524-00 | 4 | 12.00 | 5566 | 48.00 |
| NAS6206-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-06 | 27909 | 22 | 2.75 | 5566 | 60.50 |
| NAS6206-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-05 | 60884K | 11 | 2.15 | 5565 | 23.65 |
| NAS6206-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-06 | 30875RW | 68 | 6.27 | 5566 | 426.36 |
| NAS6206-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-06 | 4903 | 5 | 25.00 | 5566 | 125.00 |
| NAS6206-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-06 | P90389J | 16 | 20.00 | 5566 | 320.00 |
| NAS6206-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-05 | 60884K | 9 | 0.95 | 5565 | 8.55 |
| NAS6206-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-06 | 88767/7680 | 30 | 17.86 | 5566 | 535.80 |
| NAS6206-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-05 | 92L6555-1 | 31 | 0.95 | 5565 | 29.45 |
| NAS6206-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-05 | 19983 | 21 | 0.44 | 5565 | 9.24 |
| NAS6206-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-05 | 95C6007- | 35 | 1.08 | 5565 | 37.80 |
| NAS6206 | BOLT | STANDAR | Each | STOCK | SA | C2-05 | 62050K | 71 | 35.87 | 5565 | 2,546.77 |
| NAS6206- | WASHER | STANDAR | Each | STOCK | SA | A1-06 | C61801-1 | 26 | 0.11 | 5483 | 2.86 |
| NAS6207-SAT | BOLT | STANDAR | Each | STOCK | SA | C2-06 | 7456 | 240 | 12.75 | 5566 | 3,060.00 |

| Part | Type | Std | Unit | Status | SA | Loc | Ref | Qty | Price | Code | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS6207-.SAT | BOLT | STANDAR | Each | STOCK | SA | C2-06 | 306822 | 2 | 9.50 | 5566 | 19.00 |
| NAS6207-.SAT | BOLT | STANDAR | Each | STOCK | SA | C2-07 | RX304839 | 6 | 9.89 | 5567 | 59.34 |
| NAS6207-.SAT | BOLT | STANDAR | Each | STOCK | SA | C2-07 | P90748T | 3 | 8.10 | 5567 | 24.30 |
| NAS6207-.SAT | BOLT | STANDAR | Each | STOCK | SA | C2-07 | 28267 | 34 | 15.60 | 5567 | 530.40 |
| NAS6207-.SAT | BOLT | STANDAR | Each | STOCK | SA | C2-07 | 19582/127 | 16 | 20.98 | 5567 | 335.68 |
| NAS6207-.SAT | BOLT | STANDAR | Each | STOCK | SA | C2-07 | P91902C | 17 | 41.72 | 5567 | 709.22 |
| NAS620-8 .SAT | WASHER | STANDAR | Each | STOCK | SA | A1-06 | R7570 | 70 | 0.10 | 5483 | 7.00 |
| NAS6208-.SAT | BOLT | STANDAR | Each | STOCK | SA | C2-07 | P90955M | 62 | 22.38 | 5567 | 1,386.32 |
| NAS6208-.SAT | BOLT | STANDAR | Each | STOCK | SA | C2-07 | 91744 | 6 | 35.25 | 5567 | 211.50 |
| NAS6208-.SAT | BOLT | STANDAR | Each | STOCK | SA | C2-07 | 2189 | 22 | 39.59 | 5567 | 870.98 |
| NAS6208-.SAT | BOLT | STANDAR | Each | STOCK | SA | C2-07 | 26085 | 4 | 0.01 | 5567 | 0.04 |
| NAS6208-.SAT | BOLT | STANDAR | Each | STOCK | SA | C2-07 | L63835T0 | 11 | 67.00 | 5567 | 737.00 |
| NAS6208-.SAT | BOLT | STANDAR | Each | STOCK | SA | C2-07 | 28568-0 | 7 | 18.50 | 5567 | 129.50 |
| NAS6208-.SAT | BOLT | STANDAR | Each | STOCK | SA | C2-07 | 18904 | 15 | 10.25 | 5567 | 153.75 |
| NAS6208-.SAT | BOLT | STANDAR | Each | STOCK | SA | C2-07 | P90389J | 11 | 114.50 | 5567 | 1,259.50 |
| NAS6209-.SAT | BOLT | STANDAR | Each | STOCK | SA | C2-07 | P90389J | 24 | 36.00 | 5567 | 864.00 |
| NAS620-A.SAT | WASHER | STANDAR | Each | STOCK | SA | A1-06 | 3426-8-22- | 44 | 0.01 | 5483 | 0.44 |
| NAS620A .SAT | WASHER | STANDAR | Each | STOCK | SA | A1-06 | 5739- | 144 | 0.10 | 5483 | 14.40 |
| NAS620A .SAT | WASHER | STANDAR | Each | STOCK | SA | A1-06 | 5960- | 111 | 0.17 | 5483 | 18.87 |
| NAS620A .SAT | WASHER | STANDAR | Each | STOCK | SA | A1-06 | 3979- | 173 | 0.56 | 5483 | 96.88 |
| NAS620C .SAT | WASHER | STANDAR | Each | STOCK | SA | A1-06 | 223153-2 | 15 | 0.15 | 5483 | 2.25 |
| NAS620C .SAT | BOLT | STANDAR | Each | STOCK | SA | A1-06 | 6317- | 89 | 0.15 | 5483 | 13.35 |
| NAS6210-.SAT | BOLT | STANDAR | Each | STOCK | SA | C2-08 | 71324M | 2 | 19.50 | 5568 | 39.00 |
| NAS6210-.SAT | BOLT | STANDAR | Each | STOCK | SA | C2-08 | 25044 | 9 | 75.72 | 5568 | 681.48 |
| NAS62212-.SAT | BOLT | STANDAR | Each | STOCK | SA | C2-08 | P70203K | 8 | 27.15 | 5568 | 217.20 |
| NAS62212-.SAT | BOLT | STANDAR | Each | STOCK | SA | C2-08 | P80854M | 38 | 46.00 | 5568 | 1,748.00 |
| NAS62212-.SAT | BOLT | STANDAR | Each | STOCK | SA | C2-08 | 25044 | 9 | 46.00 | 5568 | 414.00 |
| NAS62212-.SAT | BOLT | STANDAR | Each | STOCK | SA | C2-08 | 220251-00 | 40 | 11.59 | 5568 | 463.60 |
| NAS62212-.SAT | BOLT | STANDAR | Each | STOCK | SA | C2-08 | I6B317/099 | 19 | 59.40 | 5568 | 1,128.60 |
| NAS623-2-.SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 43463 | 410 | 0.09 | 5547 | 36.90 |
| NAS623-2-.SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 17504 | 396 | 0.70 | 5547 | 277.20 |
| NAS623-2-.SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 106816 | 81 | 0.01 | 5547 | 0.81 |
| NAS623-2-.SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | P14807Z | 43 | 0.30 | 5547 | 12.90 |
| NAS623-2-.SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | P14804Z | 99 | 0.27 | 5547 | 26.73 |
| NAS623-2-.SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | P1550BZ | 50 | 0.30 | 5547 | 15.00 |
| NAS623-2-.SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | M14618 | 424 | 15.00 | 5547 | 6,360.00 |
| NAS623-2-.SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 32409 | 3 | 0.12 | 5547 | 0.36 |
| NAS623-2-.SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | GM-97- | 200 | 0.12 | 5547 | 23.86 |
| NAS623-2-.SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | OB9677 | 71 | 0.25 | 5547 | 17.75 |
| NAS623-2-.SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 39522 | 61 | 0.25 | 5547 | 15.25 |
| NAS623-2-.SAT | SCREW | STANDAR | Each | STOCK | SA | B3-10 | 98-0118 | 285 | 0.08 | 5547 | 22.80 |
| NAS623-2-.SAT | SCREW | STANDAR | Each | STOCK | SA | B3-10 | 1-03-008 | 1362 | 0.14 | 5546 | 183.87 |
| NAS623-2-.SAT | SCREW | STANDAR | Each | STOCK | SA | B3-10 | 22097 | 79 | 0.14 | 5546 | 10.67 |
| NAS623-2-.SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 29720 | 47 | 0.12 | 5547 | 5.64 |
| NAS623-2-.SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 39197 | 161 | 0.07 | 5547 | 11.27 |

| Part Number | Type | Std | UOM | Status | | Code | Drawing No. | Qty | Price | Acct | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS623-2-2/SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 97-0057 | 28 | 0.01 | 5547 | 0.28 |
| NAS623-3-3/SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 32879 | 5 | 0.09 | 5547 | 0.43 |
| NAS623-3-3/SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 36685 | 250 | 0.09 | 5547 | 21.57 |
| NAS623-3-3/SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 101570 | 65 | 0.15 | 5547 | 9.75 |
| NAS623-3-3/SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 97-1067 | 9 | 0.01 | 5547 | 0.09 |
| NAS623-3-3/SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 11769 | 113 | 0.16 | 5547 | 18.08 |
| NAS623-3-3/SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 99-0219 | 14 | 0.50 | 5547 | 7.00 |
| NAS623-3-3/SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 17597/203 | 61 | 0.34 | 5547 | 20.63 |
| NAS623-3-3/SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 51190 | 50 | 0.60 | 5547 | 30.00 |
| NAS623-3-3/SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 41043 | 382 | 0.39 | 5547 | 148.98 |
| NAS623-3/SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 19989 | 16 | 0.09 | 5547 | 1.44 |
| NAS623-3/SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 33066 | 500 | 0.09 | 5547 | 45.00 |
| NAS623-3/SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 38242 | 288 | 0.09 | 5547 | 25.92 |
| NAS623-3/SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 42909 | 300 | 0.05 | 5547 | 15.00 |
| NAS623-3/SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 97-1064 | 26 | 0.15 | 5547 | 3.90 |
| NAS623-3/SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 101101 | 121 | 0.16 | 5547 | 19.36 |
| NAS623-3/SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 10572 | 61 | 0.37 | 5547 | 22.28 |
| NAS623-3/SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 24864 | 60 | 0.30 | 5547 | 18.00 |
| NAS623-4/SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 201231/98 | 79 | 0.89 | 5547 | 70.31 |
| NAS623-4/SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 6138 | 205 | 0.15 | 5547 | 30.75 |
| NAS624-/SAT | BOLT | STANDAR | Each | STOCK | SA | B1-13 | 26216721 | 6 | 6.66 | 5525 | 39.96 |
| NAS624-/SAT | BOLT | STANDAR | Each | STOCK | SA | B1-13 | 2626722 | 8 | 5.00 | 5525 | 40.00 |
| NAS624-/SAT | BOLT | STANDAR | Each | STOCK | SA | B3-12 | 2626722 | 2 | 5.00 | 5547 | 10.00 |
| NAS624-/SAT | BOLT | STANDAR | Each | STOCK | SA | B1-13 | SK769A | 6 | 5.00 | 5525 | 30.00 |
| NAS625/SAT | BOLT | STANDAR | Each | STOCK | SA | C1-07 | 1253547 | 6 | 6.36 | 5555 | 38.16 |
| NAS625/SAT | BOLT | STANDAR | Each | STOCK | SA | B1-13 | 216944/47 | 26 | 14.25 | 5525 | 370.50 |
| NAS625-/SAT | BOLT | STANDAR | Each | STOCK | SA | B1-13 | 21694/234 | 26 | 8.58 | 5525 | 223.08 |
| NAS625-3/SAT | SCREW | STANDAR | Each | STOCK | SA | B3-12 | 98-0035 | 70 | 0.20 | 5547 | 14.00 |
| NAS6303-/SAT | BOLT | STANDAR | Each | STOCK | SA | C2-09 | 34293 | 424 | 0.80 | 5569 | 339.20 |
| NAS6303-/SAT | BOLT | STANDAR | Each | STOCK | SA | C2-09 | 32415 | 12 | 1.00 | 5569 | 12.00 |
| NAS6303-/SAT | BOLT | STANDAR | Each | STOCK | SA | C2-08 | 27860-8 | 190 | 10.00 | 5568 | 1,900.00 |
| NAS6303-/SAT | BOLT | STANDAR | Each | STOCK | SA | C2-09 | P80905M | 19 | 23.74 | 5569 | 451.06 |
| NAS6303-/SAT | SCREW | STANDAR | Each | STOCK | SA | C2-09 | M25881 | 90 | 0.83 | 5569 | 74.70 |
| NAS6303-/SAT | BOLT | STANDAR | Each | STOCK | SA | C2-09 | 15560/348 | 311 | 2.47 | 5569 | 768.17 |
| NAS6303-/SAT | BOLT | STANDAR | Each | STOCK | SA | C2-09 | 19719 | 349 | 0.70 | 5569 | 244.30 |
| NAS6303-/SAT | BOLT | STANDAR | Each | STOCK | SA | C2-09 | T129968 | 182 | 3.89 | 5569 | 708.73 |
| NAS6303-/SAT | BOLT | STANDAR | Each | STOCK | SA | C2-09 | 14674/SK | 11 | 63.70 | 5569 | 700.70 |
| NAS6303-/SAT | BOLT | STANDAR | Each | STOCK | SA | C2-09 | M27123 | 77 | 1.12 | 5569 | 86.24 |
| NAS6303-/SAT | BOLT | STANDAR | Each | STOCK | SA | C2-09 | 36699 | 20 | 8.50 | 5569 | 170.00 |
| NAS6303-/SAT | BOLT | STANDAR | Each | STOCK | SA | C2-09 | 29331 | 21 | 0.59 | 5569 | 12.39 |
| NAS6303-/SAT | BOLT | STANDAR | Each | STOCK | SA | C2-09 | 301980 | 31 | 8.00 | 5569 | 248.00 |
| NAS6303-/SAT | BOLT | STANDAR | Each | STOCK | SA | C2-09 | 31688 | 8 | 1.07 | 5569 | 8.53 |
| NAS6303/SAT | BOLT | STANDAR | Each | STOCK | SA | C2-09 | 15561 | 108 | 4.20 | 5569 | 453.60 |
| NAS6303/SAT | BOLT | STANDAR | Each | STOCK | SA | C2-09 | 28990 | 102 | 4.20 | 5569 | 428.40 |
| NAS6303L/SAT | BOLT | STANDAR | Each | STOCK | SA | C2-09 | 7F02439/1 | 19 | 3.50 | 5569 | 66.50 |

| Part | | | | | | Code | Ref | Qty | Unit | Loc | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS6303 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-08 | P91891C | 10 | 40.00 | 5568 | 400.00 |
| NAS6303 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | 30648 | 9 | 0.01 | 5569 | 0.09 |
| NAS6303 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | M27482 | 18 | 5.55 | 5569 | 99.90 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | 29529 | 83 | 0.00 | 5569 | - |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | 39734 | 150 | 1.34 | 5569 | 201.16 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | P90809T | 52 | 2.60 | 5569 | 135.20 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | 234520 | 215 | 0.96 | 5569 | 206.40 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | 32507 | 126 | 2.50 | 5569 | 315.00 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | 20884 | 48 | 12.00 | 5569 | 576.00 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | 9320 | 26 | 18.75 | 5569 | 487.50 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | 06-01248- | 18 | 16.50 | 5569 | 297.00 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | 32509 | 30 | 20.50 | 5569 | 615.00 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | P90806T | 36 | 5.06 | 5569 | 182.16 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | 94401/400 | 231 | 0.96 | 5569 | 221.76 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | 13868/288 | 39 | 6.00 | 5569 | 234.00 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | 20600/487 | 27 | 2.98 | 5569 | 80.46 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | 29529 | 5 | 1.95 | 5569 | 9.75 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | 21938/278 | 1 | 26.45 | 5569 | 26.45 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | 311423 | 19 | 10.75 | 5569 | 204.25 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | P91848C | 188 | 3.07 | 5569 | 577.16 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | 234534 | 66 | 28.00 | 5569 | 1,848.00 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | 214305-00 | 24 | 17.95 | 5569 | 430.80 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | 31204 | 48 | 9.98 | 5569 | 479.04 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | 9214-003-1 | 21 | 0.63 | 5569 | 13.23 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | P90801T | 71 | 6.20 | 5569 | 440.20 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C1-13 | 24897 | 34 | 6.96 | 5561 | 236.64 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | 309177 | 39 | 2.29 | 5569 | 89.31 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | 39658 | 485 | 0.00 | 5569 | - |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | 110778 | 897 | 0.96 | 5569 | 861.12 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-08 | 15560/175 | 138 | 3.49 | 5568 | 481.62 |
| NAS6304L | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | 00013130 | 50 | 17.36 | 5569 | 867.86 |
| NAS6304L | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | 310114/51 | 3 | 17.36 | 5569 | 52.07 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C1-13 | 10593 | 17 | 30.40 | 5561 | 516.80 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C1-13 | 237978-00 | 2 | 40.70 | 5561 | 81.40 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C1-13 | 250583-00 | 42 | 40.70 | 5561 | 1,709.40 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-08 | 250412-00 | 25 | 88.50 | 5568 | 2,212.50 |
| NAS6304 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-08 | 49183 | 19 | 19.85 | 5568 | 377.15 |
| NAS6305 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-09 | 313403 | 4 | 6.82 | 5569 | 27.27 |
| NAS6305 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-10 | M22161 | 464 | 7.97 | 5570 | 3,695.86 |
| NAS6305 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-10 | P90807T | 19 | 9.00 | 5570 | 171.00 |
| NAS6305 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-10 | 21940/345 | 19 | 7.15 | 5570 | 135.85 |
| NAS6305 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-11 | M22416 | 5 | 8.50 | 5571 | 42.50 |
| NAS6305 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-11 | 32527 | 13 | 6.18 | 5571 | 80.38 |
| NAS6305 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-11 | 20366 | 8 | 6.18 | 5571 | 49.47 |
| NAS6305 | SAT | BOLT | STANDAR Each | STOCK | SA | C2-10 | 07-6978 | 39 | 44.99 | 5570 | 1,754.42 |

| Part No. | | Category | Type | Unit | Status | | Code | Ref | Qty | Unit Price | Group | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS6305- | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-10 | 08-7144 | 3 | 44.99 | 5570 | 134.96 |
| NAS6305 | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-10 | 21293 | 56 | 7.73 | 5570 | 432.83 |
| NAS6603- | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-10 | 3931 | 99 | 0.20 | 5570 | 19.80 |
| NAS6603- | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-10 | P90388J | 40 | 0.18 | 5570 | 7.20 |
| NAS6603- | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-10 | 35414 | 72 | 0.25 | 5570 | 18.00 |
| NAS6603 | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-10 | 30694 | 6 | 0.24 | 5570 | 1.45 |
| NAS6603 | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-10 | 32552 | 106 | 0.24 | 5570 | 25.61 |
| NAS6603 | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-10 | 30485 | 386 | 0.25 | 5570 | 96.50 |
| NAS6603- | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-10 | 27542 | 74 | 0.42 | 5570 | 31.08 |
| NAS6603- | SAT | BOLT, | STANDAR | Each | STOCK | SA | C2-10 | 10847 | 33 | 0.15 | 5570 | 4.95 |
| NAS6603 | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-10 | 90-146 | 99 | 0.61 | 5570 | 60.39 |
| NAS6603 | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-10 | 9186F | 27 | 0.89 | 5570 | 24.08 |
| NAS6603 | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-10 | M09329 | 983 | 1.00 | 5570 | 980.04 |
| NAS6603 | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-10 | 90-118 | 497 | 0.00 | 5570 | - |
| NAS6603 | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-09 | 44646J1 | 974 | 0.99 | 5569 | 968.10 |
| NAS6604 | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-10 | M11035 | 8 | 1.19 | 5570 | 9.48 |
| NAS6604 | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-10 | 34571RM | 20 | 1.50 | 5570 | 30.00 |
| NAS6604 | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-10 | 30937 | 98 | 4.50 | 5570 | 441.00 |
| NAS6604 | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-10 | 09576A | 100 | 4.50 | 5570 | 450.00 |
| NAS6607 | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-10 | 120298 | 591 | 9.85 | 5570 | 5,821.35 |
| NAS6703- | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-10 | P164992 | 40 | 0.75 | 5570 | 30.00 |
| NAS6707- | SAT | BOLT | STANDAR | Each | STOCK | SA | C2-10 | 14246 | 36 | 134.96 | 5570 | 4,858.56 |
| NAS679A | SAT | NUT | STANDAR | Each | STOCK | SA | A2-08 | 4186857- | 22 | 0.18 | 5498 | 3.96 |
| NAS679A | SAT | NUT | STANDAR | Each | STOCK | SA | A2-08 | JD171 | 12 | 1.79 | 5498 | 21.43 |
| NAS679C | SAT | NUT SELF | STANDAR | Each | STOCK | SA | A2-08 | 1156310 | 16 | 0.30 | 5498 | 4.80 |
| NAS679- | SAT | NUT SELF | STANDAR | Each | STOCK | SA | A2-08 | EMD58A | 32 | 2.50 | 5498 | 80.00 |
| NAS680- | SAT | NUT | STANDAR | Each | STOCK | SA | A3-06 | FB232B | 85 | 1.00 | 5508 | 85.00 |
| NAS696- | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | A3-06 | LNCC839 | 29 | 0.25 | 5508 | 7.25 |
| NAS698A | SAT | NUTPLAT | STANDAR | Each | STOCK | SA | A3-06 | 16122 | 212 | 0.33 | 5508 | 69.96 |
| NAS7103 | SAT | BOLT | STANDAR | Each | STOCK | SA | B2-10 | 51980 | 75 | 0.00 | 5535 | - |
| NAS72-10- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 124254 | 10 | 13.38 | 5584 | 133.80 |
| NAS72-12- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 81791 | 34 | 9.30 | 5584 | 316.20 |
| NAS72-12- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 16709/PT | 38 | 10.27 | 5584 | 390.26 |
| NAS72-12- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 82335 | 10 | 35.00 | 5584 | 350.00 |
| NAS72-3- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 03-35895 | 8 | 2.74 | 5584 | 21.91 |
| NAS72-3- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 00013136 | 47 | 1.50 | 5584 | 70.50 |
| NAS72-3- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 116230 | 65 | 1.50 | 5584 | 97.50 |
| NAS72-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 140660 | 88 | 25.75 | 5584 | 2,266.00 |
| NAS72-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 126989 | 60 | 7.70 | 5584 | 462.00 |
| NAS72-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 130970 | 1 | 7.70 | 5584 | 7.70 |
| NAS72-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 135532-1 | 50 | 7.70 | 5584 | 385.00 |
| NAS72-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 112779 | 389 | 10.42 | 5584 | 4,053.38 |
| NAS72-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | P91902C | 55 | 10.42 | 5584 | 573.10 |
| NAS72-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 18887f634 | 11 | 6.39 | 5584 | 70.29 |
| NAS72-5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C2-11 | P00790C | 27 | 5.85 | 5571 | 157.95 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS72-5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C2-11 | 93113 | 14 | 16.50 | 5571 | 231.00 |
| NAS72-5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 94190/03- | 48 | 19.85 | 5584 | 952.80 |
| NAS72-5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C2-11 | 130885 | 63 | 4.44 | 5571 | 279.87 |
| NAS72-5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 112372-1 | 38 | 3.45 | 5584 | 131.10 |
| NAS72-5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | PT- | 40 | 10.81 | 5584 | 432.40 |
| NAS72-5- | SAT | SPACER | STANDAR | Each | STOCK | SA | C2-11 | 03-38536 | 99 | 41.00 | 5571 | 4,059.00 |
| NAS72-5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C2-11 | P0501C | 95 | 3.95 | 5571 | 375.25 |
| NAS72-5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 113282 | 97 | 28.28 | 5584 | 2,743.41 |
| NAS72-6- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 113503-1 | 20 | 154.50 | 5584 | 3,090.00 |
| NAS72-6- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | P92409C | 17 | 11.95 | 5584 | 203.15 |
| NAS72-6- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | P90806T | 50 | 4.00 | 5584 | 200.00 |
| NAS72-6- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 112373-1 | 37 | 37.95 | 5584 | 1,404.15 |
| NAS72-7- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 114260-1 | 37 | 47.92 | 5584 | 1,773.04 |
| NAS72-7- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | M-36094 | 28 | 16.54 | 5584 | 463.12 |
| NAS72-8- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | P70203K | 237 | 4.30 | 5584 | 1,019.10 |
| NAS72-9- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C2-11 | 6472 | 95 | 10.50 | 5571 | 997.97 |
| NAS72-9- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 12863 | 93 | 0.01 | 5584 | 0.93 |
| NAS73-3- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 142566 | 63 | 5.50 | 5584 | 346.50 |
| NAS73-3- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 135727 | 14 | 1.06 | 5584 | 14.81 |
| NAS73-3- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | M33495 | 57 | 7.50 | 5584 | 427.50 |
| NAS73- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 138254 | 37 | 1.74 | 5584 | 64.50 |
| NAS73- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 096002 | 9 | 2.50 | 5584 | 22.50 |
| NAS73- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | M-6840 | 81 | 2.50 | 5584 | 202.50 |
| NAS73-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 100152 | 33 | 1.91 | 5584 | 63.15 |
| NAS73-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 116164-1 | 281 | 2.18 | 5584 | 612.40 |
| NAS73-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 03-567A | 17 | 2.31 | 5584 | 39.28 |
| NAS73-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 135533-1 | 285 | 2.31 | 5584 | 658.60 |
| NAS73-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 133519 | 313 | 2.75 | 5584 | 860.75 |
| NAS73-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 91260 | 16 | 2.05 | 5584 | 32.73 |
| NAS73-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 4671 | 68 | 2.08 | 5584 | 141.44 |
| NAS73-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 94435/120 | 20 | 9.96 | 5584 | 199.20 |
| NAS73-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 87485 | 24 | 8.72 | 5584 | 209.17 |
| NAS73-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 94581/106 | 81 | 0.01 | 5584 | 0.81 |
| NAS73-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 94494/106 | 59 | 0.01 | 5584 | 0.59 |
| NAS73- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 106272 | 183 | 4.08 | 5584 | 746.64 |
| NAS73- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 19376/112 | 21 | 1.64 | 5584 | 34.44 |
| NAS73- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | P14774N | 21 | 6.25 | 5584 | 131.25 |
| NAS73- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 113553 | 467 | 1.15 | 5584 | 537.05 |
| NAS73- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 139849 | 77 | 1.30 | 5584 | 100.40 |
| NAS73-5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 145017 | 934 | 3.75 | 5584 | 3,502.50 |
| NAS73-5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 07337-1 | 74 | 2.95 | 5584 | 218.30 |
| NAS73-5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 97-107 | 8 | 0.01 | 5584 | 0.08 |
| NAS73-5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 86911 | 72 | 1.80 | 5584 | 129.61 |
| NAS73-5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 07-006 | 13 | 4.98 | 5584 | 64.74 |
| NAS73-5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | P90806T | 69 | 1.80 | 5584 | 124.20 |

| Part | Type | Description | Std | UOM | Status | Loc | Code | Part No | Qty | Value | Whse | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS73-5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-07 | 17529 | 13 | 15.00 | 5580 | 195.00 |
| NAS73-5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C2-11 | P91909C | 32 | 2.80 | 5571 | 89.60 |
| NAS73-5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 109567 | 35 | 19.70 | 5584 | 689.50 |
| NAS73-5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 6546 | 84 | 27.71 | 5584 | 2,327.68 |
| NAS73- | SAT | SPACER | STANDAR | Each | STOCK | SA | C2-11 | 104748 | 49 | 7.98 | 5571 | 391.02 |
| NAS73-6- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 16719/156 | 39 | 5.18 | 5584 | 202.02 |
| NAS73-7- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | P14776N | 17 | 23.75 | 5584 | 403.75 |
| NAS73- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 106841 | 94 | 0.01 | 5584 | 0.94 |
| NAS74A4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 110873 | 319 | 0.64 | 5584 | 204.16 |
| NAS74A4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 45434 | 17 | 4.95 | 5584 | 84.15 |
| NAS74A4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-09 | 141481 | 133 | 5.35 | 5582 | 711.55 |
| NAS74A4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 127129 | 213 | 1.25 | 5584 | 266.25 |
| NAS74A4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 03-33715 | 68 | 3.55 | 5584 | 241.40 |
| NAS74A4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 17653 | 47 | 1.22 | 5584 | 57.34 |
| NAS74A4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | P90881T | 111 | 0.86 | 5584 | 95.46 |
| NAS74A4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 49432 | 48 | 8.75 | 5584 | 420.00 |
| NAS74A4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | NBM- | 7 | 2.65 | 5584 | 18.55 |
| NAS74A4 | SAT | BUSHING | STANDAR | Each | STOCK | SA | C2-13 | 79748 | 91 | 5.40 | 5573 | 491.40 |
| NAS74A4 | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 78926 | 18 | 3.50 | 5584 | 63.00 |
| NAS74A5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 17702 | 47 | 2.98 | 5584 | 140.06 |
| NAS74A5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 16719/156 | 1 | 5.32 | 5584 | 5.32 |
| NAS74A5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-09 | 107704-1 | 478 | 0.01 | 5582 | 4.78 |
| NAS74- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-11 | 121904 | 43 | 3.24 | 5584 | 139.32 |
| NAS7505 | SAT | BOLT | STANDAR | Each | STOCK | SA | C1-07 | Z38701-00 | 50 | 21.96 | 5555 | 1,098.00 |
| NAS75-10- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 00002744 | 2 | 24.50 | 5585 | 49.00 |
| NAS75-12- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C2-11 | 159066 | 100 | 3.25 | 5571 | 325.00 |
| NAS75-14- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C2-11 | 130230 | 7 | 18.85 | 5571 | 131.95 |
| NAS75-14- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 19127 | 2 | 18.85 | 5585 | 37.70 |
| NAS75-14- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 95731 | 2 | 18.85 | 5585 | 37.70 |
| NAS75-3- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 109813-1 | 104 | 1.21 | 5585 | 125.84 |
| NAS75-3- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 111530 | 187 | 0.74 | 5585 | 138.38 |
| NAS75-3- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 111583 | 176 | 0.74 | 5585 | 130.24 |
| NAS75-3- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 107267 | 98 | 1.15 | 5585 | 112.70 |
| NAS75-3- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C2-11 | 20514/03- | 8 | 3.50 | 5571 | 28.00 |
| NAS75-3- | SAT | SPACER | STANDAR | Each | STOCK | SA | C3-12 | 976126 | 10 | 39.00 | 5585 | 390.00 |
| NAS75-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C2-11 | 21323/125 | 28 | 1.45 | 5571 | 40.60 |
| NAS75-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C2-11 | 3528 | 12 | 1.35 | 5571 | 16.20 |
| NAS75-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | P04941C | 258 | 0.27 | 5585 | 69.66 |
| NAS75-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | P80922M | 27 | 0.89 | 5585 | 24.03 |
| NAS75-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C2-11 | 20514/98- | 7 | 3.60 | 5571 | 25.20 |
| NAS75-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 07-057A | 7 | 1.54 | 5571 | 10.81 |
| NAS75-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 03-38418 | 71 | 3.50 | 5585 | 248.50 |
| NAS75-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 17878/053 | 3 | 3.98 | 5585 | 11.94 |
| NAS75-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C2-11 | 20514/98- | 9 | 3.75 | 5571 | 33.75 |
| NAS75-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C2-11 | 20512/920 | 9 | 7.55 | 5571 | 67.95 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS75-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 16688/612 | 11 | 2.99 | 5585 | 32.89 |
| NAS75-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C2-11 | 21492/268 | 28 | 3.15 | 5571 | 88.20 |
| NAS75-5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 1994/5809 | 29 | 6.50 | 5585 | 188.50 |
| NAS75-5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 20134/580 | 15 | 0.70 | 5585 | 10.50 |
| NAS75-5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 2645 | 7 | 1.65 | 5585 | 11.55 |
| NAS75-5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C2-11 | P90919T | 74 | 10.68 | 5571 | 790.63 |
| NAS75-5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 20068/153 | 94 | 2.24 | 5585 | 210.56 |
| NAS75-5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C2-11 | 20402/150 | 50 | 4.75 | 5571 | 237.50 |
| NAS75-5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 92492 | 18 | 13.71 | 5585 | 246.78 |
| NAS75-5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 96846 | 5 | 3.00 | 5585 | 15.00 |
| NAS75-7- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 139217 | 4 | 11.65 | 5585 | 46.60 |
| NAS75-7- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C2-11 | 19574/743 | 16 | 2.75 | 5571 | 44.00 |
| NAS75-8- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 130499 | 21 | 0.01 | 5585 | 0.21 |
| NAS76A3- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 14985 | 40 | 2.41 | 5585 | 96.40 |
| NAS76A3- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 3072002 | 50 | 2.41 | 5585 | 120.50 |
| NAS76A4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 74315 | 28 | 4.45 | 5585 | 124.60 |
| NAS76A4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 102361 | 50 | 2.28 | 5585 | 114.00 |
| NAS76A4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 117729 | 47 | 2.28 | 5585 | 107.16 |
| NAS76A4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 45451 | 47 | 1.80 | 5585 | 84.60 |
| NAS76A6- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 17650 | 87 | 1.15 | 5585 | 100.05 |
| NAS76A7- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C2-11 | 20512/111 | 9 | 7.55 | 5571 | 67.95 |
| NAS76A7- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | P91853C | 10 | 8.94 | 5585 | 89.40 |
| NAS77-12- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 00002706 | 3 | 24.00 | 5585 | 72.00 |
| NAS77-12- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 19219/224 | 9 | 9.98 | 5585 | 89.82 |
| NAS77-12- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C2-11 | 197677224 | 4 | 25.20 | 5571 | 100.80 |
| NAS77-12- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C2-11 | 19768/507 | 8 | 25.20 | 5571 | 201.60 |
| NAS77-14- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 15558/CM | 78 | 3.32 | 5585 | 258.96 |
| NAS77-14- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 19101/603 | 7 | 24.85 | 5585 | 173.95 |
| NAS77-14- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 15558/CM | 80 | 3.32 | 5585 | 265.60 |
| NAS77-14- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C2-11 | P10569C | 46 | 5.65 | 5571 | 259.90 |
| NAS77-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-13 | 87515 | 96 | 0.01 | 5586 | 0.96 |
| NAS77-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 5962 | 33 | 2.00 | 5585 | 66.00 |
| NAS77-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 06-180 | 6 | 2.00 | 5585 | 12.00 |
| NAS77-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 180312 | 6 | 2.43 | 5585 | 14.57 |
| NAS77-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | P91912C | 117 | 1.33 | 5585 | 155.61 |
| NAS77-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | P91914C | 234 | 1.68 | 5585 | 393.75 |
| NAS77-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 98-155A | 22 | 3.49 | 5585 | 76.78 |
| NAS77-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 05-043 | 22 | 2.90 | 5585 | 63.80 |
| NAS77-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 106272 | 88 | 2.25 | 5585 | 198.00 |
| NAS77-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 100141 | 17 | 1.28 | 5585 | 21.76 |
| NAS77-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C2-11 | 54493 | 9 | 2.50 | 5571 | 22.50 |
| NAS77-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 14320 | 10 | 2.50 | 5585 | 25.00 |
| NAS77-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 152781 | 90 | 0.01 | 5585 | 0.90 |
| NAS77-4- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C2-11 | P03952C | 2 | 79.35 | 5571 | 158.70 |
| NAS77-5- | SAT | BUSHING | STANDAR | Each | STOCK | SA | C3-12 | 21519/203 | 8 | 6.34 | 5585 | 50.72 |

| Part | | Description | | Unit | Type | | Class | Detail | Qty | Price | Code | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS77-5- | SAT | BUSHING, STANDAR | Each | STOCK | SA | C2-11 | 20514- | 11 | 7.25 | 5571 | 79.75 |
| NAS77-5- | SAT | BUSHING, STANDAR | Each | STOCK | SA | C3-12 | M8539 | 7 | 3.60 | 5585 | 25.20 |
| NAS77-5- | SAT | BUSHING, STANDAR | Each | STOCK | SA | C3-12 | 07-005 | 12 | 2.65 | 5585 | 31.80 |
| NAS77-5- | SAT | BUSHING, STANDAR | Each | STOCK | SA | C3-12 | 133637 | 19 | 2.65 | 5585 | 50.35 |
| NAS77-5- | SAT | BUSHING, STANDAR | Each | STOCK | SA | C3-12 | 117425 | 6 | 3.32 | 5585 | 19.92 |
| NAS77-5- | SAT | BUSHING, STANDAR | Each | STOCK | SA | C3-12 | 17704 | 15 | 1.44 | 5585 | 21.60 |
| NAS77-5- | SAT | BUSHING, STANDAR | Each | STOCK | SA | C3-12 | 2001- | 7 | 0.01 | 5585 | 0.07 |
| NAS77-5- | SAT | BUSHING, STANDAR | Each | STOCK | SA | C2-11 | 113398 | 3 | 2.00 | 5571 | 6.00 |
| NAS77-5- | SAT | BUSHING, STANDAR | Each | STOCK | SA | C2-11 | 21320/123 | 15 | 3.50 | 5571 | 52.50 |
| NAS77-5- | SAT | BUSHING, STANDAR | Each | STOCK | SA | C2-11 | 55616 | 6 | 19.85 | 5571 | 119.10 |
| NAS77-5- | SAT | BUSHING, STANDAR | Each | STOCK | SA | C2-11 | 03-513 | 97 | 2.85 | 5571 | 276.45 |
| NAS77-5- | SAT | BUSHING, STANDAR | Each | STOCK | SA | C2-11 | 20396/127 | 13 | 2.85 | 5571 | 37.05 |
| NAS77-5- | SAT | BUSHING, STANDAR | Each | STOCK | SA | C2-11 | M21923 | 7 | 3.00 | 5571 | 21.00 |
| NAS77-5- | SAT | BUSHING, STANDAR | Each | STOCK | SA | C3-12 | 103492 | 9 | 7.35 | 5585 | 66.15 |
| NAS77-5- | SAT | BUSHING, STANDAR | Each | STOCK | SA | C2-11 | 106471 | 1 | 7.35 | 5571 | 7.35 |
| NAS77-6- | SAT | BUSHING, STANDAR | Each | STOCK | SA | C2-11 | 113945 | 10 | 4.10 | 5571 | 41.00 |
| NAS77-6- | SAT | BUSHING, STANDAR | Each | STOCK | SA | C3-12 | 16637 | 39 | 4.10 | 5585 | 159.90 |
| NAS77-6- | SAT | BUSHING, STANDAR | Each | STOCK | SA | C3-13 | 107807 | 24 | 11.75 | 5586 | 282.00 |
| NAS77-6- | SAT | BUSHING, STANDAR | Each | STOCK | SA | C3-12 | 110874 | 5 | 1.47 | 5585 | 7.35 |
| NAS77-6- | SAT | BUSHING, STANDAR | Each | STOCK | SA | C3-12 | 18941/216 | 28 | 4.39 | 5585 | 122.92 |
| NAS77A0 | SAT | BUSHING, STANDAR | Each | STOCK | SA | C2-12 | SP02455B | 1 | 7.30 | 5572 | 7.30 |
| NAS77A1 | SAT | BUSHING, STANDAR | Each | STOCK | SA | C3-13 | P70838J | 48 | 27.10 | 5586 | 1,300.80 |
| NAS77A1 | SAT | BUSHING, STANDAR | Each | STOCK | SA | C3-13 | 69865 | 48 | 30.25 | 5586 | 1,452.00 |
| NAS77A2 | SAT | BUSHING, STANDAR | Each | STOCK | SA | C2-13 | SP02455B | 1 | 21.98 | 5573 | 21.98 |
| NAS77A2 | SAT | BUSHING, STANDAR | Each | STOCK | SA | C2-13 | SP02455B | 1 | 16.70 | 5573 | 16.70 |
| NAS77A2 | SAT | BUSHING, STANDAR | Each | STOCK | SA | C3-13 | 68895 | 24 | 10.87 | 5586 | 260.88 |
| NAS77A3 | SAT | BUSHING, STANDAR | Each | STOCK | SA | C3-12 | 120340 | 5 | 1.00 | 5585 | 5.00 |
| NAS77A3 | SAT | BUSHING, STANDAR | Each | STOCK | SA | C3-12 | 127449 | 78 | 0.01 | 5585 | 0.78 |
| NAS77A4 | SAT | BUSHING, STANDAR | Each | STOCK | SA | C3-13 | C033937 | 43 | 0.75 | 5586 | 32.25 |
| NAS77A5 | SAT | BUSHING, STANDAR | Each | STOCK | SA | C3-13 | 20911/255 | 12 | 7.59 | 5586 | 91.08 |
| NAS77A5 | SAT | BUSHING, STANDAR | Each | STOCK | SA | C3-13 | 19551/249 | 25 | 3.20 | 5586 | 80.00 |
| NAS77A6 | SAT | BUSHING, STANDAR | Each | STOCK | SA | C3-13 | 69175 | 38 | 3.90 | 5586 | 148.20 |
| NAS77A7 | SAT | BUSHING, STANDAR | Each | STOCK | SA | C3-13 | 134698 | 96 | 0.01 | 5586 | 0.96 |
| NAS77A7 | SAT | BUSHING, STANDAR | Each | STOCK | SA | C3-13 | 94148 | 36 | 66.85 | 5586 | 2,406.60 |
| NAS77A7 | SAT | BUSHING, STANDAR | Each | STOCK | SA | C3-13 | 124253 | 4 | 0.01 | 5586 | 0.04 |
| NAS77B1 | SAT | BUSHING, STANDAR | Each | STOCK | SA | C2-13 | 21326/154 | 100 | 1.77 | 5573 | 177.00 |
| NAS77B1 | SAT | BUSHING, STANDAR | Each | STOCK | SA | C2-13 | 124030 | 11 | 64.60 | 5573 | 710.60 |
| NAS77B1 | SAT | BUSHING, STANDAR | Each | STOCK | SA | C3-13 | 71492 | 10 | 37.48 | 5586 | 374.80 |
| NAS77B1 | SAT | BUSHING, STANDAR | Each | STOCK | SA | C3-13 | SP02455B | 1 | 37.48 | 5586 | 37.48 |
| NAS77B1 | SAT | BUSHING, STANDAR | Each | STOCK | SA | C2-13 | 124256 | 10 | 50.94 | 5573 | 509.40 |
| NAS77B1 | SAT | BUSHING, STANDAR | Each | STOCK | SA | C2-13 | SP02455B | 1 | 63.00 | 5573 | 63.00 |
| NAS77B2 | SAT | BUSHING, STANDAR | Each | STOCK | SA | C2-12 | SP02455B | 1 | 60.46 | 5572 | 60.46 |
| NAS77B2 | SAT | BUSHING, STANDAR | Each | STOCK | SA | C3-13 | 124257 | 5 | 63.07 | 5586 | 315.35 |
| NAS77B2 | SAT | BUSHING, STANDAR | Each | STOCK | SA | C3-13 | 89878 | 5 | 63.07 | 5586 | 315.35 |
| NAS77B2 | SAT | BUSHING, STANDAR | Each | STOCK | SA | C2-13 | 124031 | 10 | 70.20 | 5573 | 702.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.82 | 5586 | 0.01 | 82 | 41961 | C3-13 | SA | STOCK | Each | STANDAR | BUSHING | NAS77B3-SAT |
| 300.00 | 5586 | 3.00 | 100 | NGK- | C3-13 | SA | STOCK | Each | STANDAR | BUSHING | NAS77B3-SAT |
| 668.75 | 5586 | 26.75 | 25 | SA54063- | C3-13 | SA | STOCK | Each | STANDAR | BUSHING | NAS77B4-SAT |
| 93.00 | 5586 | 4.65 | 20 | 149387 | C3-13 | SA | STOCK | Each | STANDAR | BUSHING | NAS77B4-SAT |
| 0.20 | 5586 | 0.01 | 20 | 147256 | C3-13 | SA | STOCK | Each | STANDAR | BUSHING | NAS77B7-SAT |
| 0.20 | 5586 | 0.01 | 20 | 147267 | C3-13 | SA | STOCK | Each | STANDAR | BUSHING | NAS77B7-SAT |
| 128.30 | 5586 | 12.83 | 10 | 124252 | C3-13 | SA | STOCK | Each | STANDAR | BUSHING | NAS77B7-SAT |
| 348.50 | 5548 | 0.50 | 697 | 40167 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8602-SAT |
| 756.00 | 5548 | 12.00 | 63 | 50073 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8602-SAT |
| 2,931.03 | 6356 | 0.38 | 7716 | 317871 | B3-01 | SA | STOCK | Each | STANDAR | BOLT | NAS8602-SAT |
| 207.41 | 5548 | 0.38 | 546 | 317871 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8602-SAT |
| 428.65 | 5548 | 0.49 | 881 | 29048 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8602-SAT |
| 57.34 | 5548 | 0.50 | 115 | 14196 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8602-SAT |
| 366.95 | 5548 | 0.50 | 736 | 29292 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8602-SAT |
| 269.31 | 5548 | 1.14 | 236 | 33284 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8602-SAT |
| 118.71 | 5548 | 2.20 | 54 | 40000649 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8602-SAT |
| 40.16 | 5548 | 1.22 | 33 | 00013176 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8602-SAT |
| 8.93 | 5548 | 4.47 | 2 | 13832 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8602-SAT |
| 5.00 | 5548 | 2.50 | 2 | 18590 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8602-SAT |
| 327.15 | 5548 | 0.45 | 727 | S46311 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8603-SAT |
| 361.35 | 5548 | 0.45 | 803 | 25556 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8603-SAT |
| 213.87 | 5548 | 0.77 | 277 | 34314 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8603-SAT |
| 1,678.60 | 5548 | 1.10 | 1526 | 80522M | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8603-SAT |
| 25.24 | 5548 | 2.80 | 9 | 4008 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8603-SAT |
| 3.70 | 5548 | 1.85 | 2 | 03230 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8603-SAT |
| 7.41 | 5548 | 1.85 | 4 | 36966 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8603-SAT |
| 49.50 | 5548 | 5.50 | 9 | 48126-J1 | B3-13 | SA | STOCK | Each | STANDAR | SCREW | NAS8603-SAT |
| 129.24 | 6356 | 0.18 | 718 | 16800 | B3-01 | SA | STOCK | Each | STANDAR | SCREW | NAS8603-SAT |
| 27.54 | 5548 | 0.18 | 153 | 16800 | B3-13 | SA | STOCK | Each | STANDAR | SCREW | NAS8603-SAT |
| 2,472.00 | 5548 | 51.50 | 48 | Z49952-00 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8603-SAT |
| 151.33 | 5548 | 0.22 | 679 | 19471 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8603-SAT |
| 94.51 | 5548 | 0.45 | 212 | 316864 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8603-SAT |
| 121.98 | 5548 | 0.49 | 249 | 316687 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8603-SAT |
| 6.75 | 5548 | 0.45 | 15 | 44231 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8603-SAT |
| 178.68 | 5548 | 1.26 | 142 | 31720 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8603-SAT |
| 164.84 | 5548 | 1.26 | 131 | 32762-1 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8603-SAT |
| 67.00 | 5548 | 1.00 | 67 | M25396 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8603-SAT |
| 23.32 | 5548 | 0.53 | 44 | 12821 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8603-SAT |
| 20,115.00 | 5548 | 45.00 | 447 | 94343/277 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8603-SAT |
| 78.00 | 5548 | 19.50 | 4 | 39610 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8603-SAT |
| 3,689.00 | 5548 | 17.00 | 217 | 95133 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8603-SAT |
| 1.00 | 5548 | 0.01 | 100 | 89520 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8603-SAT |
| 51.54 | 5548 | 17.18 | 3 | P13262C | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8603-SAT |
| 855.00 | 5548 | 14.25 | 60 | 97410/196 | B3-13 | SA | STOCK | Each | STANDAR | SCREW | NAS8603-SAT |
| 44.08 | 5548 | 11.02 | 4 | 29982 | B3-13 | SA | STOCK | Each | STANDAR | BOLT | NAS8603-SAT |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS8603 | SAT | BOLT | STANDAR | Each | STOCK | | SA | B3-13 | 96607 | 479 | 22.45 | 5548 | 10,753.55 |
| NAS8604 | SAT | BOLT | STANDAR | Each | STOCK | | SA | B3-13 | 26552 | 95 | 0.00 | 5548 | - |
| NAS8604- | SAT | BOLT | STANDAR | Each | STOCK | | SA | B3-13 | 39569 | 5 | 2.57 | 5548 | 12.86 |
| NAS8604- | SAT | BOLT | STANDAR | Each | STOCK | | SA | B3-13 | 39871 | 50 | 1.48 | 5548 | 73.86 |
| NAS8604- | SAT | BOLT | STANDAR | Each | STOCK | | SA | B3-13 | 237853-00 | 94 | 14.67 | 5548 | 1,379.25 |
| NAS8604- | SAT | BOLT | STANDAR | Each | STOCK | | SA | B3-13 | P10573C | 3 | 3.25 | 5548 | 9.75 |
| NAS8604- | SAT | BOLT | STANDAR | Each | STOCK | | SA | B3-13 | 98-4477 | 12 | 1.00 | 5548 | 12.00 |
| NAS8604- | SAT | BOLT | STANDAR | Each | STOCK | | SA | B3-13 | 312727 | 100 | 0.60 | 5548 | 60.00 |
| NAS8604 | SAT | BOLT | STANDAR | Each | STOCK | | SA | B3-13 | 30703 | 85 | 0.00 | 5548 | - |
| NAS8604 | SAT | BOLT | STANDAR | Each | STOCK | | SA | B3-13 | 29374 | 9 | 2.00 | 5548 | 18.00 |
| NAS8604 | SAT | BOLT | STANDAR | Each | STOCK | | SA | B3-13 | 164783 | 28 | 9.07 | 5548 | 254.07 |
| NAS8703 | SAT | BOLT | STANDAR | Each | STOCK | | SA | B3-13 | 34888 | 110 | 0.23 | 5548 | 25.45 |
| NAS8703- | SAT | BOLT, | STANDAR | Each | STOCK | | SA | B3-13 | 106028 | 17 | 12.89 | 5548 | 219.13 |
| NAS8703- | SAT | BOLT | STANDAR | Each | STOCK | | SA | B3-13 | 25101 | 90 | 0.60 | 5548 | 54.00 |
| NAS8703- | SAT | BOLT, | STANDAR | Each | STOCK | | SA | B3-13 | 106038 | 2 | 19.50 | 5548 | 39.00 |
| NAS8703- | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-13 | 26237 | 45 | 0.37 | 5548 | 16.56 |
| NAS8703- | SAT | SCREW | STANDAR | Each | STOCK | | SA | B3-13 | 38158 | 379 | 0.37 | 5548 | 139.49 |
| NAS8705 | SAT | BOLT | STANDAR | Each | STOCK | | SA | B3-13 | 118134 | 240 | 10.80 | 5548 | 2,592.00 |
| NAS8802- | SAT | BOLT | STANDAR | Each | STOCK | | SA | B3-13 | 50299 | 299 | 1.55 | 5548 | 463.45 |
| NAS8802- | SAT | BOLT | STANDAR | Each | STOCK | | SA | B3-13 | T54676 | 45 | 1.55 | 5548 | 69.75 |
| NAS8802- | SAT | BOLT | STANDAR | Each | STOCK | | SA | B3-13 | 100851 | 122 | 2.75 | 5548 | 335.50 |
| NAS9301 | SAT | RIVET | STANDAR | Each | STOCK | | SA | CR-08 | 86578619 | 4 | 0.75 | 5594 | 3.00 |
| NAS9301 | SAT | RIVET | STANDAR | Each | STOCK | | SA | B3-01 | 87114626 | 3950 | 0.29 | 6356 | 1,145.50 |
| NAS9301 | SAT | RIVET | STANDAR | Each | STOCK | | SA | CR-09 | 87114626 | 159 | 0.29 | 6265 | 46.11 |
| NAS9301 | SAT | RIVET | STANDAR | Each | STOCK | | SA | CR-11 | P03978C | 56 | 1.01 | 5596 | 56.56 |
| NAS9301 | SAT | RIVET | STANDAR | Each | STOCK | | SA | CR-11 | B57398 | 111 | 0.47 | 5596 | 52.17 |
| NAS9301 | SAT | RIVET | STANDAR | Each | STOCK | | SA | CR-11 | 85734481 | 4 | 1.10 | 5596 | 4.40 |
| NAS9301 | SAT | RIVET | STANDAR | Each | STOCK | | SA | CR-11 | 86900695 | 58 | 1.10 | 5596 | 63.80 |
| NAS9301 | SAT | RIVET | STANDAR | Each | STOCK | | SA | CR-11 | 86813601 | 91 | 1.09 | 5596 | 99.12 |
| NAS9301 | SAT | RIVET | STANDAR | Each | STOCK | | SA | CR-11 | 85703930 | 2 | 1.09 | 5596 | 2.18 |
| NAS9302 | SAT | RIVET | STANDAR | Each | STOCK | | SA | CR-12 | 86741400 | 400 | 0.69 | 5388 | 277.21 |
| NAS9302 | SAT | RIVET | STANDAR | Each | STOCK | | SA | CR-12 | 86386462 | 20 | 0.69 | 5388 | 13.86 |
| NAS9302 | SAT | RIVET | STANDAR | Each | STOCK | | SA | CR-12 | 86472696 | 16 | 0.32 | 5388 | 5.05 |
| NAS9302 | SAT | RIVET | STANDAR | Each | STOCK | | SA | CR-12 | 86688967 | 82 | 0.32 | 5388 | 25.88 |
| NAS9302 | SAT | RIVET | STANDAR | Each | STOCK | | SA | CR-11 | B59068 | 6 | 0.99 | 5596 | 5.94 |
| NAS9303 | SAT | RIVET | STANDAR | Each | STOCK | | SA | CR-09 | 85987001 | 70 | 0.30 | 6265 | 21.00 |
| NAS9303 | SAT | RIVET | STANDAR | Each | STOCK | | SA | CR-11 | 86517227 | 55 | 0.46 | 5596 | 25.50 |
| NAS9307 | SAT | RIVET | STANDAR | Each | STOCK | | SA | CR-10 | RX9504 | 97 | 1.40 | 5595 | 135.80 |
| NAS9308 | SAT | RIVET | STANDAR | Each | STOCK | | SA | CR-11 | 112662 | 7 | 2.00 | 5596 | 14.00 |
| NAS9308 | SAT | RIVET | STANDAR | Each | STOCK | | SA | CR-11 | 86159427 | 838 | 2.00 | 5596 | 1,676.00 |
| NAS9308 | SAT | RIVET | STANDAR | Each | STOCK | | SA | CR-11 | 85735006 | 32 | 1.65 | 5596 | 52.80 |
| NASM903 | SAT | BLIND | STANDAR | Each | STOCK | | SA | B1-10 | 00013142 | 97 | 17.55 | 5522 | 1,702.35 |
| NM10242 | SAT | COUPLIN | STANDAR | Each | STOCK | | SA | G3-02 | 30237232 | 10 | 184.96 | 5753 | 1,849.60 |
| NMC | SAT | CHANNEL | ELECTRI | Each | STOCK | I | SA | 3 | P1004219 | 110 | 1.86 | 13839 | 204.60 |
| NMC CA | SAT | CLAMP | ELECTRI | Each | STOCK | E | SA | 34 | P10764A | 21 | 4.50 | 13602 | 94.50 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NMC557- | SAT | GROMME | SHELF | Each | STOCK | | SA | D1-13 | 617657 | 172 | 1.74 | 5612 | 299.35 |
| NMC557- | SAT | GROMME | ELECTRI | Each | STOCK | | SA | D1-13 | 632377 | 161 | 1.96 | 5612 | 315.56 |
| NP77- | SAT | INSUL- | SHELF | Inches | STOCK | AC | 1 | 24 | S28635 | 595 | 0.17 | 18026 | 103.75 |
| NP77- | SAT | INSUL- | STANDAR | Inches | STOCK | | SA | PC-7 | 06341A | 144 | 0.14 | 5474 | 20.30 |
| NP77- | SAT | INSUL- | STANDAR | Inches | STOCK | | SA | PC-7 | 07034A | 216 | 0.14 | 5474 | 30.45 |
| NY300-2-2 | SAT | ELBOW | STANDAR | Each | STOCK | | SA | E3-06 | 98054939 | 6 | 6.95 | 6341 | 41.70 |
| NY-400-3 | SAT | TEE | STANDAR | Each | STOCK | | SA | E3-06 | P71308M | 9 | 6.30 | 6341 | 56.70 |
| NY-400-3 | SAT | TEE | STANDAR | Each | STOCK | | SA | E3-06 | 16127 | 10 | 18.71 | 6341 | 187.10 |
| NY-400-4 | SAT | CROSS | STANDAR | Each | STOCK | | SA | E3-06 | 98310469 | 28 | 24.05 | 6341 | 673.40 |
| NY-400-6 | SAT | UNION | STANDAR | Each | STOCK | | SA | E3-07 | R17DR05 | 3 | 2.70 | 5668 | 8.10 |
| NY-400-61 | SAT | BLKHD. | STANDAR | Each | STOCK | B | 7 | 22 | 112529 | 57 | 6.33 | 9686 | 360.81 |
| NY-400-61 | SAT | BLKHD. | STANDAR | Each | STOCK | B | 7 | 22 | 16127 | 3 | 6.33 | 9686 | 18.99 |
| NY-400-6 | SAT | UNION | STANDAR | Each | STOCK | | SA | E3-07 | R15GN05 | 4 | 2.90 | 5668 | 11.60 |
| NY-400-9 | SAT | UNION | STANDAR | Each | STOCK | | SA | E3-07 | P01454C | 2 | 5.40 | 5668 | 10.80 |
| NY-400-P | SAT | PLUG | STANDAR | Each | STOCK | B | 10 | 22 | RIFCL082 | 43 | 1.30 | 9689 | 55.90 |
| NY-400-P | SAT | PLUG | STANDAR | Each | STOCK | B | 10 | 22 | RIFCL082 | 166 | 1.30 | 9689 | 215.80 |
| NY-400- | SAT | REDUCE | STANDAR | Each | STOCK | | SA | E3-06 | R17DS05 | 29 | 5.70 | 6341 | 165.30 |
| NY-401- | SAT | PORT | STANDAR | Each | STOCK | B | 8 | 22 | G24009 | 26 | 6.96 | 9687 | 180.96 |
| NY-401- | SAT | PORT | STANDAR | Each | STOCK | B | 8 | 22 | S91060 | 28 | 6.96 | 9687 | 194.88 |
| NY-405-2 | SAT | INSERT | STANDAR | Each | STOCK | | SA | E3-07 | 00013140 | 6 | 5.99 | 5668 | 35.93 |
| NY-405-2 | SAT | INSERT | STANDAR | Each | STOCK | | SA | E3-07 | 00013172 | 72 | 5.99 | 5668 | 431.11 |
| NY-405-2 | SAT | INSERT | STANDAR | Each | STOCK | | SA | E3-07 | 00013149 | 50 | 5.99 | 5668 | 299.38 |
| NY-405-2 | SAT | INSERT | STANDAR | Each | STOCK | | SA | E3-07 | 00013151 | 73 | 5.99 | 5668 | 437.10 |
| NY-600-A | SAT | AN | STANDAR | Each | STOCK | | SA | E3-07 | R19JFB42 | 14 | 6.88 | 5668 | 96.32 |
| NY-600-A- | SAT | AN | STANDAR | Each | STOCK | | SA | E3-07 | R7ADN04 | 17 | 6.88 | 5668 | 116.96 |
| NY-605-4 | SAT | INSERT | STANDAR | Each | STOCK | | SA | G3-10 | 19115/677 | 70 | 1.14 | 5760 | 79.80 |
| NY-810-61 | SAT | BULKHEA | STANDAR | Each | STOCK | | SA | E3-04 | 98310469 | 9 | 20.50 | 5666 | 184.50 |
| NY-815-6 | SAT | INSERT | STANDAR | Each | STOCK | | SA | G3-10 | R1GBSA0 | 21 | 1.35 | 5760 | 28.35 |
| OB-2002 | SAT | OMEGA | SHELF | Each | STOCK | | SA | REFRIG | 913478 | 2 | 11.87 | 6063 | 23.74 |
| OL-6084 | SAT | LIGHT | STANDAR | Each | STOCK | | SA | G1-08 | P1027455 | 98 | 2.10 | 5733 | 205.80 |
| OL-6084 | SAT | LIGHT | STANDAR | Each | STOCK | | SA | G3-10 | 00862630 | 93 | 2.10 | 5760 | 195.30 |
| OSB100- | SAT | HUCK | STANDAR | Each | STOCK | | SA | CR-12 | 1213739 | 20 | 15.50 | 5388 | 310.00 |
| OT-16A-2 | SAT | ORCOTA | SHELF | Each | STOCK | K | 7 | 1 | 19150 | 1 | 73.49 | 17373 | 73.49 |
| P01074- | SAT | XF35 LIFE | SHELF | Each | STOCK | G | 1 | 45 | 915356 | 1 | 46.89 | 12538 | 46.89 |
| P01074- | SAT | XF35 LIFE | SHELF | Each | STOCK | G | 1 | 45 | 915340 | 1 | 46.89 | 12538 | 46.89 |
| P01074- | SAT | XF35 LIFE | SHELF | Each | STOCK | G | 1 | 45 | 915341 | 1 | 46.89 | 12538 | 46.89 |
| P01074- | SAT | XF35 LIFE | SHELF | Each | STOCK | G | 1 | 45 | 915343 | 1 | 46.89 | 12538 | 46.89 |
| P01074- | SAT | XF35 LIFE | SHELF | Each | STOCK | G | 1 | 45 | 915344 | 1 | 46.89 | 12538 | 46.89 |
| P01074- | SAT | XF35 LIFE | SHELF | Each | STOCK | G | 1 | 45 | 915346 | 1 | 46.89 | 12538 | 46.89 |
| P01074- | SAT | XF35 LIFE | SHELF | Each | STOCK | G | 1 | 45 | 915348 | 1 | 46.89 | 12538 | 46.89 |
| P01074- | SAT | XF35 LIFE | SHELF | Each | STOCK | G | 1 | 45 | 915349 | 1 | 46.89 | 12538 | 46.89 |
| P01074- | SAT | XF35 LIFE | SHELF | Each | STOCK | G | 1 | 45 | 915350 | 1 | 46.89 | 12538 | 46.89 |
| P01074- | SAT | XF35 LIFE | SHELF | Each | BOND | DR | RTV | 10 | 603761 | 1 | 46.89 | 17935 | 46.89 |
| P01074- | SAT | XF35 LIFE | SHELF | Each | STOCK | G | 1 | 45 | 915354 | 1 | 46.89 | 12538 | 46.89 |
| P01074- | SAT | XF35 LIFE | SHELF | Each | STOCK | G | 1 | 45 | 915335 | 1 | 46.89 | 12538 | 46.89 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915357 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915358 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915359 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915360 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915363 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915364 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915366 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915367 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915368 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915369 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915352 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915317 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915373 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | BOND | DR | RTV | 10 | 603796 | 1 | 46.89 | 17935 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 887914 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 887917 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 887918 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 887925 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 887926 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 910540 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915310 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915337 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915313 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915336 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915318 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915319 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915325 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915326 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915327 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915328 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915329 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915332 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915334 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915311 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915370 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915374 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915375 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915376 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915377 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915378 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915379 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915381 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915382 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915383 | 1 | 46.89 | 12538 | 46.89 |
| PO1074- | SAT | XF35 LIFE SHELF | Each | STOCK | G | 1 | 45 | 915372 | 1 | 46.89 | 12538 | 46.89 |

| Item | | Description | Category | Unit | Status | | | Location | Part No. | Qty | Price | Ref | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P10001 | SAT | NUT, HEX | STANDAR | Each | STOCK | | SA | A2-07 | P070850J | 32 | 1.49 | 5497 | 47.68 |
| P101-421 | SAT | TINNERM | STANDAR | Each | STOCK | | SA | A2-13 | WDWS12 | 1 | 0.01 | 5502 | 0.01 |
| P21039 | SAT | SOLENOI | STANDAR | Each | STOCK | | SA | N3-02 | 0269 | 1 | 1,164.80 | 5928 | 1,164.80 |
| P24105-1 | SAT | PRESSU | STANDAR | Each | STOCK | A | 3 | 8 | 052339 | 1 | 1,538.00 | 9293 | 1,538.00 |
| P24105-1 | SAT | PRESSU | STANDAR | Each | STOCK | A | 3 | 8 | 052330 | 1 | 1,538.00 | 9293 | 1,538.00 |
| P24105-1 | SAT | PRESSU | STANDAR | Each | STOCK | A | 3 | 8 | 052331 | 1 | 1,538.00 | 9293 | 1,538.00 |
| P24105-1 | SAT | PRESSU | STANDAR | Each | STOCK | A | 3 | 8 | 052332 | 1 | 1,538.00 | 9293 | 1,538.00 |
| P24105-1 | SAT | PRESSU | STANDAR | Each | STOCK | A | 3 | 8 | 052333 | 1 | 1,538.00 | 9293 | 1,538.00 |
| P24105-1 | SAT | PRESSU | STANDAR | Each | STOCK | A | 3 | 8 | 052334 | 1 | 1,538.00 | 9293 | 1,538.00 |
| P24105-1 | SAT | PRESSU | STANDAR | Each | STOCK | A | 3 | 8 | 052335 | 1 | 1,538.00 | 9293 | 1,538.00 |
| P24105-1 | SAT | PRESSU | STANDAR | Each | STOCK | A | 3 | 8 | 052336 | 1 | 1,538.00 | 9293 | 1,538.00 |
| P24105-1 | SAT | PRESSU | STANDAR | Each | STOCK | A | 3 | 8 | 052337 | 1 | 1,538.00 | 9293 | 1,538.00 |
| P24105-1 | SAT | PRESSU | STANDAR | Each | STOCK | A | 3 | 8 | 052338 | 1 | 1,538.00 | 9293 | 1,538.00 |
| P4 | SAT | SWITCH | ELECTRI | Each | STOCK | G | 7 | G-05 | 0535/0742 | 5 | 49.00 | 12174 | 245.00 |
| P5 | SAT | SWITCH- | ELECTRI | Each | STOCK | | SA | G1-08 | 075803 | 3 | 12.36 | 5733 | 37.08 |
| P5 | SAT | SWITCH- | ELECTRI | Each | STOCK | | SA | G1-08 | 21649 | 19 | 12.36 | 5733 | 234.84 |
| P6-24004 | SAT | SWITCH, | STANDAR | Each | STOCK | | SA | G1-08 | 0103 | 9 | 210.00 | 5733 | 210.00 |
| P6 | SAT | SWITCH | ELECTRI | Each | STOCK | | SA | G2-08 | 0626 | 9 | 47.03 | 5746 | 423.26 |
| P7- | SAT | SWITCH | STANDAR | Each | STOCK | | SA | G1-09 | 9912 | 6 | 28.16 | 5734 | 168.96 |
| P7- | SAT | SWITCH | STANDAR | Each | STOCK | | SA | G1-09 | 9923 | 20 | 28.16 | 5734 | 563.20 |
| P7- | SAT | SWITCH( | STANDAR | Each | STOCK | E | 7 | 44 | D/C 0444 | 5 | 8.96 | 11766 | 44.78 |
| P7- | SAT | SWITCH( | STANDAR | Each | STOCK | E | 7 | 44 | D/C 0614 | 67 | 8.96 | 11766 | 599.99 |
| P7- | SAT | SWITCH( | STANDAR | Each | STOCK | E | 7 | 44 | D/C 9851 | 13 | 8.96 | 11766 | 116.42 |
| P7- | SAT | SWITCH- | ELECTRI | Each | STOCK | | SA | J1-03 | 0523 | 7 | 9.00 | 5795 | 63.00 |
| PAINT | SAT | FLAT | SHELF | Each | STOCK | | SA | FLAM1 | H0878-2 | 4 | 8.15 | 5722 | 32.60 |
| PAN 11C | SAT | PAINT, | SHELF | Quart | STOCK | | SA | FLAM3 | CT34708 | 1 | 100.15 | 5724 | 100.15 |
| PAN | SAT | PAINT, | SHELF | Quart | STOCK | | SA | FLAM3 | CT34708 | 1 | 100.15 | 5724 | 100.15 |
| PAN 404C | SAT | PAINT, | SHELF | Quart | STOCK | | SA | FLAM3 | CT34708 | 1 | 100.15 | 5724 | 100.15 |
| PAN 5C | SAT | PAINT, | SHELF | Quart | STOCK | | SA | FLAM3 | CT34708 | 1 | 100.15 | 5724 | 100.15 |
| PB 35 | SAT | WIRE | NON- | Each | STOCK | | SA | G1-13 | 1523 | 49 | 0.01 | 5738 | 0.49 |
| PBG1656 | SAT | ADAPTER | STANDAR | Each | STOCK | B | 2 | 25 | 67542 | 8 | 67.75 | 12990 | 542.00 |
| PC05E8- | SAT | CONNEC | ELECTRI | Each | STOCK | B | 1 | 48 | 0533 | 12 | 59.79 | 9925 | 717.48 |
| PC05E8 | SAT | CONNEC | ELECTRI | Each | STOCK | B | 1 | 48 | 0612 | 8 | 59.79 | 9925 | 478.32 |
| PC06CE-8 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-09 | P1025219 | 4 | 0.01 | 5734 | 0.04 |
| PC06E8- | SAT | CONNEC | STANDAR | Each | STOCK | | SA | G1-09 | 9824 | 17 | 48.00 | 5734 | 816.00 |
| PC06E8- | SAT | CONNEC | STANDAR | Each | STOCK | | SA | G1-09 | 9951 | 7 | 47.85 | 5734 | 334.95 |
| PD-120 | SAT | PLUG | MRO | Each | STOCK | | SA | 2 | | 100 | 0.09 | 13838 | 9.00 |
| PD-160 | SAT | PLUG | NON- | Each | STOCK | | SA | 2 | | 565 | 0.14 | 13838 | 79.10 |
| PDCR314- | SAT | PRESSU | TSO | Each | STOCK | F | 2 | 16 | 1907277 | 1 | 630.00 | 11954 | 630.00 |
| PDCR314- | SAT | PRESSU | TSO | Each | STOCK | F | 2 | 16 | 1907280 | 1 | 630.00 | 11954 | 630.00 |
| PDCR314- | SAT | PRESSU | TSO | Each | STOCK | F | 2 | 16 | 1907281 | 1 | 630.00 | 11954 | 630.00 |
| PDCR314- | SAT | PRESSU | TSO | Each | STOCK | F | 2 | 16 | 1907282 | 1 | 630.00 | 11954 | 630.00 |
| PDCR314- | SAT | PRESSU | TSO | Each | STOCK | F | 2 | 16 | 1985323 | 1 | 630.00 | 11954 | 630.00 |
| PDCR314- | SAT | PRESSU | TSO | Each | STOCK | F | 2 | 16 | 1985325 | 1 | 630.00 | 11954 | 630.00 |
| PDE-10 | SAT | PLUG | NON- | Each | STOCK | I | SA | 2 | | 630 | 0.12 | 13838 | 74.15 |

| Part No | Vendor | Desc1 | Desc2 | Type | UOM | Status | Code | No | Cls | Part Number | Loc | Qty | Unit | Doc | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PDE-12 | SAT | PLUG | PLUG | NON- | Each | STOCK | I | 2 | SA | | | 440 | 0.12 | 13838 | 52.80 |
| PDE-16 | SAT | PLUG | PLUG | NON- | Each | STOCK | I | 2 | SA | | | 508 | 0.15 | 13838 | 76.20 |
| PDE-5 | SAT | PLUG | PLUG | NON- | Each | STOCK | I | 2 | SA | | | 285 | 0.07 | 13838 | 19.95 |
| PDE-8 | SAT | PLUG | PLUG | NON- | Each | STOCK | I | | SA | | | 264 | 0.10 | 13838 | 26.40 |
| PFSC35 | SAT | FASTENE | | STANDAR | Each | STOCK | | | SA | 50224050 | B1-06 | 14 | 2.00 | 6308 | 28.00 |
| PFSC35 | SAT | 1/4 TURN | | STANDAR | Each | STOCK | | | SA | 34639 | B1-09 | 8 | 9.88 | 5521 | 79.04 |
| PG9903- | SAT | OIL | | ROTABLE | Each | STOCK | F | 14 | 5 | 0806-1349 | | 1 | 679.25 | 11919 | 679.25 |
| PG9903- | SAT | OIL | | ROTABLE | Each | STOCK | F | 14 | 5 | 0806-1343 | | 1 | 679.25 | 11919 | 679.25 |
| PG9903- | SAT | OIL | | ROTABLE | Each | STOCK | F | 14 | 5 | 0806-1355 | | 1 | 679.25 | 11919 | 679.25 |
| PG9903- | SAT | OIL | | ROTABLE | Each | STOCK | F | 14 | 5 | 0806-1352 | | 1 | 679.25 | 11919 | 679.25 |
| PG9903- | SAT | OIL | | ROTABLE | Each | STOCK | F | 14 | 5 | 0806-1350 | | 1 | 679.25 | 11919 | 679.25 |
| PG9903- | SAT | OIL | | ROTABLE | Each | STOCK | F | 14 | 5 | 0806-1348 | | 1 | 679.25 | 11919 | 679.25 |
| PG9903- | SAT | OIL | | ROTABLE | Each | STOCK | F | 14 | 5 | 0806-1347 | | 1 | 679.25 | 11919 | 679.25 |
| PG9903- | SAT | OIL | | ROTABLE | Each | STOCK | F | 14 | 5 | 0806-1345 | | 1 | 679.25 | 11919 | 679.25 |
| PG9903- | SAT | OIL | | ROTABLE | Each | STOCK | F | 14 | 5 | 0806-1371 | | 1 | 679.25 | 11919 | 679.25 |
| PG9903- | SAT | OIL | | ROTABLE | Each | STOCK | F | 14 | 5 | 0806-1346 | | 1 | 679.25 | 11919 | 679.25 |
| PH1100-1 | SAT | S/B | | TSO | Each | STOCK | AC | 22 | 3 | C4267 | | 1 | 746.98 | 15219 | 746.98 |
| PH1100-1 | SAT | S/B | | TSO | Each | STOCK | D | 13 | 3 | C4179 | | 1 | 746.98 | 10882 | 746.98 |
| PH1100-1 | SAT | S/B | | TSO | Each | STOCK | D | 13 | 3 | C4263 | | 1 | 746.98 | 10882 | 746.98 |
| PH1100-1 | SAT | S/B | | TSO | Each | STOCK | D | 13 | 3 | C4177 | | 1 | 746.98 | 10882 | 746.98 |
| PH1100-1 | SAT | S/B | | TSO | Each | STOCK | D | 13 | 3 | C3934 | | 1 | 746.98 | 10882 | 746.98 |
| PH1100-1 | SAT | S/B | | TSO | Each | STOCK | AC | 22 | 3 | C2884 | | 1 | 746.98 | 15219 | 746.98 |
| PH1100-1 | SAT | S/B | | TSO | Each | STOCK | AC | 22 | 3 | C4265 | | 1 | 746.98 | 15219 | 746.98 |
| PH1100-1 | SAT | S/B | | TSO | Each | STOCK | AC | 22 | 3 | C4262 | | 1 | 746.98 | 15219 | 746.98 |
| PH1100-1 | SAT | S/B | | TSO | Each | STOCK | AC | 22 | 3 | C4261 | | 1 | 746.98 | 15219 | 746.98 |
| PH1100-1 | SAT | S/B | | TSO | Each | STOCK | AC | 22 | 3 | C4260 | | 1 | 746.98 | 15219 | 746.98 |
| PH1100-1 | SAT | S/B | | TSO | Each | STOCK | AC | 22 | 3 | C4258 | | 1 | 746.98 | 15219 | 746.98 |
| PH1100-1 | SAT | S/B | | TSO | Each | STOCK | AC | 22 | 3 | C4259 | | 1 | 746.98 | 15219 | 746.98 |
| PH1100-1 | SAT | S/B | | TSO | Each | STOCK | AC | 22 | 3 | C4266 | | 1 | 746.98 | 15219 | 746.98 |
| PL75C- | SAT | TRIAX | | ELECTRI | Each | STOCK | | | SA | 0521 | G1-09 | 4 | 33.49 | 5734 | 133.96 |
| PLF427J1 | SAT | UNION | | STANDAR | Each | STOCK | C | 36 | 5 | P01483C | | 11 | 42.65 | 10474 | 469.14 |
| PLF427J1 | SAT | UNION | | STANDAR | Each | STOCK | C | 36 | 1 | P01483C | | 20 | 43.25 | 10469 | 865.00 |
| PLF427J1 | SAT | UNION | | STANDAR | Each | STOCK | C | 36 | 5 | P01483C | | 4 | 64.00 | 10472 | 256.00 |
| PLF427J1 | SAT | UNION | | STANDAR | Each | STOCK | C | 36 | 4 | P01483C | | 10 | 46.89 | 10473 | 468.90 |
| PLM1M- | SAT | CABLE | | STANDAR | Each | STOCK | | | SA | 2778A | I2-03 | 375 | 0.24 | 5791 | 90.00 |
| PLT6SM- | SAT | CABLE | | STANDAR | Each | STOCK | | | SA | 119337 | I2-04 | 633 | 0.02 | 5792 | 12.66 |
| PLT7M-M | SAT | CABLE | | STANDAR | Each | STOCK | | | SA | 07498352 | I2-04 | 1000 | 0.02 | 5792 | 21.06 |
| PLT7M-M | SAT | CABLE | | STANDAR | Each | STOCK | | | SA | 602X0143 | I2-04 | 172 | 0.02 | 5792 | 3.62 |
| PLT1M-M | SAT | CABLE | | STANDAR | Each | STOCK | | | SA | 07498354 | I2-04 | 800 | 0.01 | 5792 | 7.44 |
| PLT1S-M | SAT | NYLON | | STANDAR | Each | STOCK | | | SA | 601X0176 | I2-04 | 275 | 0.05 | 5792 | 14.04 |
| PLT2S-M | SAT | CABLE | | STANDAR | Each | STOCK | | | SA | 07498354 | I2-01 | 708 | 0.05 | 5789 | 36.84 |
| PLT2S-M | SAT | CABLE | | STANDAR | Each | STOCK | | | SA | 07498354 | I2-01 | 1000 | 0.05 | 5789 | 52.04 |
| PLT3S-M | SAT | CABLE | | STANDAR | Each | STOCK | | | SA | 07498354 | I2-02 | 850 | 0.14 | 5790 | 118.52 |
| PR-1422 | SAT | SEALANT | | SHELF | Each | STOCK | K | 8 | 1 | 6666048- | | 7 | 73.27 | 17007 | 512.89 |
| PR-1425 | SAT | SEALANT | | SHELF | Pint | STOCK | K | 5 | 4 | 633091-02 | | 1 | 94.64 | 17118 | 94.64 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PR-1425 | SAT | SEALANT | SHELF | Pint | STOCK | K | 4 | 5 | 661099-04 | 4 | 94.64 | 17118 | 378.57 |
| PR-1425 | SAT | SEALANT | SHELF | Each | STOCK | K | 2 | 4 | 661099-04 | 4 | 59.42 | 14450 | 237.68 |
| PR-1773 | SAT | SEALANT | SHELF | Each | STOCK | K | 2 | 1 | 569227-12 | 1 | 58.75 | 16959 | 58.75 |
| PR35 | SAT | ALUM | STANDAR | Inches | STOCK | | 6 | MMAT | P1029803 | 167 | 0.01 | 13417 | 1.67 |
| PR3500 | SAT | STRIPPE | SHELF | Gallon | STOCK | | SA | CORROS | 10583 | 3 | 109.00 | 5588 | 327.00 |
| PRT2S-C | SAT | CABLE | STANDAR | Each | STOCK | | SA | I2-04 | 11469476 | 510 | 0.26 | 5792 | 133.77 |
| PRT2S-M | SAT | CABLE | ELECTRI | Each | STOCK | | SA | I2-01 | 07498354 | 1000 | 0.09 | 5789 | 93.11 |
| PT06CE8- | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | I2-05 | 0606 | 1 | 63.29 | 6314 | 63.29 |
| PT08CE8- | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | I2-05 | 0619 | 36 | 63.29 | 6314 | 2,278.44 |
| PT06CE8- | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-01 | 0545 | 39 | 54.90 | 5728 | 2,141.10 |
| PT06CE8- | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-09 | 0212 | 6 | 54.90 | 5734 | 329.40 |
| PT06CE8- | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-09 | 0526 | 3 | 54.90 | 5734 | 164.70 |
| PT06CE8- | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-09 | 0532 | 10 | 54.90 | 5734 | 549.00 |
| PT06CE8- | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-09 | 0543 | 27 | 54.90 | 5734 | 1,482.30 |
| PT06CE8- | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-09 | 0545 | 1 | 54.90 | 5734 | 54.90 |
| PT06E14- | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-09 | 9735 | 20 | 21.38 | 5734 | 427.60 |
| PT08CE-8 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-07 | P1029159 | 6 | 85.00 | 5472 | 510.00 |
| PT08CE-8 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-01 | 115311 | 28 | 85.00 | 5728 | 2,380.00 |
| PT08SE- | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-09 | 0037 | 7 | 0.00 | 5734 | |
| PV8-12R- | SAT | RING | STANDAR | Each | STOCK | | SA | G1-08 | 0482000 | 28 | 0.85 | 5733 | 23.80 |
| PV8-8R-Q | SAT | RING | STANDAR | Each | STOCK | | SA | G1-08 | 20201601 | 125 | 0.79 | 5733 | 98.75 |
| PV8-8R-Q | SAT | RING | STANDAR | Each | STOCK | | SA | G1-08 | 3231999 | 13 | 0.79 | 5733 | 10.27 |
| PV8-8R-Q | SAT | RING | STANDAR | Each | STOCK | | SA | G1-08 | 0482000 | 28 | 0.79 | 5733 | 22.12 |
| PWT1212 | SAT | FITTING | STANDAR | Each | STOCK | C | 2 | 36 | 67261 | 2 | 900.00 | 10470 | 1,800.00 |
| PWT1313 | SAT | FITTING | STANDAR | Each | STOCK | C | 1 | 35 | 67262 | 1 | 900.00 | 10522 | 900.00 |
| QC4-B- | SAT | BODY, | NON- | Each | STOCK | | SA | E3-07 | P04937C | 1 | 37.90 | 5668 | 37.90 |
| QC4-D1- | SAT | BULKHEA | STANDAR | Each | STOCK | | SA | E3-07 | P04937C | 2 | 37.63 | 5668 | 75.26 |
| QS100- | SAT | CLAMP | STANDAR | Each | STOCK | | SA | A3-12 | 60285 | 6 | 0.74 | 5513 | 4.44 |
| QS100- | SAT | HOSE | BUILD TO | Each | STOCK | | SA | A3-12 | 496 | 11 | 0.69 | 5513 | 7.59 |
| R0101A10 | SAT | LIFE | SHELF | Each | STOCK | | SA | PB-4 | TAA04072 | 1 | 2,470.00 | 5986 | 2,470.00 |
| R10-E1Y1 | SAT | RELAY | BUILD TO | Each | STOCK | | SA | G1-10 | 9717/S004 | 18 | 20.77 | 5735 | 373.86 |
| R1440000- | SAT | SUNVISO | INTERIOR | Each | STOCK | I | 2 | 30 | MNR0805 | 1 | 0.00 | 15456 | - |
| R1440000- | SAT | SUNVISO | INTERIOR | Each | STOCK | I | 2 | 30 | M0008207 | 1 | 0.00 | 15456 | - |
| R1440000- | SAT | SUNVISO | INTERIOR | Each | BOND | DE | ENG/EDU | 3 | MNR0803 | 1 | 0.00 | 17929 | - |
| R1440000- | SAT | SUNVISO | INTERIOR | Each | BOND | DE | ENG/EDU | 3 | MNR1003 | 1 | 0.00 | 17929 | - |
| R4G | SAT | RETAININ | BUILD TO | Each | STOCK | | SA | D1-07 | 923828 | 484 | 0.48 | 5606 | 232.32 |
| R4T | SAT | RETAININ | STANDAR | Each | STOCK | | SA | D1-07 | 62936 | 28 | 0.34 | 5606 | 9.38 |
| RA30NBS | SAT | SWITCH | ELECTRI | Each | STOCK | H | 5 | 32 | 02-002 | 8 | 286.93 | 16112 | 2,295.44 |
| RA30NBS | SAT | SWITCH | ELECTRI | Each | STOCK | H | 5 | 32 | 02-003 | 17 | 286.93 | 16112 | 4,877.81 |
| RC/609 | SAT | RETAININ | SHELF | Each | STOCK | | SA | REFRIG | L38KAF65 | 2 | 15.26 | 6063 | 30.52 |
| RC/620 | SAT | LOCTITE, | SHELF | Each | STOCK | | SA | REFRIG | L39BAM5 | 1 | 12.10 | 6063 | 12.10 |
| RC/635 | SAT | LOCTITE, | SHELF | Each | STOCK | | SA | REFRIG | L38KAA24 | 1 | 31.57 | 6063 | 31.57 |
| RC/635 | SAT | LOCTITE, | SHELF | Each | STOCK | | SA | REFRIG | L38/AA62 | 4 | 31.57 | 6063 | 126.28 |
| RC/680 | SAT | RETAININ | SHELF | Each | STOCK | | SA | REFRIG | L38KAB88 | 10 | 17.76 | 6063 | 177.60 |
| RC07CB1 | SAT | RESISTO | BUILD TO | Each | STOCK | | SA | G1-10 | 44086 | 88 | 0.76 | 5735 | 66.88 |

| Part | | Description | Type | Unit | Status | | Loc | Bin | Ref | Qty | Price | Code | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RC448- | SAT | KNOB | STANDAR | Each | STOCK | | SA | B2-02 | RX-4523 | 5 | 17.00 | 5527 | 85.00 |
| RCS 5668 | SAT | SPRING,S | STANDAR | Each | STOCK | F | 3 | 34 | 25699 | 20 | 85.21 | 12048 | 1,704.20 |
| RD15F-10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G2-01 | 0610 | 24 | 52.43 | 5739 | 1,258.32 |
| RD15F10J | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-09 | 7-27-99 | 5 | 19.35 | 5734 | 96.75 |
| RD15F10J | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G2-01 | 0610 | 24 | 19.35 | 5739 | 464.40 |
| RD15F10J | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-09 | 00009320 | 5 | 24.02 | 5734 | 120.10 |
| RD15F10J | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-09 | P1028697 | 8 | 24.02 | 5734 | 192.16 |
| RD15F10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-09 | 7-27-99 | 7 | 17.75 | 5734 | 124.25 |
| RD15F10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G2-01 | 0610 | 48 | 17.75 | 5739 | 852.00 |
| RD15F10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-11 | P80797A | 9 | 16.75 | 5736 | 150.75 |
| RD15F10 | SAT | CONN_D- | ELECTRI | Each | STOCK | | SA | M3-05 | 21404 | 41 | 24.25 | 5904 | 994.25 |
| RD15M10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | I1-09 | 116615 | 40 | 12.88 | 6358 | 515.20 |
| RD15M10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-10 | P1029158 | 5 | 18.75 | 5735 | 93.75 |
| RD15M10 | SAT | CONNEC | ELECTRI | Each | STOCK | H | 3 | 29 | 0611 | 47 | 18.75 | 16161 | 881.25 |
| RD239- | SAT | KNOB | ELECTRI | Each | STOCK | G | 6 | 12 | 635523 | 31 | 98.00 | 12221 | 3,038.00 |
| RD239- | SAT | KNOB | ELECTRI | Each | STOCK | G | 6 | 12 | 635524 | 39 | 98.00 | 12221 | 3,822.00 |
| RD25F10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-10 | P80052A | 31 | 25.96 | 5735 | 804.76 |
| RD25F10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-10 | 7-6-99 | 4 | 25.96 | 5735 | 103.84 |
| RD25F10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G2-01 | 0610 | 24 | 25.96 | 5739 | 623.04 |
| RD25F10J | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-10 | PO | 7 | 28.37 | 5735 | 198.59 |
| RD25F10J | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | I1-09 | 00149095- | 40 | 28.37 | 6358 | 1,134.78 |
| RD25F10J | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G2-01 | 0610 | 120 | 19.31 | 5739 | 2,317.20 |
| RD25F10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-10 | 6-9-00 | 3 | 24.95 | 5735 | 74.85 |
| RD25F10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-10 | P90956A | 7 | 20.20 | 5735 | 141.40 |
| RD25M10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-11 | 0074905- | 26 | 14.89 | 5736 | 387.18 |
| RD25M10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-11 | D/C04280 | 8 | 14.89 | 5736 | 119.13 |
| RD25M10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-09 | 10-20-05 | 15 | 17.96 | 5734 | 269.40 |
| RD25M10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-09 | 113633 | 76 | 17.96 | 5734 | 1,364.96 |
| RD25M10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-11 | 9951 | 23 | 21.43 | 5736 | 492.89 |
| RD29F10J | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | N1-04 | 7-14-99 | 98 | 27.60 | 5914 | 2,704.80 |
| RD29M10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | N1-04 | 98049/9- | 491 | 30.00 | 5914 | 14,730.00 |
| RD29M10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | N1-04 | 99378/054 | 293 | 22.96 | 5914 | 6,727.28 |
| RD37F00 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-09 | 3/21/06 | 10 | 39.99 | 5734 | 399.90 |
| RD37F10J | SAT | CONNEC | ELECTRI | Each | STOCK | H | 3 | 13 | 116157 | 45 | 27.52 | 15740 | 1,238.40 |
| RD37F10J | SAT | CONNEC | ELECTRI | Each | STOCK | H | 3 | 13 | P71393Q | 10 | 27.52 | 15740 | 275.20 |
| RD37F10 | SAT | CONNEC | ELECTRI | Each | STOCK | H | 2 | 14 | 116157 | 80 | 34.10 | 15741 | 2,728.00 |
| RD37M10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-01 | 1120 | 182 | 34.33 | 5728 | 6,247.36 |
| RD37M10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-01 | 1397 | 201 | 34.33 | 5728 | 6,899.56 |
| RD37M10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-01 | 315383 | 10 | 34.33 | 5728 | 343.26 |
| RD37M10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-01 | 98418 | 75 | 34.33 | 5728 | 2,574.46 |
| RD37M10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-01 | D/C-0613 | 385 | 34.33 | 5728 | 13,215.57 |
| RD37M10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-09 | 10-13-05 | 1 | 22.96 | 5734 | 22.96 |
| RD37M10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-09 | 10-31-05 | 17 | 22.96 | 5734 | 390.32 |
| RD37M10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-09 | 99435 | 2 | 22.96 | 5734 | 45.92 |
| RD37M10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | I1-09 | 113633 | 73 | 22.96 | 6358 | 1,676.08 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RD37M10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | I1-08 | P02746A | 3 | 21.47 | 6359 | 64.42 |
| RD37M10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-01 | P02746A | 16 | 21.47 | 5728 | 343.55 |
| RD37M10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | I1-08 | 116157 | 133 | 21.47 | 6359 | 2,855.78 |
| RD50F10J | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | I2-11 | 116157 | 55 | 36.00 | 5473 | 1,980.00 |
| RD50F10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-11 | 6-13- | 4 | 45.10 | 5736 | 180.40 |
| RD50F10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | I2-07 | 116159 | 120 | 45.10 | 6304 | 5,412.00 |
| RD50F10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-11 | 7-20-98 | 14 | 46.47 | 5736 | 650.58 |
| RD50F10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | I1-10 | 0614 | 119 | 46.47 | 6360 | 5,529.93 |
| RD50F10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-11 | 3/8/99 | 5 | 45.22 | 5736 | 226.10 |
| RD50F10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-11 | 7-1- | 10 | 38.43 | 5736 | 384.30 |
| RD50F10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G2-08 | P90138A | 15 | 45.22 | 5746 | 678.30 |
| RD50F10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | I1-07 | 148497 | 17 | 45.22 | 6305 | 768.74 |
| RD50F10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G2-08 | 148497 | 19 | 45.22 | 5746 | 859.18 |
| RD50M10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-11 | 7/23/01 | 26 | 26.99 | 5736 | 701.74 |
| RD50M10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-11 | 0101 | 4 | 28.35 | 5736 | 113.40 |
| RD50M10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-11 | P10813A | 26 | 28.35 | 5736 | 737.10 |
| RD50M10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | F3-06 | 112228 | 23 | 19.30 | 5716 | 443.90 |
| RD50M10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-01 | 1029786 | 62 | 19.30 | 5728 | 1,196.60 |
| RD50M10 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-01 | 097747/01 | 35 | 54.00 | 5728 | 1,890.00 |
| RD9F100 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-09 | 0023 | 8 | 7.16 | 5734 | 57.28 |
| RD9F100 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-09 | 4/20/99 | 7 | 7.16 | 5734 | 50.12 |
| RD9F100 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | S3-04 | 0610 | 41 | 7.16 | 6082 | 293.53 |
| RD9F10J0 | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-10 | 9950 | 17 | 11.10 | 5735 | 188.70 |
| RD9F10J | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | I2-07 | 116159 | 132 | 11.96 | 6304 | 1,578.72 |
| RD9F10W | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-09 | 0610 | 23 | 13.60 | 5734 | 312.80 |
| RD9F10W | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-09 | 0344 | 3 | 13.60 | 5734 | 40.80 |
| RD9F10Z | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-12 | 4-6-99/10- | 1 | 12.39 | 5737 | 12.39 |
| RD9F10Z | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-12 | P1029175 | 11 | 12.39 | 5737 | 136.29 |
| RD9F10Z | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | N1-04 | 0610 | 97 | 12.39 | 5914 | 1,201.83 |
| RD9F10Z | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-01 | 116159 | 23 | 17.80 | 5728 | 409.40 |
| RD9F10Z | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-10 | 10-22-99 | 5 | 17.80 | 5735 | 89.00 |
| RD9M10J | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-10 | 0610 | 31 | 13.45 | 5735 | 416.95 |
| RD9M10J | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-10 | 5-24-99 | 5 | 13.45 | 5735 | 67.25 |
| RD9M10Z | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-09 | 0847 | 1 | 30.20 | 5734 | 30.20 |
| RD9M10Z | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-09 | 11-29-01 | 1 | 23.52 | 5734 | 23.52 |
| RD9M10Z | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G2-01 | 0610 | 48 | 23.52 | 5739 | 1,128.96 |
| RD9M10Z | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-09 | 0649 | 13 | 23.52 | 5734 | 305.76 |
| RE04- | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-10 | 0311 | 3 | 0.01 | 5735 | 0.03 |
| RE54- | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-12 | 0613D | 31 | 126.56 | 5737 | 3,923.36 |
| RED3000 | SAT | WASHER | BUILD TO | Each | SPARES | EA | 3 | 5 | CSWO- | 4 | 1.87 | 15403 | 7.47 |
| RED3000 | SAT | WASHER | BUILD TO | Each | SPARES | EA | 4 | 5 | CSWO- | 4 | 1.40 | 15402 | 5.60 |
| RED3000 | SAT | WASHER | BUILD TO | Each | SPARES | EA | 5 | 5 | CSWO- | 4 | 1.40 | 15401 | 5.60 |
| RER.5-S6- | SAT | ELASTIC | STANDAR | Each | STOCK | | SA | I1-05 | 11895662 | 200 | 4.36 | 5788 | 872.00 |
| RER.75- | SAT | ELASTIC | STANDAR | Each | STOCK | | SA | I2-04 | 60203797 | 80 | 4.98 | 5792 | 398.40 |
| RER1.25- | SAT | ELASTIC | STANDAR | Each | STOCK | | SA | I1-05 | 11861313 | 170 | 5.12 | 5788 | 869.64 |

| Part | | Description | Type | Unit | Location | Code | Class | Date | Part ID | Qty | Price | Ref | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RER1.125- | SAT | ELASTIC | STANDAR | Each | STOCK | | SA | 12-04 | 60203797 | 20 | 5.12 | 5792 | 102.31 |
| RFI75-1 | SAT | CAP | ELECTRI | Each | STOCK | | SA | G1-13 | 0539 | 29 | 4.25 | 5738 | 123.25 |
| RFI75-1 | SAT | CAP | ELECTRI | Each | STOCK | | SA | 12-08 | 103336 | 101 | 4.25 | 6332 | 429.25 |
| RFI75-1 | SAT | CAP | ELECTRI | Each | STOCK | | SA | 12-08 | 103262 | 375 | 4.25 | 6332 | 1,593.75 |
| RFI75-1 | SAT | CAP | ELECTRI | Each | STOCK | | SA | G1-13 | 0447 | 85 | 4.25 | 5738 | 361.25 |
| RFI75-1 | SAT | CAP | ELECTRI | Each | STOCK | | SA | G1-13 | 0612 | 132 | 4.25 | 5738 | 561.00 |
| RFI77-1 | SAT | RFI CAP | ELECTRI | Each | STOCK | | SA | A2-12 | 0444 | 91 | 9.37 | 5501 | 852.41 |
| RG- | SAT | MAIN | TSO | Each | STOCK | K | 1 | 9 | RWK- | 1 | 1,378.65 | 16988 | 1,378.65 |
| RG- | SAT | MAIN | ROTABLE | Each | CS_CORE | CA | -FL | 4 | 11083000 | 1 | 137.86 | 18163 | 137.86 |
| RG- | SAT | MAIN | ROTABLE | Each | CS_CORE | CA | -FL | 4 | 40095327 | 1 | 137.86 | 18163 | 137.86 |
| RG- | SAT | MAIN | ROTABLE | Each | CS_CORE | CA | -FL | 4 | 40261038 | 1 | 137.86 | 18163 | 137.86 |
| RGS10-48 | SAT | GLIDESL | TSO | Each | STOCK | | 1 | G1-12 | P801137 | 1 | 76.88 | 5737 | 76.88 |
| RIH711 | SAT | RING | STANDAR | Each | STOCK | | 3 | G1-12 | P80671A | 100 | 1.52 | 5737 | 152.00 |
| RHB40 | SAT | DC TO DC | TSO | Each | STOCK | B | 3 | 17 | 255 | 1 | 2,273.38 | 12976 | 2,273.38 |
| RMG9421- | SAT | NUTPLAT | | Each | STOCK | | 3 | A3-06 | 7083 | 8 | 1.00 | 5508 | 8.00 |
| RNC60H1 | SAT | RESISTO | ELECTRI | Each | STOCK | | SA | G1-12 | 9731J | 34 | 0.47 | 5737 | 15.98 |
| RNC60H1 | SAT | RESISTO | ELECTRI | Each | STOCK | | SA | G1-12 | 9650J | 9 | 0.53 | 5737 | 4.77 |
| RNC60H1 | SAT | RESISTO | ELECTRI | Each | STOCK | | SA | G1-12 | 56195 | 100 | 0.53 | 5737 | 53.00 |
| RNC60H1 | SAT | RESISTO | STANDAR | Each | STOCK | | SA | G1-12 | 91637 | 79 | 0.01 | 5737 | 0.79 |
| RNC60H1 | SAT | RESISTO | ELECTRI | Each | STOCK | | SA | G1-13 | 0536J | 94 | 0.27 | 5738 | 25.38 |
| RNC60H1 | SAT | RESISTO | ELECTRI | Each | STOCK | | SA | G1-13 | 0542J | 89 | 0.27 | 5738 | 24.03 |
| RNC60H1 | SAT | RESISTO | ELECTRI | Each | STOCK | | SA | G1-13 | 9810J | 84 | 0.27 | 5738 | 22.68 |
| RNC60H1 | SAT | RESISTO | ELECTRI | Each | STOCK | | SA | G1-12 | 0140J | 29 | 0.25 | 5737 | 7.25 |
| RNC60H1 | SAT | RESISTO | ELECTRI | Each | STOCK | | SA | G3-13 | 00284649 | 187 | 0.27 | 6313 | 50.49 |
| RNC60H1 | SAT | RESISTO | ELECTRI | Each | STOCK | | SA | G1-13 | 9619J | 58 | 0.27 | 6313 | 15.66 |
| RNC60H2 | SAT | RESISTO | ELECTRI | Each | STOCK | | SA | G1-12 | 0504J | 98 | 2.19 | 5737 | 214.62 |
| RNC60H2 | SAT | RESISTO | ELECTRI | Each | STOCK | | SA | G1-13 | 0349J | 98 | 0.27 | 5738 | 26.46 |
| RNC60H2 | SAT | RESISTO | ELECTRI | Each | STOCK | | SA | G1-13 | 9910J | 54 | 0.27 | 5738 | 14.58 |
| RNC60H2 | SAT | RESISTO | ELECTRI | Each | STOCK | | SA | G1-13 | 0413J | 86 | 0.27 | 5738 | 23.22 |
| RNC60H2 | SAT | RESISTO | ELECTRI | Each | STOCK | | SA | G1-12 | 0449J | 52 | 0.32 | 5737 | 16.64 |
| RNC60H2 | SAT | RESISTO | ELECTRI | Each | STOCK | | SA | G1-12 | 0549J | 196 | 0.32 | 5737 | 62.72 |
| RNC60H3 | SAT | RESISTO | ELECTRI | Each | STOCK | | SA | G1-12 | 0550J | 268 | 0.33 | 5737 | 88.44 |
| RNC60H4 | SAT | RESISTO | ELECTRI | Each | STOCK | | SA | G3-13 | 9923J | 86 | 0.60 | 6313 | 51.60 |
| RNC60H5 | SAT | RESISTO | ELECTRI | Each | STOCK | | SA | G1-13 | 0440J | 58 | 0.32 | 5738 | 18.56 |
| RNC60H5 | SAT | RESISTO | ELECTRI | Each | STOCK | | SA | G1-13 | 0546J | 96 | 0.32 | 5738 | 30.72 |
| RNC60H5 | SAT | RESISTO | ELECTRI | Each | STOCK | | SA | G1-13 | 0549 | 100 | 0.32 | 5738 | 32.00 |
| RNC65H1 | SAT | RESISTO | ELECTRI | Each | STOCK | | SA | G1-12 | 9550J | 84 | 1.79 | 5737 | 150.36 |
| RNC65H1 | SAT | RESISTO | ELECTRI | Each | STOCK | | SA | G1-12 | 9727J | 58 | 0.62 | 5737 | 35.96 |
| RNC65H1 | SAT | RESISTO | ELECTRI | Each | STOCK | | SA | G1-12 | 9820J | 67 | 0.62 | 5737 | 41.54 |
| RNC65H1 | SAT | RESISTO | ELECTRI | Each | STOCK | | SA | G1-12 | 9521J | 95 | 0.62 | 5737 | 58.90 |
| RNC65H1 | SAT | METAL | METAL | Each | STOCK | | SA | G1-12 | 9912J | 1 | 1.85 | 5737 | 1.85 |
| RNC65H2 | SAT | 2.5 OHMS | ELECTRI | Each | STOCK | | SA | G1-12 | 0419J | 77 | 1.85 | 5737 | 142.45 |
| RNC65H2 | SAT | RESISTO | ELECTRI | Each | STOCK | | SA | G2-13 | D/C0002 | 89 | 2.49 | 5751 | 221.61 |
| RNC65H2 | SAT | RESISTO | STANDAR | Each | STOCK | | SA | G1-13 | 0435J | 198 | 2.50 | 5738 | 495.00 |
| RNC65H4 | SAT | RESISTO | ELECTRI | Each | STOCK | | SA | G1-12 | 9912J | 53 | 1.10 | 5737 | 58.30 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RNC65H5 | SAT | 510 | ELECTRI | Each | STOCK | | SA | G2-13 | D/C0030 | 96 | 2.49 | 5751 | 239.04 |
| RNF-100- | SAT | BLUE H/S | SHELF | Foot | STOCK | | SA | PE-5 | 20130316 | 249 | 0.60 | 9063 | 149.40 |
| ROYCO | SAT | HYDRAUL | SHELF | Gallon | STOCK | | SA | FLAM2 | 8441 | 5 | 43.71 | 5723 | 218.53 |
| RPHT-18- | SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-01 | IA102- | 49 | 69.35 | 5601 | 3,398.15 |
| RPHT-18- | SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-03 | 090282 | 16 | 69.35 | 5602 | 1,109.60 |
| RPHT-22V | SAT | BEARING | STANDAR | Each | STOCK | | SA | D1-01 | IA103- | 30 | 93.65 | 5601 | 2,809.50 |
| RSE12015 | SAT | SOCKET | ELECTRI | Each | STOCK | | SA | G1-13 | 0052 | 40 | 45.83 | 5738 | 1,833.20 |
| RT-904 | SAT | BATTERY | TOOLING | Each | TOOL | | TL | S00030 | 0005 | 1 | 0.00 | 5438 | |
| RT9702- | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-13 | 0545 | 7 | 94.67 | 5738 | 662.69 |
| RT9702C | SAT | CONNEC | ELECTRI | Each | STOCK | | SA | G1-13 | 9930 | 8 | 94.67 | 5738 | 757.36 |
| RT-A1200 | SAT | FIRE | STANDAR | Each | STOCK | | SA | PE-3 | S738616 | 1 | 270.00 | 17734 | 270.00 |
| RT-A1200 | SAT | FIRE | STANDAR | Each | STOCK | | SA | PE-3 | S738647 | 1 | 270.00 | 17734 | 270.00 |
| RT-A1200 | SAT | FIRE | STANDAR | Each | STOCK | | SA | PE-3 | S738641 | 1 | 270.00 | 17734 | 270.00 |
| RT-A1200 | SAT | FIRE | STANDAR | Each | STOCK | | SA | PE-3 | S738639 | 1 | 270.00 | 17734 | 270.00 |
| RT-A1200 | SAT | FIRE | STANDAR | Each | STOCK | | SA | PE-3 | S738637 | 1 | 270.00 | 17734 | 270.00 |
| RT-A1200 | SAT | FIRE | STANDAR | Each | STOCK | | SA | PE-3 | S738619 | 1 | 270.00 | 17734 | 270.00 |
| RT-A1200 | SAT | FIRE | STANDAR | Each | STOCK | | SA | PE-3 | S738614 | 1 | 270.00 | 17734 | 270.00 |
| RT-A1200 | SAT | FIRE | STANDAR | Each | STOCK | | SA | PE-3 | S738555 | 1 | 270.00 | 17734 | 270.00 |
| RT-A1200 | SAT | FIRE | STANDAR | Each | STOCK | | SA | PE-3 | S738538 | 1 | 270.00 | 17734 | 270.00 |
| RT-A1200 | SAT | FIRE | STANDAR | Each | STOCK | | SA | PE-3 | S738523 | 1 | 270.00 | 17734 | 270.00 |
| RT-A1200 | SAT | FIRE | STANDAR | Each | STOCK | | SA | PE-3 | S738512 | 1 | 270.00 | 17734 | 270.00 |
| RT-A1200 | SAT | FIRE | STANDAR | Each | STOCK | | SA | PE-3 | S738511 | 1 | 270.00 | 17734 | 270.00 |
| RT-A1200 | SAT | FIRE | STANDAR | Each | STOCK | | SA | PE-3 | S738622 | 1 | 270.00 | 17734 | 270.00 |
| RTV 3145 | SAT | SEALANT | SHELF | Each | SCRAP | | -SCRP | -000 | 00057322 | 3 | 20.45 | 7851 | 61.35 |
| RTV-106 | SAT | SEALANT | SHELF | Each | STOCK | | | FLAM1 | 9N050 | 2 | 22.00 | 5722 | 44.00 |
| RTV-732 | SAT | SEALANT | SHELF | Each | STOCK | K | 5 | 5 | 00057049 | 9 | 2.47 | 17413 | 22.23 |
| S10221 | SAT | WASHER | STANDAR | Each | STOCK | | 1 | A1-13 | 9708 | 240 | 0.22 | 5490 | 52.80 |
| S1028 | SAT | WASHER | ELECTRI | Each | STOCK | | SA | A1-13 | P070850J | 96 | 0.24 | 5490 | 23.04 |
| S1029 | SAT | SHOULDE | ELECTRI | Each | STOCK | | SA | A1-13 | P070850J | 91 | 0.48 | 5490 | 43.68 |
| S102D8- | SAT | SLEEVE | STANDAR | Each | STOCK | | SA | G2-04 | S-41296- | 812 | 1.50 | 5742 | 1,218.00 |
| S11K-214- | SAT | SLEEVE | STANDAR | Each | STOCK | | SA | E3-04 | 00131645 | 37 | 14.36 | 5666 | 531.32 |
| S17624PD | SAT | RESISTA | BUILD TO | Each | STOCK | | SA | G2-04 | 9724 | 64 | 21.73 | 5742 | 1,390.72 |
| S3000S | SAT | LEVEL | NON- | Each | STOCK | | SA | G2-04 | 2098 | 1 | 53.35 | 5742 | 53.35 |
| S3000S | SAT | LEVEL | NON- | Each | STOCK | | SA | G2-04 | 4100/P100 | 10 | 53.35 | 5742 | 533.50 |
| S3000S | SAT | LEVEL | NON- | Each | STOCK | | SA | G2-04 | 4298 | 3 | 53.35 | 5742 | 160.05 |
| S3175-2 | SAT | BAND | ELECTRI | Each | STOCK | | SA | A3-13 | W90679-2 | 44 | 2.92 | 5514 | 128.51 |
| S33141 | SAT | COAXIAL | ELECTRI | Foot | STOCK | | 1 | Z5-07 | 11555 | 200 | 7.50 | 13717 | 1,500.00 |
| S33141 | SAT | COAXIAL | ELECTRI | Foot | STOCK | | 1 | Z5-07 | 12256 | 1193 | 7.50 | 13717 | 8,947.50 |
| S44193 | SAT | COAXIAL | ELECTRI | Each | STOCK | | 2 | Z5-07 | 00011202 | 133 | 3.92 | 13628 | 521.36 |
| S5203FM | SAT | BACKSHE | ELECTRI | Each | STOCK | | SA | G3-01 | 0618 | 40 | 20.15 | 5752 | 806.00 |
| S67-1575- | SAT | GPS | TSO | Each | STOCK | | | J1-03 | 205 | 1 | 558.90 | 5795 | 558.90 |
| S67-1575- | SAT | GPS | TSO | Each | STOCK | G | 2 | 14 | 258 | 1 | 558.90 | 12237 | 558.90 |
| S67-1575- | SAT | GPS | TSO | Each | STOCK | G | 2 | 14 | 209 | 1 | 558.90 | 12237 | 558.90 |
| S67-1575- | SAT | GPS | TSO | Each | STOCK | G | 2 | 14 | 208 | 1 | 558.90 | 12237 | 558.90 |

| Part | | | | | | | | | | | Price | Code | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S67-1575- | SAT | GPS | TSO | Each | STOCK | G | 2 | 14 | 207 | 1 | 558.90 | 12237 | 558.90 |
| S67-1575- | SAT | GPS | TSO | Each | STOCK | | SA | J1-03 | 259 | 1 | 558.90 | 5795 | 558.90 |
| S67-1575- | SAT | GPS | TSO | Each | STOCK | | SA | J1-03 | 256 | 1 | 558.90 | 5795 | 558.90 |
| S67-1575- | SAT | GPS | TSO | Each | STOCK | | SA | J1-03 | 257 | 1 | 558.90 | 5795 | 558.90 |
| S67163 | SAT | COAXIAL | ELECTRI | Foot | STOCK | | | Z5-08 | 11839 | 661 | 5.85 | 13718 | 3,866.85 |
| S88207 | SAT | COAXIAL | ELECTRI | Foot | STOCK | | 2 | Z5-08 | 11254 | 558 | 4.46 | 13719 | 2,488.68 |
| S88207 | SAT | COAXIAL | ELECTRI | Foot | STOCK | | 2 | Z5-08 | 8997 | 133 | 4.46 | 13719 | 593.18 |
| SAE- | SAT | RETAININ | STANDAR | Each | STOCK | | SA | D1-04 | 100751 | 55 | 1.20 | 5603 | 66.00 |
| SB11-002 | SAT | NITROGE | BUILD TO | Each | SPARES | EA | 1 | 1 | SB-0081 | 1 | 554.32 | 14719 | 554.32 |
| SB21-003 | SAT | CABIN | IN- | Each | SPARES | EA | 1 | 1 | SB-0069 | 1 | 1,430.28 | 14719 | 1,430.28 |
| SB21-004 | SAT | CABIN | IN- | Each | SPARES | EA | 1 | 1 | SB-0073 | 1 | 1,029.47 | 14719 | 1,029.47 |
| SB24-003 | SAT | GENERA | BUILD TO | Each | SPARES | EA | 1 | 1 | SB-0091 | 1 | 3,656.69 | 14719 | 3,656.69 |
| SB24-004 | SAT | TERMINA | IN- | Each | SPARES | EA | 1 | 1 | SB-0101 | 1 | 2.36 | 14719 | 2.36 |
| SB24-005 | SAT | AFT | BUILD TO | Each | SPARES | EA | 1 | 1 | SB-0102 | 1 | 103.23 | 14719 | 103.23 |
| SB29-001 | SAT | HYDRAUL | HYDRAUL | Each | SPARES | EA | 3 | 4 | SB-0055 | 1 | 3.85 | 16297 | 3.85 |
| SB29-002 | SAT | HYDRAUL | IN- | Each | SPARES | EA | 1 | 1 | SB-0088 | 1 | 10.89 | 14719 | 10.89 |
| SB32-004 | SAT | SERVO | BUILD TO | Each | SPARES | EA | 3 | 4 | SB-0061 | 1 | 0.23 | 16297 | 0.23 |
| SB34-002 | SAT | PILOT | BUILD TO | Each | SPARES | EA | 2 | 3 | SB-0042 | 1 | 11.97 | 15436 | 11.97 |
| SB52-002 | SAT | SB52-002 | IN- | Each | SPARES | EA | 2 | 3 | | 1 | 1,252.39 | 15436 | 1,252.39 |
| SB53-004 | SAT | SB53-004 | IN- | Each | SPARES | EA | 3 | 1 | | 1 | 7,890.79 | 14721 | 7,890.79 |
| SB53-006 | SAT | SHEAR | IN- | Each | SPARES | EA | 3 | 4 | SB-0058 | 1 | 10.12 | 16297 | 10.12 |
| SB53-011 | SAT | BAGGAG | IN- | Each | SPARES | EA | 1 | 1 | SB-0110 | 1 | 166.51 | 14719 | 166.51 |
| SB76-001 | SAT | THROTTL | BUILD TO | Each | SPARES | EA | 1 | 4 | SB-0036 | 1 | 608.84 | 14895 | 608.84 |
| SBGEO.7 | SAT | HOOK | RAW | Roll | STOCK | SA | SA | PC-4 | 041905- | 1 | 5.42 | 5992 | 5.42 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | 1 | 29 | 195 | 1 | 1,243.89 | 12921 | 1,243.89 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | 1 | 29 | 223 | 1 | 1,243.89 | 12921 | 1,243.89 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | 1 | 29 | 222 | 1 | 1,243.89 | 12921 | 1,243.89 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | 1 | 29 | 221 | 1 | 1,243.89 | 12921 | 1,243.89 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | 1 | 29 | 220 | 1 | 1,243.89 | 12921 | 1,243.89 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | 1 | 29 | 224 | 1 | 1,243.89 | 12921 | 1,243.89 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | 1 | 29 | 217 | 1 | 1,243.89 | 12921 | 1,243.89 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | 1 | 29 | 216 | 1 | 1,243.89 | 12921 | 1,243.89 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | 1 | 29 | 215 | 1 | 1,243.89 | 12921 | 1,243.89 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | 1 | 29 | 214 | 1 | 1,243.89 | 12921 | 1,243.89 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | 1 | 29 | 213 | 1 | 1,243.89 | 12921 | 1,243.89 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | 1 | 29 | 225 | 1 | 1,243.89 | 12921 | 1,243.89 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | 1 | 29 | 234 | 1 | 1,243.89 | 12921 | 1,243.89 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | 1 | 29 | 210 | 1 | 1,243.89 | 12921 | 1,243.89 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | 1 | 29 | 212 | 1 | 1,243.89 | 12921 | 1,243.89 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | 1 | 29 | 235 | 1 | 1,243.89 | 12921 | 1,243.89 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | 1 | 29 | 209 | 1 | 1,243.89 | 12921 | 1,243.89 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | 1 | 29 | 242 | 1 | 1,243.89 | 12921 | 1,243.89 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | 1 | 29 | 211 | 1 | 1,243.89 | 12921 | 1,243.89 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | 1 | 29 | 241 | 1 | 1,243.89 | 12921 | 1,243.89 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | 1 | 29 | 240 | 1 | 1,243.89 | 12921 | 1,243.89 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 239 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 238 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 232 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 236 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 226 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 233 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 231 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 230 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 229 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 228 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 227 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 237 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 179 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 187 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 186 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 185 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 184 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 183 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 189 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 208 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 182 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 178 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 177 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 176 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 175 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 172 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | MRB | HB | -MRB | 3 | 3 | 206 | 1 | 1,243.89 | 18002 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 181 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 204 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 180 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 205 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 190 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 203 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 202 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 201 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 200 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 199 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 196 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 197 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 194 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 193 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 192 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 191 | 1 | 1,243.89 | 12921 |
| SCA3 | SAT | STATIC | ROTABLE | Each | STOCK | N | | 1 | 29 | 198 | 1 | 1,243.89 | 12921 |
| SCA3-C | SAT | INVERTE | ROTABLE | Each | CS_CORE | CA | SA | 1 | 6 | 173 | 1 | 0.00 | 17913 |

1,243.89 (for each row)

| Code | SAT | Desc 1 | Desc 2 | Unit | Status | Cl | | | | Qty | Price | Item No | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCA3-C | SAT | INVERTE | ROTABLE | Each | CS_CORE | CA | SA | 6 | 169 | 1 | 0.00 | 17913 | - |
| SCA3-C | SAT | INVERTE | ROTABLE | Each | CS_CORE | CA | SA | 6 | 174 | 1 | 0.00 | 17913 | - |
| SCA3-C | SAT | INVERTE | ROTABLE | Each | CS_CORE | CA | SA | 6 | 171 | 1 | 0.00 | 17913 | - |
| SCA3-C | SAT | INVERTE | ROTABLE | Each | CS_CORE | CA | SA | 6 | 170 | 1 | 0.00 | 17913 | - |
| SCAT4 | SAT | SCAT/SC | | Each | STOCK | | SA | O3-08 | 10036086 | 5 | 38.17 | 5955 | 190.85 |
| SCE-6MM | SAT | FIBER | ELECTRI | Foot | STOCK | AC | 1 | 7 | 05/24/06 | 1476 | 8.73 | 13216 | 12,885.48 |
| SCE-6MM | SAT | FIBER | ELECTRI | Foot | STOCK | AC | 1 | 7 | 071706 | 1000 | 8.73 | 13216 | 8,730.00 |
| SCE-6MM | SAT | FIBER | ELECTRI | Foot | STOCK | AC | 1 | 7 | 314634 | 1417 | 8.73 | 13216 | 12,370.41 |
| SCOTCH- | SAT | ADHESIV | SHELF | Ounce | STOCK | | SA | FLAM1 | 0053AM- | 1.994 | 2.23 | 5722 | 4.45 |
| SE125PF | SAT | BRAID | ELECTRI | Roll | STOCK | | 9 | 9 | 17668820 | 9 | 97.89 | 13903 | 881.01 |
| SE12PFR | SAT | EXPANDA | ELECTRI | Foot | STOCK | | 2 | 9 | 188373 | 1200 | 0.55 | 13904 | 658.14 |
| SE150PF | SAT | EXPANDA | ELECTRI | Foot | STOCK | | 3 | 9 | 17103400 | 450 | 0.64 | 13905 | 288.00 |
| SE25PFR | SAT | EXPANDA | ELECTRI | Roll | STOCK | | 4 | 9 | 32038300 | 1 | 147.28 | 16635 | 147.28 |
| SE50PFR | SAT | EXPANDA | ELECTRI | Foot | STOCK | | 6 | 9 | 0235 | 46 | 1.37 | 13907 | 62.82 |
| SE50PFR | SAT | EXPANDA | ELECTRI | Foot | STOCK | | 6 | 9 | 32768800 | 500 | 1.37 | 13907 | 682.83 |
| SE50PFR | SAT | BRAID | ELECTRI | Roll | STOCK | | 7 | 9 | 32739714 | 3 | 502.96 | 13908 | 1,508.88 |
| SE55E03 | SAT | BACKSHE | ELECTRI | Each | STOCK | B | 2 | 48 | 0542 | 8 | 30.84 | 9926 | 246.75 |
| SE55S03 | SAT | BACKSHE | ELECTRI | Each | STOCK | B | 2 | 48 | 0624 | 13 | 30.84 | 9926 | 400.97 |
| SE75PFR | SAT | EXPANDA | ELECTRI | Foot | STOCK | | 8 | 9 | 26119300 | 100 | 1.70 | 13909 | 170.15 |
| SE75PFR | SAT | EXPANDA | ELECTRI | Foot | STOCK | | 8 | 9 | 32739701 | 200 | 1.70 | 13909 | 340.30 |
| SE75PFR | SAT | BRAID | ELECTRI | Roll | STOCK | | 7 | 11 | 32729715 | 3 | 631.25 | 13916 | 1,893.75 |
| SEC011A | SAT | GASKET | STANDAR | Each | STOCK | | SA | D1-04 | 208832 | 150 | 0.67 | 5603 | 100.50 |
| SEC011A | SAT | GASKET | STANDAR | Each | STOCK | | SA | D1-04 | 208833 | 150 | 0.80 | 5603 | 120.00 |
| SEC011A | SAT | GASKET | STANDAR | Each | STOCK | | SA | D1-04 | 208831 | 150 | 0.57 | 5603 | 85.50 |
| SEC07A4 | SAT | 37 | STANDAR | Each | STOCK | | SA | D1-04 | 18730- | 28 | 4.35 | 5603 | 121.80 |
| SEC07A4 | SAT | 37 | STANDAR | Each | STOCK | | SA | D1-04 | 23506- | 27 | 2.20 | 5603 | 59.40 |
| SEC07A6 | SAT | 37 | STANDAR | Each | STOCK | | SA | D1-04 | 23790- | 30 | 2.45 | 5603 | 73.50 |
| SFHP500 | SAT | HOLE | STANDAR | Each | STOCK | | SA | A2-13 | PO | 162 | 0.98 | 5502 | 158.76 |
| SFHP500 | SAT | HOLE | STANDAR | Each | STOCK | | SA | A2-13 | 7-01500- | 105 | 0.98 | 5502 | 102.90 |
| SICSACS | SAT | MOTION | STANDAR | Each | STOCK | H | 11 | 11 | 05064794 | 95 | 0.27 | 13286 | 25.65 |
| SIN2001 | SAT | DUCT | STANDAR | Each | STOCK | AC | 2 | 29 | JUNE-00 | 2 | 32.24 | 15700 | 64.48 |
| SIN2001 | SAT | DUCT | STANDAR | Each | STOCK | AC | 2 | 29 | NOV-00 | 6 | 32.24 | 15700 | 193.43 |
| SJ30- | SAT | LIGHT | BUILD TO | Each | STOCK | | SA | K3-07 | 13855-1 | 1 | 0.01 | 5837 | 0.01 |
| SJ30- | SAT | LIGHT KIT | | Each | STOCK | | SA | K2-05 | 36704-2 | 3 | 195.00 | 5827 | 585.00 |
| SJ30- | SAT | FLEX | ELECTRI | Each | STOCK | F | 4 | 23 | 37562-1 | 17 | 195.00 | 16970 | 3,315.00 |
| SJ3419FR | SAT | HOOK | RAW | Each | STOCK | | SA | PC-2 | 83502943 | 2 | 31.72 | 5990 | 63.44 |
| SJ3519FR | SAT | HOOK | RAW | Each | SCRAP | | -SCRP | -000 | 90617990 | 5.8367 | 94.95 | 7851 | 554.19 |
| SJ3755 | SAT | 3M DUAL | STANDAR | Each | STOCK | | SA | I1-07 | 102742 | 4480 | 0.18 | 6305 | 795.06 |
| SJ3755 | SAT | 3M DUAL | STANDAR | Each | STOCK | | SA | PB-1 | 9070 | 5176 | 0.18 | 5984 | 918.58 |
| SJG02010 | SAT | GROUND | ELECTRI | Each | STOCK | | SA | G2-02 | 9728 | 2 | 34.60 | 5740 | 69.20 |
| SJG02010 | SAT | GROUND | ELECTRI | Each | STOCK | | SA | G2-02 | 9603 | 2 | 34.60 | 5740 | 69.20 |
| SJG02020 | SAT | GROUND | ELECTRI | Each | STOCK | | SA | G2-02 | 9714 | 6 | 29.27 | 5740 | 175.62 |
| SK2001F | SAT | SECOND | BUILD TO | Each | STOCK | | SA | K2-07 | 206 | 1 | 1,604.00 | 5829 | 1,604.00 |
| SK2001F | SAT | SECOND | ROTABLE | Each | STOCK | | SA | K3-06 | 0009 | 1 | 1,701.00 | 5836 | 1,701.00 |
| SR1001F | SAT | PRIMARY | BUILD TO | Each | FLTTEST | FA | 2 | 10 | | 1 | 4,660.00 | 18055 | 4,660.00 |

| Part | Type | Method | UOM | Source | Code | N1 | N2 | Part Code | Qty | Unit Price | Line | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SK32001F SAT | BRAKE, | BUILD TO | Each | STOCK | AC | 1 | 1 | JUL00- | 1 | 0.01 | 13217 | 0.01 |
| SK32001F SAT | BRAKE, | BUILD TO | Each | STOCK | AC | 1 | 1 | SEP98- | 1 | 0.01 | 13217 | 0.01 |
| SK32001F SAT | BRAKE, | BUILD TO | Each | STOCK | AC | 1 | 1 | SEP98- | 1 | 0.01 | 13217 | 0.01 |
| SK32001F SAT | BRAKE, | BUILD TO | Each | STOCK | AC | 1 | 1 | SEP98- | 1 | 0.01 | 13217 | 0.01 |
| SK32001F SAT | BRAKE, | BUILD TO | Each | STOCK | AC | 1 | 1 | MAR99- | 1 | 0.01 | 13217 | 0.01 |
| SK32001F SAT | BRAKE, | BUILD TO | Each | STOCK | AC | 1 | 1 | MAR99- | 1 | 0.01 | 13217 | 0.01 |
| SK32001F SAT | BRAKE, | BUILD TO | Each | STOCK | AC | 1 | 1 | MAR99- | 1 | 0.01 | 13217 | 0.01 |
| SK32001F SAT | BRAKE, | BUILD TO | Each | STOCK | AC | 1 | 1 | MAR99- | 1 | 0.01 | 13217 | 0.01 |
| SK32001F SAT | BRAKE, | BUILD TO | Each | STOCK | AC | 1 | 1 | MAR00- | 1 | 0.01 | 13217 | 0.01 |
| SK32001F SAT | BRAKE, | BUILD TO | Each | STOCK | AC | 1 | 1 | MAR00- | 1 | 0.01 | 13217 | 0.01 |
| SK32001F SAT | BRAKE, | BUILD TO | Each | STOCK | AC | 1 | 1 | MAR00- | 1 | 0.01 | 13217 | 0.01 |
| SK32001F SAT | BRAKE, | BUILD TO | Each | STOCK | AC | 1 | 1 | JUL00- | 1 | 0.01 | 13217 | 0.01 |
| SK32001F SAT | BRAKE, | BUILD TO | Each | STOCK | AC | 1 | 1 | AUG98- | 1 | 0.01 | 13217 | 0.01 |
| SK32001F SAT | BRAKE, | BUILD TO | Each | STOCK | AC | 1 | 1 | AUG98- | 1 | 0.01 | 13217 | 0.01 |
| SK32001F SAT | BRAKE, | BUILD TO | Each | FLTTEST | FA | 1 | 7 | MAR99- | 1 | 0.01 | 17893 | 0.01 |
| SK32001F SAT | BRAKE, | BUILD TO | Each | FLTTEST | FA | 1 | 7 | AUG00- | 1 | 0.01 | 17893 | 0.01 |
| SK32001F SAT | BRAKE, | BUILD TO | Each | STOCK | AC | 1 | 1 | MAR00- | 1 | 0.01 | 13217 | 0.01 |
| SK94009F SAT | TRAILING | BUILD TO | Each | FLTTEST | FA | 2 | 9 | 37898-P1 | 8 | 710.00 | 18090 | 5,680.00 |
| SKAPC25 SAT | FOAM | SHELF | Foot | STOCK | J | 5 | 3 | | 39 | 3.63 | 14180 | 141.57 |
| SL2049-1 SAT | MOUNT | STANDAR | Each | STOCK | E | 2 | 33 | 107443 | 11 | 0.01 | 11773 | 0.11 |
| SL2049-2 SAT | MOUNT | STANDAR | Each | STOCK | | 3 | G2-07 | MFF3830 | 38 | 55.71 | 5745 | 2,116.98 |
| SL2054-2 SAT | ISOLATO | STANDAR | Each | STOCK | E | 3 | 33 | 4Q10/ME | 316 | 9.40 | 11775 | 2,970.40 |
| SL2337- SAT | ISOLATO | STANDAR | Each | STOCK | | SA | B1-12 | MFH6520 | 33 | 0.01 | 5524 | 0.33 |
| SL2337-3 SAT | ISOLATO | STANDAR | Each | STOCK | E | 4 | 33 | 108212 | 83 | 0.01 | 11776 | 0.83 |
| SL2751- SAT | ISOLATO | STANDAR | Each | STOCK | E | 5 | 33 | 85251 | 87 | 8.96 | 16845 | 779.52 |
| SL607-3- SAT | INSERT | STANDAR | Each | STOCK | | SA | G3-11 | 88493 | 2 | 9.27 | 6350 | 18.54 |
| SL607-3- SAT | INSERT | STANDAR | Each | STOCK | | SA | G3-11 | 88495 | 44 | 9.27 | 6350 | 407.84 |
| SL607- SAT | INSERT | STANDAR | Each | STOCK | | SA | G3-11 | P80899M | 274 | 8.35 | 6350 | 2,287.90 |
| SLZ7643 SAT | AOA | BUILD TO | Each | STOCK | G | 5 | 13 | GX0014 | 1 | 7,267.00 | 14274 | 7,267.00 |
| SLZ7643- SAT | AOA | ROTABLE | Each | STOCK | F | 5 | 45 | GX0030 | 1 | 7,267.00 | 12129 | 7,267.00 |
| SLZ7643- SAT | AOA | ROTABLE | Each | CS_CORE | CA | SA | 2 | GX0022 | 2 | 0.00 | 14643 | - |
| SLZ8047 SAT | AOA/STA | BUILD TO | Each | BOND | DR | RTV | 12 | DL0009 | 12 | 14,227.00 | 17938 | 14,227.00 |
| SLZ8047 SAT | AOA/STA | BUILD TO | Each | BOND | DR | RTV | 1 | DL0014 | 1 | 14,227.00 | 17934 | 14,227.00 |
| SLZ8047 SAT | AOA/STA | BUILD TO | Each | BOND | DR | RTV | 1 | DL0023 | 1 | 14,227.00 | 17934 | 14,227.00 |
| SM100D2 SAT | POWER | ELECTRI | Each | MRB | HB | -MRB | 3 | MF 9812 | 2 | 538.20 | 18002 | 1,076.40 |
| SM100D2 SAT | POWER | ELECTRI | Each | MRB | | -MRB | 3 | SJ009- | 2 | 538.20 | 18002 | 1,076.40 |
| SM100D2 SAT | POWER | ELECTRI | Each | STOCK | D | 2 | 27 | MF 9812 | 2 | 538.20 | 11172 | 1,076.40 |
| SM150D8 SAT | FLAP | ELECTRI | Each | STOCK | | SA | G2-02 | PO70255 | 9 | 588.10 | 5740 | 5,292.90 |
| SM400D2 SAT | RELAY | ELECTRI | Each | STOCK | N | 1 | 16 | MFD0023 | 57 | 188.44 | 12705 | 10,741.08 |
| SM400D2 SAT | RELAY | ELECTRI | Each | STOCK | N | 1 | 16 | MFD0024 | 17 | 188.44 | 12705 | 3,203.48 |
| SM400D2 SAT | RELAY | ELECTRI | Each | STOCK | N | 1 | 16 | MFD9830 | 3 | 188.44 | 12705 | 565.32 |
| SM400D2 SAT | RELAY | ELECTRI | Each | STOCK | N | 1 | 16 | MFD9938 | 8 | 188.44 | 12705 | 1,507.52 |
| SM50D28 SAT | RELAY | ELECTRI | Each | STOCK | AC | 2 | 9 | RW0014 | 4 | 387.89 | 13218 | 1,551.58 |
| SM50D28 SAT | RELAY | ELECTRI | Each | STOCK | AC | 2 | 9 | 0633 | 48 | 387.89 | 13218 | 18,618.96 |
| SM50D28 SAT | RELAY | ELECTRI | Each | STOCK | AC | 2 | 9 | 0113 | 9 | 387.89 | 13218 | 3,491.05 |
| SM50D28 SAT | RELAY | BOND | Each | BOND | DW | RWK | 2 | 0113 | 2 | 387.89 | 17931 | 775.79 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | H | 5 | 21 | 49490 | 1 | 663.30 | 16080 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-01 | 49550 | 1 | 663.30 | 5739 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-01 | 49551 | 1 | 663.30 | 5739 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-03 | 48434 | 1 | 663.30 | 5741 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-03 | 48560 | 1 | 663.30 | 5741 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | H | 5 | 21 | 49612 | 1 | 663.30 | 16080 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-03 | 48562 | 1 | 663.30 | 5741 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-03 | 48563 | 1 | 663.30 | 5741 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-03 | 48564 | 1 | 663.30 | 5741 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-03 | 48565 | 1 | 663.30 | 5741 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-03 | 48592 | 1 | 663.30 | 5741 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | H | 5 | 21 | 49608 | 1 | 663.30 | 16080 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-03 | 48612 | 1 | 663.30 | 5741 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-01 | 48629 | 1 | 663.30 | 5739 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | H | 5 | 21 | 49565 | 1 | 663.30 | 16080 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | H | 5 | 21 | 49573 | 1 | 663.30 | 16080 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | H | 5 | 21 | 49577 | 1 | 663.30 | 16080 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | H | 5 | 21 | 49578 | 1 | 663.30 | 16080 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | H | 5 | 21 | 49584 | 1 | 663.30 | 16080 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | H | 5 | 21 | 49588 | 1 | 663.30 | 16080 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | H | 5 | 21 | 49589 | 1 | 663.30 | 16080 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | H | 5 | 21 | 49595 | 1 | 663.30 | 16080 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | H | 5 | 21 | 49598 | 1 | 663.30 | 16080 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | H | 5 | 21 | 49602 | 1 | 663.30 | 16080 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-01 | 49547 | 1 | 663.30 | 5739 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-03 | 48611 | 1 | 663.30 | 5741 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | F3-01 | 49489 | 1 | 663.30 | 5711 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | F3-01 | 49457 | 1 | 663.30 | 5711 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | F3-01 | 49477 | 1 | 663.30 | 5711 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | F3-01 | 49486 | 1 | 663.30 | 5711 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-01 | 48631 | 1 | 663.30 | 5739 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | F3-01 | 49488 | 1 | 663.30 | 5711 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-01 | 49546 | 1 | 663.30 | 5739 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | F3-01 | 49491 | 1 | 663.30 | 5711 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | F3-01 | 49492 | 1 | 663.30 | 5711 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | F3-01 | 49495 | 1 | 663.30 | 5711 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | F3-01 | 49496 | 1 | 663.30 | 5711 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | F3-01 | 49497 | 1 | 663.30 | 5711 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | F3-01 | 49498 | 1 | 663.30 | 5711 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-01 | 49501 | 1 | 663.30 | 5739 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | F3-01 | 49487 | 1 | 663.30 | 5711 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | F3-01 | 49499 | 1 | 663.30 | 5711 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-01 | 49526 | 1 | 663.30 | 5739 | 663.30 |
| SM600BA | SAT | CIRCUIT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-01 | 49500 | 1 | 663.30 | 5739 | 663.30 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-01 | 48630 | | 1 | 663.30 | 5739 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-01 | 48628 | | 1 | 663.30 | 5739 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-01 | 48627 | | 1 | 663.30 | 5739 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | | SA | F3-01 | 49508 | | 1 | 663.30 | 5711 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | | SA | F3-01 | 49507 | | 1 | 663.30 | 5711 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | | SA | F3-01 | 49505 | | 1 | 663.30 | 5711 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | | SA | F3-01 | 49504 | | 1 | 663.30 | 5711 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-01 | 49536 | | 1 | 663.30 | 5739 | 663.30 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | H | 1 | 34 | 48638 | | 1 | 1,212.40 | 16197 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | H | 1 | 34 | 42632 | | 1 | 1,212.40 | 16197 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | H | 1 | 34 | 42626 | | 1 | 1,212.40 | 16197 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | H | 1 | 34 | 42628 | | 1 | 1,212.40 | 16197 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | H | 1 | 34 | 42629 | | 1 | 1,212.40 | 16197 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | H | 1 | 34 | 42630 | | 1 | 1,212.40 | 16197 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | H | 1 | 34 | 42631 | | 1 | 1,212.40 | 16197 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | H | 1 | 34 | 42633 | | 1 | 1,212.40 | 16197 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | H | 1 | 34 | 42639 | | 1 | 1,212.40 | 16197 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | H | 1 | 34 | 42634 | | 1 | 1,212.40 | 16197 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | | SA | G2-03 | 42641 | | 1 | 1,212.40 | 5741 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | H | 1 | 34 | 42635 | | 1 | 1,212.40 | 16197 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | H | 1 | 34 | 42637 | | 1 | 1,212.40 | 16197 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | H | 1 | 34 | 42625 | | 1 | 1,212.40 | 16197 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | H | 1 | 34 | 42636 | | 1 | 1,212.40 | 16197 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | | SA | G2-03 | 42643 | | 1 | 1,212.40 | 5741 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | H | 1 | 34 | 42623 | | 1 | 1,212.40 | 16197 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | | SA | G2-03 | 42537 | | 1 | 1,212.40 | 5741 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | | SA | G2-03 | 42538 | | 1 | 1,212.40 | 5741 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | | SA | G2-03 | 42539 | | 1 | 1,212.40 | 5741 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | | SA | G2-03 | 42640 | | 1 | 1,212.40 | 5741 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | | SA | G2-03 | 42642 | | 1 | 1,212.40 | 5741 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | | SA | G2-03 | 42644 | | 1 | 1,212.40 | 5741 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | | SA | G2-03 | 42646 | | 1 | 1,212.40 | 5741 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | | SA | G2-03 | 42647 | | 1 | 1,212.40 | 5741 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | | SA | G2-03 | 42648 | | 1 | 1,212.40 | 5741 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | H | 1 | 34 | 42565 | | 1 | 1,212.40 | 16197 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | H | 1 | 34 | 42620 | | 1 | 1,212.40 | 16197 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | H | 1 | 34 | 42622 | | 1 | 1,212.40 | 16197 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | | SA | G2-03 | 42645 | | 1 | 1,212.40 | 5741 | 1,212.40 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | | SA | G2-02 | | | 2 | 1,018.00 | 5740 | 2,036.00 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49065 | | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49103 | | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49102 | | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49101 | | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49095 | | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49091 | | 1 | 663.30 | 16113 | 663.30 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49090 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49081 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49080 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49079 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49070 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49064 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49131 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49198 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49075 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49063 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49204 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49203 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49202 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49201 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49200 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49192 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49193 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49153 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49187 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49183 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49173 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49172 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49159 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49156 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 48870 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-03 | 49098 | 1 | 663.30 | 5741 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 47885 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 47851 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49052 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-03 | 49946 | 1 | 663.30 | 5741 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | | 1 | 33 | 49051 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 47886 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | SA | G2-03 | 49099 | 1 | 663.30 | 5741 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | | 1 | 33 | 47849 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-03 | 49096 | 1 | 663.30 | 5741 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-03 | 49092 | 1 | 663.30 | 5741 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-03 | 47818 | 1 | 663.30 | 5741 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-03 | 47811 | 1 | 663.30 | 5741 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-03 | 47806 | 1 | 663.30 | 5741 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-03 | 47804 | 1 | 663.30 | 5741 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-03 | 49942 | 1 | 663.30 | 5741 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | | 1 | 33 | 48756 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | SA | G2-03 | 49944 | 1 | 663.30 | 5741 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 49046 | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 47900 | 1 | 663.30 | 16113 | 663.30 |

| Part | | Description | | Unit | | | | | No. | | Qty | Price | Loc | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 47990 | | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 47965 | | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 47963 | | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 47915 | | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 47914 | | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 47913 | | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 47912 | | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 47911 | | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 47910 | | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | H | 1 | 33 | 47936 | | 1 | 663.30 | 16113 | 663.30 |
| SM600BA | SAT | RCCB | ELECTRI | Each | STOCK | | SA | G2-02 | | | 1 | 897.00 | 5740 | 897.00 |
| SM600BA | SAT | CIRCUIT | ELECTRI | Each | STOCK | | SA | G2-03 | 0613 | | 2 | 663.30 | 5741 | 1,326.60 |
| SO-1048- | SAT | RELAY | ELECTRI | Each | STOCK | | SA | G2-03 | 9617 | | 2 | 80.00 | 5741 | 160.00 |
| SO-1048- | SAT | SOCKET | ELECTRI | Each | STOCK | | SA | G2-03 | 9647 | | 4 | 68.00 | 5741 | 272.00 |
| SO-1049- | SAT | SOCKET | ELECTRI | Each | STOCK | | SA | G2-03 | 9340 | | 8 | 45.00 | 5741 | 360.00 |
| SO-1049- | SAT | SOCKET | ELECTRI | Each | STOCK | | SA | G2-03 | 9340 | | 17 | 56.00 | 5741 | 952.00 |
| SO-1055- | SAT | SOCKET | ELECTRI | Each | STOCK | | SA | G2-04 | 9723 | | 6 | 80.26 | 5742 | 481.56 |
| SO-1055- | SAT | SOCKET | ELECTRI | Each | STOCK | | SA | G2-04 | 9643 | | 6 | 80.26 | 5742 | 481.56 |
| SO-1057- | SAT | SOCKET | ELECTRI | Each | STOCK | | SA | G2-04 | 9606 | | 4 | 68.00 | 5742 | 272.00 |
| SO-1057- | SAT | SOCKET | ELECTRI | Each | STOCK | | SA | G2-04 | 9619 | | 3 | 68.00 | 5742 | 204.00 |
| SO-1057- | SAT | SOCKET | ELECTRI | Each | STOCK | | SA | G2-04 | 9624 | | 1 | 68.00 | 5742 | 68.00 |
| SO-1057- | SAT | SOCKET | ELECTRI | Each | STOCK | | SA | G2-04 | 8337 | | 1 | 68.00 | 5742 | 68.00 |
| SO-1057- | SAT | SOCKET | ELECTRI | Each | STOCK | | SA | G2-04 | 8750 | | 2 | 68.00 | 5742 | 136.00 |
| SO-1063- | SAT | SOCKET | ELECTRI | Each | STOCK | | SA | G2-04 | 8404 | | 1 | 68.00 | 5742 | 68.00 |
| SO-1064- | SAT | SOCKET | ELECTRI | Each | STOCK | | SA | G2-04 | 9035 | | 1 | 70.00 | 5742 | 70.00 |
| SO-1064- | SAT | SOCKET | ELECTRI | Each | STOCK | | SA | G2-04 | 9548 | | 6 | 52.00 | 5742 | 312.00 |
| SO-1064- | SAT | SOCKET | ELECTRI | Each | STOCK | | SA | G2-04 | 9629 | | 4 | 52.00 | 5742 | 208.00 |
| SO-1064- | SAT | SOCKET | ELECTRI | Each | STOCK | | SA | G2-04 | 9639 | | 2 | 52.00 | 5742 | 104.00 |
| SO-1065- | SAT | RELAY | ELECTRI | Each | STOCK | | SA | G2-04 | DC0109 | | 10 | 65.00 | 5742 | 650.00 |
| SO632- | SAT | SOLDER | ELECTRI | Each | STOCK | | SA | G2-03 | M3790909 | | 250 | 1.30 | 5741 | 325.00 |
| SO63-3- | SAT | SOLDER | ELECTRI | Each | STOCK | | SA | G2-03 | M3665096 | | 198 | 1.00 | 5741 | 198.00 |
| SO63-4- | SAT | SOLDER | ELECTRI | Each | STOCK | | SA | G2-03 | M4162609 | | 475 | 1.56 | 5741 | 741.00 |
| SP051102 | SAT | LED | ELECTRI | Each | STOCK | | SA | G2-04 | 0608 | | 90 | 14.78 | 5742 | 1,330.20 |
| SPS-1-1C- | SAT | SWITCH | ELECTRI | Each | STOCK | G | 2 | 34 | 06060102 | | 1 | 406.67 | 12338 | 406.67 |
| SPS-1-1C- | SAT | SWITCH | ELECTRI | Each | STOCK | G | 2 | 34 | 06060102 | | 1 | 406.67 | 12338 | 406.67 |
| SPS-1-1C- | SAT | SWITCH | ELECTRI | Each | STOCK | G | 2 | 34 | 06060102 | | 1 | 406.67 | 12338 | 406.67 |
| SPS-1-1C- | SAT | SWITCH | ELECTRI | Each | STOCK | G | 2 | 34 | 06060102 | | 1 | 406.67 | 12338 | 406.67 |
| SPS-1-1C- | SAT | SWITCH | ELECTRI | Each | STOCK | G | 2 | 34 | 06060102 | | 1 | 406.67 | 12338 | 406.67 |
| SPS-1-1C- | SAT | SWITCH | ELECTRI | Each | STOCK | G | 2 | 34 | 09050095 | | 1 | 406.67 | 12338 | 406.67 |
| SPS-1-1C- | SAT | SWITCH | ELECTRI | Each | STOCK | G | 2 | 34 | 09050095 | | 1 | 406.67 | 12338 | 406.67 |
| SPS-1-1C- | SAT | SWITCH | ELECTRI | Each | STOCK | G | 2 | 34 | 09050095 | | 1 | 406.67 | 12338 | 406.67 |
| SPS-1-1C- | SAT | SWITCH | ELECTRI | Each | STOCK | G | 2 | 34 | 06060102 | | 1 | 406.67 | 12338 | 406.67 |
| SPS-1-1C- | SAT | SWITCH | ELECTRI | Each | STOCK | G | 2 | 34 | 09050096 | | 1 | 406.67 | 12338 | 406.67 |
| SPS-1-1C- | SAT | SWITCH | ELECTRI | Each | STOCK | G | 2 | 34 | 06060100 | | 1 | 406.67 | 12338 | 406.67 |

| Item | Desc 1 | Desc 2 | UOM | Source | Class | Code | Loc | Part No | Qty | Unit Price | Num | Ext Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPS-1-1C /SAT | SWITCH | ELECTRI | Each | STOCK | G | 2 | 34 | 09050096 | 1 | 406.67 | 12338 | 406.67 |
| SPS-1-1C /SAT | SWITCH | ELECTRI | Each | STOCK | G | 2 | 34 | 06060100 | 1 | 406.67 | 12338 | 406.67 |
| SPS-1-1C /SAT | SWITCH | ELECTRI | Each | STOCK | G | 2 | 34 | 06060097 | 1 | 406.67 | 12338 | 406.67 |
| SPS-1-1C /SAT | SWITCH | ELECTRI | Each | STOCK | G | 2 | 34 | 06060097 | 1 | 406.67 | 12338 | 406.67 |
| SPS-1-1C /SAT | SWITCH | ELECTRI | Each | STOCK | G | 2 | 34 | 06060097 | 1 | 406.67 | 12338 | 406.67 |
| SPS-1-1C /SAT | SWITCH | ELECTRI | Each | STOCK | G | 2 | 34 | 06060100 | 1 | 406.67 | 12338 | 406.67 |
| SPS-1-1C /SAT | SWITCH | ELECTRI | Each | STOCK | G | 2 | 34 | 06060100 | 1 | 406.67 | 12338 | 406.67 |
| SPS-1-1C /SAT | SWITCH | ELECTRI | Each | STOCK | G | 2 | 34 | 06060102 | 1 | 406.67 | 12338 | 406.67 |
| SPS-1-1C /SAT | SWITCH | ELECTRI | Each | STOCK | G | 2 | 34 | 06060100 | 1 | 406.67 | 12338 | 406.67 |
| SPS-1-1C /SAT | SWITCH | ELECTRI | Each | STOCK | G | 2 | 34 | 06060100 | 1 | 406.67 | 12338 | 406.67 |
| SPS-1-1C /SAT | SWITCH | ELECTRI | Each | STOCK | G | 2 | 34 | 06060101 | 1 | 406.67 | 12338 | 406.67 |
| SPS-1-1C /SAT | SWITCH | ELECTRI | Each | STOCK | G | 2 | 34 | 06060101 | 1 | 406.67 | 12338 | 406.67 |
| SPS-1-1C /SAT | SWITCH | ELECTRI | Each | STOCK | G | 2 | 34 | 06060100 | 1 | 406.67 | 12338 | 406.67 |
| SPS-1-1C /SAT | SWITCH | ELECTRI | Each | STOCK | G | 3 | 32 | 09050097 | 1 | 406.67 | 12331 | 406.67 |
| SPS-1-1C /SAT | SWITCH | ELECTRI | Each | STOCK | G | 3 | 32 | 09050097 | 1 | 425.00 | 12331 | 425.00 |
| SPS-1-1C /SAT | SWITCH | ELECTRI | Each | STOCK | G | 3 | 32 | 09050097 | 1 | 425.00 | 12331 | 425.00 |
| SPS-1-1C /SAT | ENTRY | ENTRY | Each | STOCK | | SA | K1-05 | 06060104 | 1 | 425.00 | 5819 | 425.00 |
| SPS-1-1C /SAT | ENTRY | ENTRY | Each | STOCK | | SA | K1-05 | 06060103 | 1 | 425.00 | 5819 | 425.00 |
| SPS-1-1C /SAT | ENTRY | ENTRY | Each | STOCK | | SA | K1-05 | 06060103 | 1 | 425.00 | 5819 | 425.00 |
| SPS-2-2C /SAT | SWITCH | ROTABLE | Each | STOCK | G | 5 | 32 | 07060081 | 1 | 1,500.00 | 12333 | 1,500.00 |
| SPS-2-2C /SAT | SWITCH | ROTABLE | Each | STOCK | G | 5 | 32 | 07060081 | 1 | 1,500.00 | 12333 | 1,500.00 |
| SPS-2-2C /SAT | SWITCH | ROTABLE | Each | STOCK | G | 5 | 32 | 09060089 | 1 | 1,500.00 | 12333 | 1,500.00 |
| SPS-2-2C /SAT | SWITCH | ROTABLE | Each | STOCK | G | 5 | 32 | 09060089 | 1 | 1,500.00 | 12333 | 1,500.00 |
| SPS-2-2C /SAT | SWITCH | ROTABLE | Each | STOCK | G | 5 | 32 | 07060081 | 1 | 1,500.00 | 12333 | 1,500.00 |
| SPS-2-2C /SAT | SWITCH | ROTABLE | Each | STOCK | G | 5 | 32 | 07060081 | 1 | 1,500.00 | 12333 | 1,500.00 |
| SPS-2-2C /SAT | SWITCH | ROTABLE | Each | STOCK | G | 5 | 32 | 07060081 | 1 | 1,500.00 | 12333 | 1,500.00 |
| SPS-2-2C /SAT | SWITCH | ROTABLE | Each | BOND | DR | RTV | 10 | 05060094 | 1 | 1,500.00 | 17935 | 1,500.00 |
| SPS-2-2C /SAT | SWITCH | ROTABLE | Each | BOND | DR | RTV | 10 | 12060053 | 1 | 1,500.00 | 17935 | 1,500.00 |
| SPS-2-2C /SAT | SWITCH | ROTABLE | Each | BOND | DR | RTV | 10 | 12060052 | 1 | 1,500.00 | 17935 | 1,500.00 |
| SPS-2-2C /SAT | SWITCH | ROTABLE | Each | STOCK | G | 5 | 32 | 12060052 | 1 | 1,500.00 | 12333 | 1,500.00 |
| SPS-2-2C /SAT | SWITCH | ROTABLE | Each | STOCK | G | 5 | 32 | 09060089 | 1 | 1,500.00 | 12333 | 1,500.00 |
| SPS-2-2C /SAT | SWITCH | ROTABLE | Each | STOCK | G | 5 | 32 | 09060089 | 1 | 1,500.00 | 12333 | 1,500.00 |
| SPS-2-2C /SAT | SWITCH | ROTABLE | Each | CS CORE | CA | SA | 2 | 09060089 | 1 | 0.00 | 14643 | - |
| SPS-CB04 /SAT | COVER | STANDAR | Each | STOCK | G | 4 | 32 | 146.168 | 8 | 60.38 | 12332 | 483.08 |
| SPS-CB04 /SAT | COVER | STANDAR | Each | STOCK | G | 4 | 32 | RX10204 | 17 | 60.38 | 12332 | 1,026.54 |
| SPS-CB04 /SAT | BEZEL | STANDAR | Each | STOCK | G | 1 | 34 | 146589 | 15 | 120.00 | 12337 | 1,800.00 |
| SRTD-1 /SAT | SENSOR, | ELECTRI | Each | STOCK | | SA | J1-03 | 0512 | 20 | 72.00 | 5795 | 1,440.00 |
| SS-1210-6 /SAT | UNION | STANDAR | Each | STOCK | | SA | G2-09 | P148022 | 20 | 38.78 | 5747 | 775.60 |
| SS-2-P /SAT | PLUG | STANDAR | Each | STOCK | | SA | E3-07 | P01166C | 6 | 3.20 | 5668 | 19.20 |
| SS30-303 /SAT | CABIN | BUILD TO | Each | BOND | DR | RTV | 11 | 19628 | 1 | 604.72 | 17936 | 604.72 |
| SS30-401 /SAT | COAT | INTERIOR | Each | STOCK | | SA | PF-5 | 9036 | 1 | 521.00 | 10748 | 521.00 |
| SS30-412 /SAT | CLIP | STANDAR | Each | STOCK | | 9 | 11 | RX10657 | 1 | 23.00 | 14636 | 23.00 |
| SS-400-2 /SAT | ELBOW | STANDAR | Each | STOCK | B | SA | E2-09 | R1LKN06 | 7 | 58.50 | 5658 | 409.50 |
| SS-402-1 /SAT | NUT (P/N | STANDAR | Each | STOCK | | SA | E3-07 | 00013129 | 11 | 3.04 | 5668 | 33.44 |