| Part | Description | | | | | Source | Item No. | Qty | Price | Code | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-26027- WV1 | STIFFENE | BUILD TO | Each | STOCK | WV1 | MTIAFT | DR 62494 | 17 | 82.00 | 7077 | 1,394.00 |
| 30-26027- WV1 | STIFFENE | BUILD TO | Each | STOCK | WV1 | MTIAFT | DR 62495 | 17 | 82.00 | 7077 | 1,394.00 |
| 30-26027- WV1 | DOOR | BUILD TO | Each | STOCK | WV1 | MTIAFT | DJ58579 | 1 | 838.64 | 7077 | 838.64 |
| 30-26027- WV1 | STRAP | BUILD TO | Each | STOCK | WV1 | MTIAFT | SA- | 1 | 38.00 | 7077 | 38.00 |
| 30-26027- WV1 | (MOA) | BUILD TO | Each | STOCK | WV1 | MTIAFT | 5682-002 | 19 | 33.50 | 7077 | 636.50 |
| 30-26027- WV1 | SPACER | BUILD TO | Each | STOCK | WV1 | MTIAFT | 5682-001 | 20 | 34.00 | 7077 | 680.00 |
| 30-26027- WV1 | RETAINE | BUILD TO | Each | STOCK | WV1 | MTIAFT | 10226 | 9 | 74.00 | 7077 | 666.00 |
| 30-26027- WV1 | RETAINE | BUILD TO | Each | STOCK | WV1 | G5-08 | 10227 | 1 | 71.00 | 6708 | 71.00 |
| 30-26027- WV1 | RETAINE | BUILD TO | Each | STOCK | WV1 | MTIAFT | 10227 | 6 | 71.00 | 7077 | 426.00 |
| 30-26027- WV1 | RETAINE | BUILD TO | Each | STOCK | WV1 | MTIAFT | 5682-001 | 5 | 71.00 | 7077 | 355.00 |
| 30-26027- WV1 | RIB | BUILD TO | Each | STOCK | WV1 | MTIAFT | RWK- | 6 | 90.00 | 7077 | 540.00 |
| 30-26027- WV1 | RIB | BUILD TO | Each | STOCK | WV1 | MTIAFT | RWK- | 1 | 90.00 | 7077 | 90.00 |
| 30-26027- WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | G5-08 | FO- | 1 | 43.09 | 6708 | 43.09 |
| 30-26027- WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | MTIAFT | 23984 | 60 | 43.09 | 7077 | 2,585.40 |
| 30-26027- WV1 | (SCR) | BUILD TO | Each | STOCK | WV1 | MTIAFT | DJ69289 | 7 | 135.00 | 7077 | 945.00 |
| 30-26027- WV1 | (SCR) | BUILD TO | Each | STOCK | WV1 | MTIAFT | DJ69291 | 9 | 135.00 | 7077 | 1,215.00 |
| 30-26027- WV1 | STRAP | BUILD TO | Each | STOCK | WV1 | MTIAFT | DJ65895 | 23 | 13.96 | 7077 | 321.08 |
| 30-26027- WV1 | STRAP | BUILD TO | Each | STOCK | WV1 | MTIAFT | SA- | 2 | 28.00 | 7077 | 56.00 |
| 30-26027- WV1 | (SCR) | BUILD TO | Each | STOCK | WV1 | MTIAFT | 0013759 | 6 | 135.00 | 7077 | 810.00 |
| 30-26027- WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | G5-08 | FO- | 1 | 20.84 | 6708 | 20.84 |
| 30-26027- WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | MTIAFT | SA- | 9 | 20.84 | 7077 | 187.59 |
| 30-26027- WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | G5-08 | FO- | 1 | 22.87 | 6708 | 22.87 |
| 30-26027- WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | MTIAFT | 5682-006 | 20 | 22.87 | 7077 | 457.40 |
| 30-26027- WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | MTIAFT | SA- | 5 | 22.87 | 7077 | 114.35 |
| 30-26027- WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | MTIAFT | SA- | 10 | 32.00 | 7077 | 320.00 |
| 30-26027- WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | MTIAFT | SA- | 20 | 32.00 | 7077 | 640.00 |
| 30-26027- WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | MTIAFT | 0013764 | 3 | 32.00 | 7077 | 96.00 |
| 30-26027- WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | MTIAFT | SA- | 9 | 25.00 | 7077 | 225.00 |
| 30-26027- WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | MTIAFT | SA- | 23 | 25.00 | 7077 | 575.00 |
| 30-26027- WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | MTIAFT | SA- | 3 | 25.00 | 7077 | 75.00 |
| 30-26027- WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | G5-08 | G.B.02005 | 1 | 25.00 | 6708 | 25.00 |
| 30-26027- WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | G5-08 | SA- | 2 | 25.00 | 6708 | 50.00 |
| 30-26027- WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | MTIAFT | 5682-007 | 14 | 25.00 | 7077 | 350.00 |
| 30-26027- WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | MTIAFT | SA- | 20 | 25.00 | 7077 | 500.00 |
| 30-26027- WV1 | STRAP | BUILD TO | Each | STOCK | WV1 | MTIAFT | GB02006- | 10 | 32.50 | 7077 | 325.00 |
| 30-26027- WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | MTIAFT | SA- | 19 | 25.00 | 7077 | 475.00 |
| 30-26027- WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | MTIAFT | SA- | 7 | 25.00 | 7077 | 175.00 |
| 30-26027- WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | MTIAFT | SA- | 10 | 25.00 | 7077 | 250.00 |
| 30-26027- WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | MTIAFT | SA- | 12 | 25.00 | 7077 | 300.00 |
| 30-26027- WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | MTIAFT | SA- | 5 | 25.00 | 7077 | 125.00 |
| 30-26027- WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | MTIAFT | 5682-008 | 20 | 25.00 | 7077 | 500.00 |
| 30-26027- WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | MTIAFT | SA- | 17 | 25.00 | 7077 | 425.00 |
| 30-26027- WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | MTIAFT | 10258 | 14 | 32.00 | 7077 | 448.00 |
| 30-26027- WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | MTIAFT | GB02012- | 23 | 32.00 | 7077 | 736.00 |
| 30-26027- WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | MTIAFT | SA- | 2 | 32.00 | 7077 | 64.00 |

| Part | | Description | Build | Unit | Stock | | Method | Reference | Qty | Unit Price | Code | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-26027- | WW1 | CLIP | BUILD TO | Each | STOCK | WW | MTIAFT | SA- | 3 | 32.00 | 7077 | 96.00 |
| 30-26027- | WW1 | CLIP | BUILD TO | Each | STOCK | WW | MTIAFT | 10257 | 14 | 32.00 | 7077 | 448.00 |
| 30-26027- | WW1 | CLIP | BUILD TO | Each | STOCK | WW | MTIAFT | GBO2013- | 2 | 32.00 | 7077 | 64.00 |
| 30-26027- | WW1 | CLIP | BUILD TO | Each | STOCK | WW | MTIAFT | GBO2013- | 18 | 32.00 | 7077 | 576.00 |
| 30-26027- | WW1 | CLIP | BUILD TO | Each | STOCK | WW | MTIAFT | 5682-011 | 17 | 25.00 | 7077 | 425.00 |
| 30-26027- | WW1 | CLIP | BUILD TO | Each | STOCK | WW | MTIAFT | SA- | 22 | 25.00 | 7077 | 550.00 |
| 30-26027- | WW1 | CLIP | BUILD TO | Each | STOCK | WW | MTIAFT | SA- | 20 | 25.00 | 7077 | 500.00 |
| 30-26027- | WW1 | STIFFENE | BUILD TO | Each | STOCK | WW | MTIAFT | SA- | 26 | 35.00 | 7077 | 910.00 |
| 30-26027- | WW1 | STIFFENE | BUILD TO | Each | STOCK | WW | MTIAFT | SS24247- | 10 | 35.00 | 7077 | 350.00 |
| 30-26027- | WW1 | DOOR | BUILD TO | Each | STOCK | WW | MTIAFT | SA-1985 | 48 | 147.05 | 7077 | 7,058.47 |
| 30-26027- | WW1 | DOOR | BUILD TO | Each | STOCK | WW | MTIAFT | SA- | 29 | 147.05 | 7077 | 4,264.49 |
| 30-26027- | WW1 | DOOR | BUILD TO | Each | STOCK | WW | MTIAFT | SA-AA- | 2 | 147.05 | 7077 | 294.10 |
| 30-26027- | WW1 | (SCR) RIB | BUILD TO | Each | STOCK | WW | MTIAFT | W/O | 2 | 160.00 | 7077 | 320.00 |
| 30-26027- | WW1 | WEDGE | BUILD TO | Each | STOCK | WW | MTIAFT | SA-88191 | 1 | 84.00 | 7077 | 84.00 |
| 30-26027- | WW1 | CLIP | BUILD TO | Each | STOCK | WW | MTIAFT | SA- | 2 | 35.00 | 7077 | 70.00 |
| 30-26027- | WW1 | CLIP | BUILD TO | Each | STOCK | WW | MTIAFT | 0016247 | 3 | 35.00 | 7077 | 105.00 |
| 30-26027- | WW1 | CLIP | BUILD TO | Each | STOCK | WW | MTIAFT | 5862 | 20 | 35.00 | 7077 | 700.00 |
| 30-26027- | WW1 | RIB ASSY | BUILD TO | Each | STOCK | WW | MTIAFT | 0016250 | 4 | 160.00 | 7077 | 640.00 |
| 30-26028- | WW1 | (SCR) | BUILD TO | Each | STOCK | WW | S3-02 | 44772(RT | 14 | 274.00 | 7315 | 3,836.00 |
| 30-26028- | WW1 | (SCR) | BUILD TO | Each | STOCK | WW | MTIAFT | 44774 | 14 | 274.00 | 7077 | 3,836.00 |
| 30-26028- | WW1 | DOUBLER | BUILD TO | Each | STOCK | WW | MTIAFT | SA- | 12 | 125.00 | 7077 | 1,500.00 |
| 30-26028- | WW1 | STOP | BUILD TO | Each | STOCK | WW | MTIAFT | SA- | 1 | 41.00 | 7077 | 41.00 |
| 30-26028- | WW1 | DOOR | BUILD TO | Each | STOCK | WW | G6-02 | RWK- | 1 | 273.16 | 6710 | 273.16 |
| 30-26029- | WW1 | SKIN | BUILD TO | Each | STOCK | WW | MTIAFT | SA- | 9 | 325.00 | 7077 | 2,925.00 |
| 30-26029- | WW1 | SPACER | BUILD TO | Each | STOCK | WW | MTIAFT | 17369 | 3 | 23.00 | 7077 | 69.00 |
| 30-26029- | WW1 | SPACER | BUILD TO | Each | STOCK | WW | MTIAFT | DJ58552 | 19 | 23.00 | 7077 | 437.00 |
| 30-26029- | WW1 | SPACER | BUILD TO | Each | STOCK | WW | MTIAFT | 12697-A | 4 | 23.00 | 7077 | 92.00 |
| 30-26029- | WW1 | SPACER | BUILD TO | Each | STOCK | WW | G6-02 | 6089 | 4 | 23.00 | 6710 | 92.00 |
| 30-26029- | WW1 | ACCESS | BUILD TO | Each | STOCK | WW | MTIAFT | DJ60196 | 10 | 65.17 | 7077 | 651.70 |
| 30-26029- | WW1 | ACCESS | BUILD TO | Each | STOCK | WW | MTIAFT | DJ61217 | 8 | 65.17 | 7077 | 521.36 |
| 30-26029- | WW1 | ACCESS | BUILD TO | Each | STOCK | WW | MTIAFT | SA-RWK- | 38 | 58.00 | 7077 | 2,204.00 |
| 30-26029- | WW1 | ACCESS | BUILD TO | Each | STOCK | WW | MTIAFT | | 20 | 60.50 | 7077 | 1,210.00 |
| 30-26029- | WW1 | SKIN | BUILD TO | Each | STOCK | WW | MTIAFT | SA- | 11 | 325.00 | 7077 | 3,575.00 |
| 30-26029- | WW1 | SKIN | BUILD TO | Each | STOCK | WW | MTIAFT | SA- | 13 | 38.00 | 7077 | 494.00 |
| 30-26029- | WW1 | DOUBLER | BUILD TO | Each | STOCK | WW | MTIAFT | SA- | 12 | 82.83 | 7077 | 993.96 |
| 30-26029- | WW1 | DOUBLER | BUILD TO | Each | STOCK | WW | MTIAFT | SA- | 10 | 82.83 | 7077 | 828.30 |
| 30-26029- | WW1 | DOUBLER | BUILD TO | Each | STOCK | WW | MTIAFT | SA- | 11 | 82.83 | 7077 | 911.13 |
| 30-26030- | WW1 | (MOA) | BUILD TO | Each | STOCK | WW | G6-04 | 538780 | 15 | 168.24 | 6712 | 2,523.60 |
| 30-26030- | WW1 | (MOA) | BUILD TO | Each | STOCK | WW | G6-04 | 540972 | 1 | 168.24 | 6712 | 168.24 |
| 30-26030- | WW1 | (MOA) | BUILD TO | Each | STOCK | WW | G6-04 | 539454 | 2 | 168.24 | 6712 | 336.48 |
| 30-26030- | WW1 | LOWER | BUILD TO | Each | STOCK | WW | MTIAFT | DJ65591 | 2 | 65.00 | 7077 | 130.00 |
| 30-26030- | WW1 | LH SKIN | IN- | Each | STOCK | WW | MTIAFT | | 2 | 262.41 | 7077 | 524.82 |
| 30-26030- | WW1 | RH SKIN | IN- | Each | STOCK | WW | MTIAFT | | 2 | 138.50 | 7077 | 277.00 |
| 30-26032- | WW1 | SEAL | BUILD TO | Each | STOCK | WW | MTIAFT | SA- | 17 | 48.46 | 7077 | 823.82 |
| 30-26032- | WW1 | SEAL | BUILD TO | Each | STOCK | WW | MTIAFT | SSTP1281 | 4 | 48.46 | 7077 | 193.84 |

| Part Number | Description | | | | | | Code | Qty | Unit Price | Acct | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-26032-WV1 | SEAL | BUILD TO | Each | STOCK | WV | MTIAFT | GBO1516- | 5 | 48.46 | 7077 | 242.30 |
| 30-26032-WV1 | SEAL | BUILD TO | Each | STOCK | WV | MTIAFT | SA- | 18 | 48.46 | 7077 | 872.28 |
| 30-26032-WV1 | SEAL | BUILD TO | Each | STOCK | WV | MTIAFT | SA- | 3 | 48.46 | 7077 | 145.38 |
| 30-26032-WV1 | SEAL | BUILD TO | Each | STOCK | WV | MTIAFT | SA- | 15 | 48.46 | 7077 | 726.90 |
| 30-26032-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | MTIAFT | AA046575 | 17 | 95.30 | 7077 | 1,620.10 |
| 30-26032-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | MTIAFT | AA046577 | 18 | 95.30 | 7077 | 1,715.40 |
| 30-26032-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | G6-02 | AA046589 | 1 | 25.00 | 6710 | 25.00 |
| 30-26032-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | MTIAFT | SA- | 12 | 25.00 | 7077 | 300.00 |
| 30-26032-WV1 | SEAL | BUILD TO | Each | STOCK | WV | MTIAFT | SA- | 19 | 27.45 | 7077 | 521.55 |
| 30-26032-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | MTIAFT | AA046487 | 1 | 25.00 | 7077 | 25.00 |
| 30-26032-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | MTIAFT | SA- | 12 | 25.00 | 7077 | 300.00 |
| 30-26034-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | MTIAFT | SA-85576 | 7 | 55.00 | 7077 | 385.00 |
| 30-26034-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | MTIAFT | SA-89199 | 3 | 55.00 | 7077 | 165.00 |
| 30-26034-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | MTIAFT | SA-89200 | 1 | 55.00 | 7077 | 55.00 |
| 30-26034-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | MTIAFT | SA-85577 | 6 | 55.00 | 7077 | 330.00 |
| 30-26034-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | MTIAFT | SA- | 7 | 17.16 | 7077 | 120.12 |
| 30-26034-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | MTIAFT | DJ60241 | 24 | 17.16 | 7077 | 411.84 |
| 30-26034-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | MTIAFT | SA- | 10 | 111.46 | 7077 | 1,114.60 |
| 30-26034-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | MTIAFT | SA- | 7 | 55.00 | 7077 | 385.00 |
| 30-26034-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | MTIAFT | 10108 | 11 | 55.00 | 7077 | 605.00 |
| 30-26034-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | MTIAFT | SA- | 8 | 55.00 | 7077 | 440.00 |
| 30-26034-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | MTIAFT | SA- | 1 | 50.00 | 6712 | 50.00 |
| 30-26034-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | MTIAFT | SA- | 13 | 50.00 | 7077 | 650.00 |
| 30-26034-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | MTIAFT | SA-FO- | 1 | 50.00 | 7077 | 50.00 |
| 30-26034-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | MTIAFT | RWK- | 1 | 0.01 | 7077 | 0.01 |
| 30-26034-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | MTIAFT | DJ65640 | 6 | 0.01 | 7077 | 0.06 |
| 30-26034-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | MTIAFT | DJ65641 | 7 | 0.01 | 7077 | 0.07 |
| 30-26034-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | MTIAFT | RWK- | 12 | 0.01 | 7077 | 0.12 |
| 30-26036-WV1 | FITTING | BUILD TO | Each | STOCK | WV | G6-03 | 31032 | 6 | 1,510.44 | 6711 | 9,062.61 |
| 30-26036-WV1 | FITTING | BUILD TO | Each | STOCK | WV | MTIAFT | 5111-1 | 12 | 1,510.44 | 7077 | 18,125.23 |
| 30-26036-WV1 | FITTING | BUILD TO | Each | STOCK | WV | G6-03 | 31033 | 6 | 1,402.30 | 6711 | 8,413.82 |
| 30-26036-WV1 | FITTING | BUILD TO | Each | STOCK | WV | MTIAFT | 5112-1 | 13 | 1,402.30 | 7077 | 18,229.95 |
| 30-26036-WV1 | FITTING | BUILD TO | Each | STOCK | WV | MTIAFT | GM-8456 | 1 | 1,402.30 | 7077 | 1,402.30 |
| 30-26038-WV1 | FIREWAL | BUILD TO | Each | STOCK | WV | MTIAFT | SA-RWK- | 7 | 3.00 | 7077 | 21.00 |
| 30-26038-WV1 | FIREWAL | BUILD TO | Each | STOCK | WV | MTIAFT | SA-RWK- | 4 | 165.00 | 7077 | 660.00 |
| 30-26038-WV1 | PLATE | BUILD TO | Each | STOCK | WV | G6-04 | AA048450 | 31 | 60.19 | 6712 | 1,865.89 |
| 30-26038-WV1 | FIREWAL | BUILD TO | Each | STOCK | WV | MTIAFT | RWK- | 2 | 78.00 | 7077 | 156.00 |
| 30-26038-WV1 | FIREWAL | BUILD TO | Each | STOCK | WV | MTIAFT | RWK- | 3 | 78.00 | 7077 | 234.00 |
| 30-26039-WV1 | DOUBLER | BUILD TO | Each | STOCK | WV | MTIAFT | SA- | 8 | 25.00 | 7077 | 200.00 |
| 30-26039-WV1 | FIREWAL | BUILD TO | Each | STOCK | WV | G6-04 | RWK- | 5 | 1,106.09 | 6712 | 5,530.45 |
| 30-26039-WV1 | FIREWAL | BUILD TO | Each | STOCK | WV | MTIAFT | SA-RWK- | 1 | 1,106.09 | 7077 | 1,106.09 |
| 30-26039-WV1 | FIREWAL | BUILD TO | Each | STOCK | WV | MTIAFT | SA-RWK- | 1 | 640.00 | 7077 | 640.00 |
| 30-26039-WV1 | RIB | BUILD TO | Each | STOCK | WV | MTIAFT | RWK- | 3 | 128.90 | 7077 | 386.70 |
| 30-26039-WV1 | RIB | BUILD TO | Each | STOCK | WV | MTIAFT | RWK- | 3 | 128.90 | 7077 | 386.70 |
| 30-26039-WV1 | FIREWAL | BUILD TO | Each | STOCK | WV | MTIAFT | DJ61220 | 10 | 125.00 | 7077 | 1,250.00 |

| Part | Description | Type | Unit | Status | | Code | Ref | Qty | Price | Acct | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-26039-WV1 | FIREWAL | BUILD TO | Each | STOCK | WV | MTIAFT | DJ60385 | 8 | 125.00 | 7077 | 1,000.00 |
| 30-26039-WV1 | FIREWAL | BUILD TO | Each | STOCK | WV | G6-04 | 6-5028 | 40 | 125.00 | 6712 | 5,000.00 |
| 30-26039-WV1 | FIREWAL | BUILD TO | Each | STOCK | WV | G6-04 | SA-RWK- | 1 | 125.00 | 6712 | 125.00 |
| 30-26040-WV1 | WEB | BUILD TO | Each | STOCK | WV | MTIAFT | DJ59357 | 7 | 41.00 | 7077 | 287.00 |
| 30-26040-WV1 | WEB | BUILD TO | Each | STOCK | WV | MTIAFT | DJ59358 | 4 | 41.00 | 7077 | 164.00 |
| 30-26040-WV1 | WEB | BUILD TO | Each | STOCK | WV | G6-04 | SS19744- | 10 | 135.00 | 6712 | 1,350.00 |
| 30-26040-WV1 | WEB | BUILD TO | Each | STOCK | WV | G6-04 | SSTP1974 | 4 | 135.00 | 6712 | 540.00 |
| 30-26041-WV1 | (SCR) | BUILD TO | Each | STOCK | WV | MTIAFT | DJ61809 | 4 | 171.05 | 7077 | 684.20 |
| 30-26042-WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV | MTIAFT | DJ74555 | 1 | 87.50 | 7077 | 87.50 |
| 30-26042-WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV | MTIAFT | DJ74555- | 6 | 87.50 | 7077 | 525.00 |
| 30-26043-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | MTIAFT | SA- | 7 | 24.30 | 7077 | 170.10 |
| 30-26044-WV1 | THRUST | PRIORITY | Each | STOCK | WV | G6-04 | 31030 | 18 | 2,441.28 | 6712 | 43,943.05 |
| 30-26044-WV1 | THRUST | BUILD TO | Each | STOCK | WV | G6-04 | 31031 | 18 | 2,351.24 | 6712 | 42,322.31 |
| 30-26044-WV1 | THRUST | BUILD TO | Each | STOCK | WV | MTIAFT | RWK- | 1 | 2,351.24 | 7077 | 2,351.24 |
| 30-31000-WV1 | BOLT | BUILD TO | Each | STOCK | WV | G6-05 | RWK- | 3 | 39.58 | 6713 | 118.75 |
| 30-31000-WV1 | BUSHING | BUILD TO | Each | STOCK | WV | G6-05 | | 16 | 39.00 | 6713 | 624.00 |
| 30-31101-WV1 | (SCR) RIB | PRIORITY | Each | STOCK | WV | BULK | RWK- | 3 | 8,336.00 | 6484 | 25,008.00 |
| 30-31101-WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV | BULK | RWK- | 3 | 8,336.00 | 6484 | 25,008.00 |
| 30-31102-WV1 | RIB | BUILD TO | Each | STOCK | WV | M6-07 | 90536B+ | 19 | 691.36 | 7073 | 13,135.85 |
| 30-31102-WV1 | RIB | BUILD TO | Each | STOCK | WV | M6-07 | 9280A | 10 | 691.36 | 7073 | 6,913.61 |
| 30-31102-WV1 | RIB | BUILD TO | Each | STOCK | WV | M6-07 | 9280C | 10 | 691.36 | 7073 | 6,913.61 |
| 30-31102-WV1 | RIB | BUILD TO | Each | STOCK | WV | M6-07 | DJ69242 | 2 | 691.36 | 7073 | 1,382.72 |
| 30-31102-WV1 | RIB | BUILD TO | Each | STOCK | WV | H7-01 | 9280E | 9 | 680.35 | 6723 | 6,123.13 |
| 30-31102-WV1 | RIB | BUILD TO | Each | STOCK | WV | H1-01 | 90537B+ | 19 | 680.35 | 6717 | 12,926.60 |
| 30-31102-WV1 | RIB | BUILD TO | Each | STOCK | WV | H1-01 | 9280D | 10 | 680.35 | 6717 | 6,803.47 |
| 30-31102-WV1 | RIB | BUILD TO | Each | STOCK | WV | H1-01 | DJ69243 | 3 | 680.35 | 6717 | 2,041.04 |
| 30-31102-WV1 | (SCR) | PRIORITY | Each | STOCK | WV | H1-01 | RWK- | 1 | 1,051.17 | 6717 | 1,051.17 |
| 30-31102-WV1 | (SCR) | PRIORITY | Each | STOCK | WV | H1-01 | RWK- | 1 | 1,051.17 | 6717 | 1,051.17 |
| 30-31103-WV1 | RIB | PRIORITY | Each | STOCK | WV | BULK | DR 006- | 6 | 4,281.00 | 6484 | 25,686.00 |
| 30-31103-WV1 | RIB | PRIORITY | Each | STOCK | WV | BULK | RWK- | 4 | 4,281.00 | 6484 | 17,124.00 |
| 30-31104-WV1 | DOUBLER | BUILD TO | Each | STOCK | WV | G6-05 | 117437/00 | 12 | 272.00 | 6713 | 3,264.00 |
| 30-31104-WV1 | DOUBLER | BUILD TO | Each | STOCK | WV | G6-05 | GM- | 2 | 272.00 | 6713 | 544.00 |
| 30-31104-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | G6-05 | RWK- | 1 | 0.01 | 6713 | 0.06 |
| 30-31104-WV1 | COVER | BUILD TO | Each | STOCK | WV | G6-05 | DJ61435 | 10 | 24.56 | 6713 | 245.60 |
| 30-31104-WV1 | SHEAR | PRIORITY | Each | STOCK | WV | BULK | RWK- | 1 | 3,512.61 | 6484 | 3,512.61 |
| 30-31108-WV1 | LONGER | BUILD TO | Each | STOCK | WV | H1-01 | GM- | 1 | 751.75 | 6717 | 751.75 |
| 30-31108-WV1 | LONGER | BUILD TO | Each | STOCK | WV | H1-01 | GM- | 1 | 751.75 | 6717 | 751.75 |
| 30-31108-WV1 | LONGER | PRIORITY | Each | STOCK | WV | G6-01 | 9198A | 32 | 2,846.97 | 6709 | 91,103.02 |
| 30-31108-WV1 | LONGER | PRIORITY | Each | STOCK | WV | H1-01 | 9196A | 6 | 2,846.97 | 6717 | 17,081.82 |
| 30-31108-WV1 | LONGER | PRIORITY | Each | STOCK | WV | H1-06 | 9196C | 11 | 2,876.86 | 6722 | 31,645.43 |
| 30-31108-WV1 | LONGER | PRIORITY | Each | STOCK | WV | H1-06 | 9198E | 28 | 2,876.86 | 6722 | 80,552.01 |
| 30-31109-WV1 | SKID | BUILD TO | Each | STOCK | WV | H7-02 | RWK- | 4 | 698.10 | 6718 | 2,792.40 |
| 30-31110-WV1 | TUBE | BUILD TO | Each | STOCK | WV | H7-02 | WO- | 4 | 578.13 | 6718 | 2,312.52 |
| 30-31112-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | G6-05 | 10841-A | 22 | 25.26 | 6713 | 555.70 |
| 30-31112-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | G6-05 | 117439/00 | 42 | 25.26 | 6713 | 1,060.88 |

| Part Number | Type | | | | | Loc | Drawing | Qty | Unit Price | Item | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-31112- -WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | G6-05 | 10842-A | 20 | 12.71 | 6713 | 254.20 |
| 30-31112- -WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | G6-05 | GM- | 3 | 12.71 | 6713 | 38.13 |
| 30-31112- -WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | G6-05 | 117439/00 | 21 | 24.84 | 6713 | 521.65 |
| 30-31112- -WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | G6-05 | GM- | 3 | 24.84 | 6713 | 74.52 |
| 30-31112- -WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | G6-05 | 10843-A | 9 | 24.84 | 6713 | 223.56 |
| 30-31112- -WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | G6-05 | 117439/00 | 43 | 17.71 | 6713 | 761.47 |
| 30-31112- -WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | G6-05 | 10844-A | 20 | 17.71 | 6713 | 354.17 |
| 30-31112- -WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | G6-06 | GM- | 4 | 108.56 | 6714 | 434.24 |
| 30-31112- -WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | G6-06 | GM- | 8 | 108.56 | 6714 | 868.48 |
| 30-31112- -WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | G6-06 | GM- | 2 | 108.56 | 6714 | 217.12 |
| 30-31112- -WV1 | DOUBLER | BUILD TO | Each | STOCK | WV1 | G6-06 | 10850-A | 16 | 14.40 | 6714 | 230.40 |
| 30-31112- -WV1 | DOUBLER | BUILD TO | Each | STOCK | WV1 | G6-06 | GM- | 6 | 14.40 | 6714 | 86.40 |
| 30-31112- -WV1 | DOUBLER | BUILD TO | Each | STOCK | WV1 | G6-06 | RWK- | 20 | 14.40 | 6714 | 288.00 |
| 30-31112- -WV1 | CLOSE | BUILD TO | Each | STOCK | WV1 | G6-06 | RWK- | 11 | 55.88 | 6714 | 614.68 |
| 30-31112- -WV1 | CLOSE | BUILD TO | Each | STOCK | WV1 | G6-06 | RWK- | 12 | 47.76 | 6714 | 573.12 |
| 30-31112- -WV1 | CHANNEL | BUILD TO | Each | STOCK | WV1 | G6-06 | RWK- | 15 | 66.23 | 6714 | 993.41 |
| 30-31112- -WV1 | CHANNEL | BUILD TO | Each | STOCK | WV1 | G6-06 | DR 62003 | 3 | 66.23 | 6714 | 198.68 |
| 30-31112- -WV1 | CHANNEL | BUILD TO | Each | STOCK | WV1 | G6-06 | 24490 | 24 | 66.23 | 6714 | 1,589.45 |
| 30-31112- -WV1 | CHANNEL | BUILD TO | Each | STOCK | WV1 | G6-06 | DR 62002 | 3 | 36.50 | 6714 | 109.50 |
| 30-31112- -WV1 | (SCR) | BUILD TO | Each | STOCK | WV1 | G6-06 | RWK- | 15 | 36.50 | 6714 | 547.50 |
| 30-31112- -WV1 | (SCR) | BUILD TO | Each | STOCK | WV1 | G6-07 | RWK- | 29 | 374.34 | 6714 | 10,855.81 |
| 30-31112- -WV1 | LINK | BUILD TO | Each | STOCK | WV1 | G6-07 | RWK- | 29 | 506.27 | 6715 | 14,681.77 |
| 30-31113- -WV1 | LINK | BUILD TO | Each | STOCK | WV1 | G6-07 | 2277 | 80 | 122.00 | 6715 | 9,760.00 |
| 30-31113- -WV1 | LINK | BUILD TO | Each | STOCK | WV1 | G6-07 | GM-8286 | 3 | 122.00 | 6715 | 366.00 |
| 30-31117- -WV1 | FRAME | BUILD TO | Each | STOCK | WV1 | G6-07 | RWK- | 2 | 109.75 | 6715 | 219.50 |
| 30-31117- -WV1 | FRAME | BUILD TO | Each | STOCK | WV1 | G6-07 | RWK- | 3 | 87.22 | 6715 | 261.66 |
| 30-31117- -WV1 | FRAME | BUILD TO | Each | STOCK | WV1 | G6-07 | RWK- | 4 | 87.22 | 6715 | 348.88 |
| 30-31121- -WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | H1-02 | GM- | 5 | 716.60 | 6718 | 3,583.00 |
| 30-31121- -WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | H1-02 | GM- | 5 | 717.97 | 6718 | 3,589.85 |
| 30-31121- -WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | H1-03 | GM- | 9 | 724.47 | 6719 | 6,520.23 |
| 30-31121- -WV1 | ASSY | BUILD TO | Each | STOCK | WV1 | H1-03 | 9197 G-A | 4 | 2,854.95 | 6719 | 11,419.78 |
| 30-31121- -WV1 | ASSY | BUILD TO | Each | STOCK | WV1 | H1-03 | 9197 H-A | 5 | 2,854.95 | 6719 | 14,274.73 |
| 30-31121- -WV1 | ASSY | BUILD TO | Each | STOCK | WV1 | H1-03 | 9197 I-A | 5 | 2,854.95 | 6719 | 14,274.73 |
| 30-31121- -WV1 | ASSY | BUILD TO | Each | STOCK | WV1 | H1-03 | 9197 M-A | 1 | 2,854.95 | 6719 | 2,854.95 |
| 30-31121- -WV1 | ASSY | BUILD TO | Each | STOCK | WV1 | H1-03 | 9197A-A | 5 | 2,854.95 | 6719 | 14,274.73 |
| 30-31121- -WV1 | ASSY | BUILD TO | Each | STOCK | WV1 | H1-03 | 9197 K-A | 5 | 2,427.55 | 6719 | 12,137.75 |
| 30-31121- -WV1 | ASSY | BUILD TO | Each | STOCK | WV1 | H1-03 | 9197C-A | 5 | 2,427.55 | 6719 | 12,137.75 |
| 30-31121- -WV1 | ASSY | BUILD TO | Each | STOCK | WV1 | H1-03 | 9197 L-A | 4 | 2,427.55 | 6719 | 9,710.20 |
| 30-31121- -WV1 | ASSY | BUILD TO | Each | STOCK | WV1 | H1-03 | 9197 | 3 | 2,427.55 | 6719 | 7,282.65 |
| 30-31121- -WV1 | ASSY | BUILD TO | Each | STOCK | WV1 | H1-03 | 9197 JA | 2 | 2,427.55 | 6719 | 4,855.10 |
| 30-31121- -WV1 | ASSY | BUILD TO | Each | STOCK | WV1 | H1-03 | 9197 N-A | 1 | 2,427.55 | 6719 | 2,427.55 |
| 30-31121- -WV1 | ASSY | BUILD TO | Each | STOCK | WV1 | H1-04 | 9197 E-A | 16 | 2,396.02 | 6720 | 38,336.32 |
| 30-31121- -WV1 | ASSY | BUILD TO | Each | STOCK | WV1 | H1-04 | 9197E | 12 | 2,396.02 | 6720 | 28,752.24 |
| 30-31121- -WV1 | ASSY | BUILD TO | Each | STOCK | WV1 | H1-04 | 9197E-A | 12 | 2,396.02 | 6720 | 28,752.24 |
| 30-31121- -WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | H1-04 | 2296 | 7 | 1,640.00 | 6720 | 11,480.00 |

| Part No | Description | Build | UOM | Type | Whse | Loc | Item | Code | Qty | Unit Price | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-31121- WV1 | FITTING | BUILD TO | Each | STOCK | WV | H1-04 | 2296 | 6720 | 5 | 1,640.00 | 8,200.00 |
| 30-31124- WV1 | RETAINE | BUILD TO | Each | STOCK | WV | G6-08 | 2236 | 6716 | 48 | 75.78 | 3,637.38 |
| 30-31124- WV1 | PLATE | BUILD TO | Each | STOCK | WV | G6-08 | 2236 | 6716 | 61 | 180.32 | 10,999.48 |
| 30-31124- WV1 | PLATE | BUILD TO | Each | STOCK | WV | G6-08 | 2236 | 6716 | 150 | 219.64 | 32,946.71 |
| 30-31124- WV1 | RETAINE | BUILD TO | Each | STOCK | WV | G6-08 | 31127 | 6716 | 28 | 182.00 | 5,096.00 |
| 30-31124- WV1 | RETAINE | BUILD TO | Each | STOCK | WV | G6-08 | 2326 | 6716 | 30 | 182.00 | 5,460.00 |
| 30-31124- WV1 | RETAINE | BUILD TO | Each | STOCK | WV | G6-08 | 30896 | 6716 | 5 | 182.00 | 910.00 |
| 30-31131- WV1 | ACCESS | BUILD TO | Each | STOCK | WV | G6-08 | RWK- | 6716 | 9 | 213.00 | 1,917.00 |
| 30-31131- WV1 | ACCESS | BUILD TO | Each | STOCK | WV | H2-01 | DR64804 | 6725 | 40 | 186.00 | 7,440.00 |
| 30-31131- WV1 | ACCESS | BUILD TO | Each | STOCK | WV | H2-02 | DR64302 | 6726 | 1 | 186.00 | 186.00 |
| 30-31131- WV1 | ACCESS | BUILD TO | Each | STOCK | WV | H2-01 | DR64805( | 6725 | 40 | 186.00 | 7,440.00 |
| 30-31131- WV1 | ACCESS | BUILD TO | Each | STOCK | WV | H2-02 | 2234 | 6726 | 1 | 186.00 | 186.00 |
| 30-31131- WV1 | ACCESS | BUILD TO | Each | STOCK | WV | H2-02 | 15867 | 6726 | 10 | 0.00 | - |
| 30-31131- WV1 | ACCESS | BUILD TO | Each | STOCK | WV | H2-02 | 15868 | 6726 | 10 | 0.00 | - |
| 30-31132- WV1 | PLANK, | BUILD TO | Each | STOCK | WV | H2-02 | DR64300( | 6726 | 8 | 213.00 | 1,704.00 |
| 30-31132- WV1 | PLANK, | PRIORITY | Each | STOCK | WV | BULK | 72808 | 6484 | 6 | 2,702.00 | 16,212.00 |
| 30-31132- WV1 | PLANK, | PRIORITY | Each | STOCK | WV | BULK | 72606 | 6484 | 1 | 2,702.00 | 2,702.00 |
| 30-31132- WV1 | PLANK, | PRIORITY | Each | STOCK | WV | BULK | 72609 | 6484 | 6 | 2,702.00 | 16,212.00 |
| 30-31133- WV1 | FITTING- | BUILD TO | Each | STOCK | WV | H2-02 | 30784 | 6726 | 5 | 242.00 | 1,210.00 |
| 30-31133- WV1 | FITTING- | BUILD TO | Each | STOCK | WV | H2-02 | 30784 | 6726 | 5 | 242.00 | 1,210.00 |
| 30-31133- WV1 | (POA) | BUILD TO | Each | STOCK | WV | H2-02 | 30785 | 6726 | 4 | 242.00 | 968.00 |
| 30-31133- WV1 | (POA) | BUILD TO | Each | STOCK | WV | H2-02 | 30785 | 6726 | 4 | 242.00 | 968.00 |
| 30-31133- WV1 | (POA) | BUILD TO | Each | STOCK | WV | H2-02 | 30786 | 6726 | 5 | 264.00 | 1,320.00 |
| 30-31133- WV1 | (POA) | BUILD TO | Each | STOCK | WV | H2-02 | 30786 | 6726 | 5 | 264.00 | 1,320.00 |
| 30-31133- WV1 | FLOOR | BUILD TO | Each | STOCK | WV | H2-02 | FO-M0231 | 6726 | 3 | 244.50 | 733.50 |
| 30-31133- WV1 | FLOOR | BUILD TO | Each | STOCK | WV | H2-02 | 2312 | 6726 | 20 | 244.50 | 4,890.00 |
| 30-31133- WV1 | FLOOR | BUILD TO | Each | STOCK | WV | H2-02 | 2312 | 6726 | 20 | 244.73 | 4,894.55 |
| 30-31133- WV1 | FLOOR | BUILD TO | Each | STOCK | WV | H2-02 | FO-M0226 | 6726 | 1 | 244.73 | 244.73 |
| 30-31133- WV1 | FLOOR | BUILD TO | Each | STOCK | WV | H2-03 | 2281 | 6727 | 20 | 188.36 | 3,767.27 |
| 30-31133- WV1 | FLOOR | BUILD TO | Each | STOCK | WV | H2-03 | FO-M0227 | 6727 | 1 | 188.36 | 188.36 |
| 30-31133- WV1 | FLOOR | BUILD TO | Each | STOCK | WV | H2-03 | 2281 | 6727 | 20 | 190.70 | 3,813.91 |
| 30-31133- WV1 | FLOOR | BUILD TO | Each | STOCK | WV | H2-03 | FO-M0228 | 6727 | 2 | 190.70 | 381.39 |
| 30-31133- WV1 | FLOOR | BUILD TO | Each | STOCK | WV | H2-03 | 2281 | 6727 | 20 | 204.00 | 4,080.00 |
| 30-31133- WV1 | FLOOR | BUILD TO | Each | STOCK | WV | H2-03 | FO-M0229 | 6727 | 2 | 204.00 | 408.00 |
| 30-31133- WV1 | FLOOR | BUILD TO | Each | STOCK | WV | H2-03 | 2281 | 6727 | 20 | 204.00 | 4,080.00 |
| 30-31133- WV1 | FLOOR | BUILD TO | Each | STOCK | WV | H2-03 | FO-M0232 | 6727 | 2 | 204.00 | 408.00 |
| 30-31133- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | H2-03 | 2281 | 6727 | 260 | 29.38 | 7,638.58 |
| 30-31133- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | H2-03 | GM- | 6727 | 9 | 29.38 | 264.41 |
| 30-31133- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | H2-03 | 2281 | 6727 | 260 | 29.25 | 7,604.78 |
| 30-31133- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | H2-03 | GM- | 6727 | 11 | 29.25 | 321.74 |
| 30-31134- WV1 | UPR RH | BUILD TO | Each | STOCK | WV | H1-05 | DR | 6721 | 8 | 2,930.33 | 23,442.60 |
| 30-31134- WV1 | UPR RH | BUILD TO | Each | STOCK | WV | H1-05 | DR64942( | 6721 | 10 | 2,930.33 | 29,303.25 |
| 30-31134- WV1 | SPLICE | BUILD TO | Each | STOCK | WV | H1-05 | GM- | 6721 | 1 | 2,930.33 | 2,930.33 |
| 30-31134- WV1 | SPLICE | BUILD TO | Each | STOCK | WV | H1-05 | GM- | 6721 | 1 | 565.97 | 565.97 |
| 30-31134- WV1 | SPLICE | BUILD TO | Each | STOCK | WV | H1-05 | GM- | 6721 | 1 | 565.97 | 565.97 |

| Part | Rev | Description | | | | WV | Item | Drawing | Qty | Unit | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-31134- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV1 | H1-05 | GM- | 1 | 565.97 | 565.97 |
| 30-31134- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV1 | H1-05 | GM- | 1 | 565.97 | 565.97 |
| 30-31134- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV1 | H1-05 | GM- | 1 | 565.97 | 565.97 |
| 30-31134- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV1 | H1-05 | DR 51978 | 6 | 565.97 | 3,395.82 |
| 30-31134- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV1 | H1-05 | GM- | 1 | 565.97 | 565.97 |
| 30-31134- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV1 | H1-05 | DR 51976 | 9 | 565.97 | 5,093.73 |
| 30-31134- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV1 | H1-05 | GM- | 1 | 565.97 | 565.97 |
| 30-31134- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV1 | H1-05 | GM- | 1 | 565.97 | 565.97 |
| 30-31134- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV1 | H1-05 | GM- | 1 | 565.97 | 565.97 |
| 30-31134- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV1 | H1-05 | GM- | 1 | 565.97 | 565.97 |
| 30-31134- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV1 | H1-05 | GM- | 1 | 565.97 | 565.97 |
| 30-31134- | WV1 | UPR LH | BUILD TO | Each | STOCK | WV1 | H1-05 | DR64941( | 8 | 2,724.66 | 21,797.31 |
| 30-31134- | WV1 | UPR LH | BUILD TO | Each | STOCK | WV1 | H1-05 | DR64941( | 10 | 2,724.66 | 27,246.64 |
| 30-31134- | WV1 | UPR LH | BUILD TO | Each | STOCK | WV1 | H1-05 | DR | 2 | 2,724.66 | 5,449.33 |
| 30-31135- | WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | H1-06 | GM-4820 | 5 | 611.44 | 3,057.20 |
| 30-31135- | WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | H1-06 | RWK- | 4 | 611.44 | 2,445.76 |
| 30-31135- | WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | H1-06 | 117460- | 12 | 611.44 | 7,337.28 |
| 30-31135- | WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | H1-06 | 117460- | 12 | 611.44 | 7,337.28 |
| 30-31135- | WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | H1-06 | GM-4789 | 3 | 611.44 | 1,834.32 |
| 30-31135- | WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | H2-03 | RWK- | 7 | 236.20 | 1,653.40 |
| 30-31135- | WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | H2-03 | GM-4791 | 2 | 236.20 | 472.40 |
| 30-31135- | WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | H2-03 | RWK- | 6 | 236.20 | 1,417.20 |
| 30-31136- | WV1 | DOUBLER | BUILD TO | Each | STOCK | WV1 | H2-03 | GM- | 2 | 41.00 | 82.00 |
| 30-31136- | WV1 | DOUBLER | BUILD TO | Each | STOCK | WV1 | H2-03 | 2261 | 65 | 41.00 | 2,665.00 |
| 30-31136- | WV1 | DOUBLER | BUILD TO | Each | STOCK | WV1 | H2-03 | FO- | 2 | 0.24 | 0.47 |
| 30-31136- | WV1 | DOUBLER | BUILD TO | Each | STOCK | WV1 | H2-03 | FO- | 10 | 0.24 | 2.36 |
| 30-31136- | WV1 | PLATE | BUILD TO | Each | STOCK | WV1 | H2-03 | 37636 | 21 | 209.91 | 4,408.12 |
| 30-31136- | WV1 | PLATE | BUILD TO | Each | STOCK | WV1 | H2-03 | 54726 | 49 | 209.91 | 10,285.63 |
| 30-31136- | WV1 | PLATE | BUILD TO | Each | STOCK | WV1 | H2-03 | 31136 | 57 | 212.90 | 12,135.38 |
| 30-31136- | WV1 | PLATE | BUILD TO | Each | STOCK | WV1 | H2-03 | 37637 | 26 | 212.90 | 5,535.44 |
| 30-31136- | WV1 | PLATE | BUILD TO | Each | STOCK | WV1 | H2-03 | 54727 | 44 | 212.90 | 9,367.66 |
| 30-31136- | WV1 | PLATE | BUILD TO | Each | STOCK | WV1 | H2-03 | 117462/00 | 52 | 29.80 | 1,549.54 |
| 30-31136- | WV1 | PLATE | BUILD TO | Each | STOCK | WV1 | H2-03 | 43070 | 6 | 29.80 | 178.79 |
| 30-31136- | WV1 | PLATE | BUILD TO | Each | STOCK | WV1 | H2-03 | GM- | 12 | 29.80 | 357.59 |
| 30-31137- | WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | H2-04 | 2273 | 6 | 123.23 | 739.39 |
| 30-31137- | WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | H2-04 | RWK- | 3 | 208.62 | 625.86 |
| 30-31137- | WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | H2-04 | RWK- | 2 | 208.62 | 417.24 |
| 30-31137- | WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | H2-04 | 6-5024 | 36 | 24.35 | 876.60 |
| 30-31137- | WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | H2-04 | 6-5029 | 16 | 24.35 | 389.60 |
| 30-31137- | WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | H2-04 | 117465/00 | 28 | 92.57 | 2,591.96 |
| 30-31137- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H2-04 | GM- | 1 | 92.57 | 92.57 |
| 30-31138- | WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | H2-04 | 2273 | 6 | 123.99 | 743.94 |
| 30-31138- | WV1 | BOLT | BUILD TO | Each | STOCK | WV1 | H2-04 | 31055 | 21 | 420.00 | 8,820.00 |
| 30-31138- | WV1 | WASHER | BUILD TO | Each | STOCK | WV1 | H2-04 | GM-4808 | 3 | 10.48 | 31.44 |

| Part Number | Description | | | | | | Loc | Ref | Qty | Unit Price | PO | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-31138-WV1 | WASHER | BUILD TO | Each | STOCK | | WV1 | H2-04 | SA-14162 | 138 | 10.48 | 6728 | 1,446.24 |
| 30-31139-WV1 | BUSHING | BUILD TO | Each | STOCK | | WV1 | H2-04 | 24331 | 122 | 71.00 | 6728 | 8,662.00 |
| 30-31139-WV1 | BUSHING | BUILD TO | Each | STOCK | | WV1 | H2-04 | SA- | 16 | 71.00 | 6728 | 1,136.00 |
| 30-31139-WV1 | RADIUS | BUILD TO | Each | STOCK | | WV1 | H2-04 | SA- | 21 | 23.29 | 6728 | 489.15 |
| 30-31139-WV1 | RADIUS | BUILD TO | Each | STOCK | | WV1 | H2-04 | GM- | 4 | 23.29 | 6728 | 93.17 |
| 30-31139-WV1 | RADIUS | BUILD TO | Each | STOCK | | WV1 | H2-04 | 117466/00 | 107 | 23.29 | 6728 | 2,492.34 |
| 30-31139-WV1 | RADIUS | BUILD TO | Each | STOCK | | WV1 | H2-04 | GM- | 5 | 17.52 | 6728 | 87.60 |
| 30-32130-WV1 | SHIM | BUILD TO | Each | STOCK | | WV1 | H2-04 | 18658 | 5 | 33.75 | 6728 | 168.75 |
| 30-34202-WV1 | HINGE | BUILD TO | Each | STOCK | | WV1 | H2-05 | SA- | 1 | 1,035.00 | 6729 | 1,035.00 |
| 30-34202-WV1 | HINGE | BUILD TO | Each | STOCK | | WV1 | H2-05 | SA-RWK- | 1 | 1,035.00 | 6729 | 1,035.00 |
| 30-34202-WV1 | HINGE | BUILD TO | Each | STOCK | | WV1 | H2-05 | SA- | 2 | 1,035.00 | 6729 | 2,070.00 |
| 30-34210-WV1 | BRACKET | BUILD TO | Each | STOCK | | WV1 | H2-06 | 9210A | 34 | 240.00 | 6730 | 8,160.00 |
| 30-34210-WV1 | BRACKET | BUILD TO | Each | STOCK | | WV1 | H2-06 | 9210B | 37 | 233.85 | 6730 | 8,652.43 |
| 30-34210-WV1 | LINK | BUILD TO | Each | STOCK | | WV1 | H2-06 | 30745 | 6 | 128.00 | 6730 | 768.00 |
| 30-34210-WV1 | LINK | BUILD TO | Each | STOCK | | WV1 | H2-06 | 30746 | 6 | 105.00 | 6730 | 630.00 |
| 30-34217-WV1 | HINGE | BUILD TO | Each | STOCK | | WV1 | H2-06 | 59888 | 74 | 92.65 | 6730 | 6,856.10 |
| 30-34217-WV1 | HINGE | BUILD TO | Each | STOCK | | WV1 | H2-06 | 56643 | 1 | 118.18 | 6730 | 118.18 |
| 30-34217-WV1 | HINGE | BUILD TO | Each | STOCK | | WV1 | H2-06 | 60287 | 54 | 118.18 | 6730 | 6,381.98 |
| 30-34217-WV1 | HINGE | BUILD TO | Each | STOCK | | WV1 | H2-06 | 56644 | 2 | 113.93 | 6730 | 227.85 |
| 30-34217-WV1 | HINGE | BUILD TO | Each | STOCK | | WV1 | H2-06 | 60288 | 57 | 113.93 | 6730 | 6,493.82 |
| 30-35403-WV1 | RIB, INBD | BUILD TO | Each | STOCK | | WV1 | H2-06 | GM- | 6 | 342.30 | 6730 | 2,053.80 |
| 30-35403-WV1 | RIB, INBD | BUILD TO | Each | STOCK | | WV1 | H2-06 | GM- | 12 | 342.30 | 6730 | 4,107.60 |
| 30-35403-WV1 | RIB, INBD | BUILD TO | Each | STOCK | | WV1 | H2-07 | GM- | 4 | 342.30 | 6731 | 1,369.20 |
| 30-35403-WV1 | RIB, INBD | BUILD TO | Each | STOCK | | WV1 | H2-07 | GM- | 12 | 342.30 | 6731 | 4,107.60 |
| 30-35403-WV1 | RIB, INBD | BUILD TO | Each | STOCK | | WV1 | H2-07 | 37056-FA | 5 | 590.00 | 6731 | 2,950.00 |
| 30-35403-WV1 | RETENTI | BUILD TO | Each | STOCK | | WV1 | H2-07 | 5491-2 | 1 | 341.19 | 6731 | 341.19 |
| 30-35403-WV1 | RETENTI | BUILD TO | Each | STOCK | | WV1 | H2-07 | 5491-3 | 13 | 341.19 | 6731 | 4,435.46 |
| 30-35403-WV1 | RETENTI | BUILD TO | Each | STOCK | | WV1 | H2-07 | 37057-FA | 13 | 96.38 | 6731 | 1,252.88 |
| 30-35403-WV1 | RETENTI | BUILD TO | Each | STOCK | | WV1 | H2-07 | RWK- | 2 | 96.38 | 6725 | 192.75 |
| 30-35403-WV1 | RIB ASSY | BUILD TO | Each | STOCK | | WV1 | H2-07 | RWK- | 4 | 85.00 | 6725 | 340.00 |
| 30-35403-WV1 | RIB ASSY | BUILD TO | Each | STOCK | | WV1 | H2-01 | 2253 | 36 | 664.30 | 6725 | 23,914.80 |
| 30-35403-WV1 | RIB ASSY | BUILD TO | Each | STOCK | | WV1 | H2-01 | 2253 | 36 | 664.30 | 6731 | 23,914.80 |
| 30-35403-WV1 | RIB ASSY | BUILD TO | Each | STOCK | | WV1 | H2-01 | 2253 | 3 | 664.30 | 6732 | 1,992.90 |
| 30-35405-WV1 | RETENTI | BUILD TO | Each | STOCK | | WV1 | H2-07 | 2262 | 164 | 24.62 | 6732 | 4,037.23 |
| 30-35405-WV1 | RETENTI | BUILD TO | Each | STOCK | | WV1 | H2-08 | GM- | 5 | 24.62 | 6732 | 123.09 |
| 30-35405-WV1 | RETENTI | BUILD TO | Each | STOCK | | WV1 | H2-08 | 2262 | 136 | 25.17 | 6732 | 3,422.47 |
| 30-35405-WV1 | RETENTI | BUILD TO | Each | STOCK | | WV1 | H2-08 | GM- | 2 | 25.17 | 6732 | 50.33 |
| 30-35405-WV1 | RIB, | BUILD TO | Each | STOCK | | WV1 | H2-08 | 2262 | 135 | 25.58 | 6732 | 3,452.63 |
| 30-35405-WV1 | RIB, | BUILD TO | Each | STOCK | | WV1 | H2-08 | DJ61693- | 3 | 604.57 | 6732 | 1,813.71 |
| 30-35405-WV1 | RIB, INBD | BUILD TO | Each | STOCK | | WV1 | H2-08 | DJ61694- | 4 | 200.12 | 6734 | 800.48 |
| 30-35405-WV1 | RIB, INBD | BUILD TO | Each | STOCK | | WV1 | H3-02 | DJ61773 | 4 | 200.12 | 6734 | 800.48 |
| 30-35405-WV1 | RIB, INBD | BUILD TO | Each | STOCK | | WV1 | H3-02 | DJ61774 | 5 | 200.12 | 6734 | 1,000.60 |
| 30-35407-WV1 | RETENTI | BUILD TO | Each | STOCK | | WV1 | H3-02 | 2270 | 72 | 38.03 | 6734 | 2,737.94 |
| 30-35407-WV1 | RETENTI | BUILD TO | Each | STOCK | | WV1 | H3-02 | SA- | 11 | 38.03 | 6734 | 418.30 |
| 30-35407-WV1 | RIB, INBD | BUILD TO | Each | STOCK | | WV1 | H3-02 | 203001 | 4 | 112.00 | 6734 | 448.00 |

| Part | Type | Build | Unit | Source | Loc | Seq | Code | Qty | Price | Acct | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-35407-.WV1 | RIB, INBD | BUILD TO | Each | STOCK | WV1 | H3-02 | 203002 | 8 | 112.00 | 6734 | 896.00 |
| 30-35407-.WV1 | RIB, | BUILD TO | Each | STOCK | WV1 | H3-02 | 203003 | 5 | 107.00 | 6734 | 535.00 |
| 30-35407-.WV1 | RIB, | BUILD TO | Each | STOCK | WV1 | H3-02 | 203004 | 8 | 94.74 | 6734 | 757.92 |
| 30-35407-.WV1 | RIB, | BUILD TO | Each | STOCK | WV1 | H3-02 | DR 006- | 6 | 94.74 | 6734 | 568.44 |
| 30-35407-.WV1 | RETENTI | BUILD TO | Each | STOCK | WV1 | H3-03 | 203005 | 6 | 38.06 | 6735 | 228.36 |
| 30-35407-.WV1 | RETENTI | BUILD TO | Each | STOCK | WV1 | H3-03 | 2270 | 84 | 38.06 | 6735 | 3,197.02 |
| 30-35407-.WV1 | RETENTI | BUILD TO | Each | STOCK | WV1 | H3-03 | 2270 | 64 | 33.74 | 6735 | 2,159.46 |
| 30-35407-.WV1 | RETENTI | BUILD TO | Each | STOCK | WV1 | H3-03 | SA- | 18 | 33.74 | 6735 | 607.35 |
| 30-35407-.WV1 | RETENTI | BUILD TO | Each | STOCK | WV1 | H3-03 | 203007 | 5 | 38.45 | 6735 | 192.23 |
| 30-35407-.WV1 | RETENTI | BUILD TO | Each | STOCK | WV1 | H3-03 | 2270 | 80 | 38.45 | 6735 | 3,075.69 |
| 30-35407-.WV1 | RETENTI | BUILD TO | Each | STOCK | WV1 | H3-03 | 2270 | 55 | 33.31 | 6735 | 1,832.25 |
| 30-35407-.WV1 | RETENTI | BUILD TO | Each | STOCK | WV1 | H3-03 | SA- | 20 | 33.31 | 6735 | 666.27 |
| 30-35407-.WV1 | RETENTI | BUILD TO | Each | STOCK | WV1 | H3-03 | SA- | 21 | 19.50 | 6735 | 409.50 |
| 30-35407-.WV1 | RETENTI | BUILD TO | Each | STOCK | WV1 | H3-03 | GM- | 2 | 19.50 | 6735 | 39.00 |
| 30-35409-.WV1 | RETENTI | BUILD TO | Each | STOCK | WV1 | H3-03 | 2266 | 234 | 12.10 | 6735 | 2,831.40 |
| 30-35409-.WV1 | RETENTI | BUILD TO | Each | STOCK | WV1 | H3-03 | 1155 | 48 | 21.44 | 6735 | 1,029.12 |
| 30-35409-.WV1 | RETENTI | BUILD TO | Each | STOCK | WV1 | H3-03 | 2266 | 100 | 21.44 | 6735 | 2,144.00 |
| 30-35409-.WV1 | RIB, | BUILD TO | Each | STOCK | WV1 | H3-01 | 2255 | 30 | 321.03 | 6733 | 9,630.76 |
| 30-35409-.WV1 | RIB, | BUILD TO | Each | STOCK | WV1 | H3-03 | 2255 | 7 | 321.03 | 6735 | 2,247.18 |
| 30-35409-.WV1 | RIB, | BUILD TO | Each | STOCK | WV1 | H3-03 | 2255 | 40 | 327.00 | 6735 | 13,080.00 |
| 30-35409-.WV1 | RIB, INBD | BUILD TO | Each | STOCK | WV1 | H3-01 | RTV- | 36 | 320.74 | 6733 | 11,546.47 |
| 30-35409-.WV1 | RIB, INBD | BUILD TO | Each | STOCK | WV1 | H3-03 | RTV- | 2 | 320.74 | 6735 | 641.47 |
| 30-35409-.WV1 | RIB, INBD | BUILD TO | Each | STOCK | WV1 | H3-03 | RTV- | 4 | 320.74 | 6735 | 1,282.94 |
| 30-35409-.WV1 | RIB, INBD | BUILD TO | Each | STOCK | WV1 | H3-01 | RTV- | 36 | 320.74 | 6733 | 11,546.47 |
| 30-35409-.WV1 | RIB, INBD | BUILD TO | Each | STOCK | WV1 | H3-03 | 30884 | 1 | 320.74 | 6735 | 320.74 |
| 30-35409-.WV1 | RIB | BUILD TO | Each | STOCK | WV1 | H3-01 | 2307 | 15 | 377.00 | 6733 | 5,655.00 |
| 30-35409-.WV1 | RIB | BUILD TO | Each | STOCK | WV1 | H3-03 | 2307-1 | 3 | 377.00 | 6735 | 1,131.00 |
| 30-35409-.WV1 | RIB | BUILD TO | Each | STOCK | WV1 | H3-04 | 2307 | 18 | 377.00 | 6736 | 6,786.00 |
| 30-35414-.WV1 | COVER | BUILD TO | Each | STOCK | WV1 | H3-04 | GM- | 2 | 313.22 | 6736 | 626.44 |
| 30-35414-.WV1 | COVER | BUILD TO | Each | STOCK | WV1 | H3-04 | GM- | 1 | 310.88 | 6736 | 310.88 |
| 30-35414-.WV1 | COVER | BUILD TO | Each | STOCK | WV1 | H3-04 | 90897B1A | 2 | 486.53 | 6736 | 973.06 |
| 30-35414-.WV1 | COVER, | BUILD TO | Each | STOCK | WV1 | H3-04 | GM- | 3 | 486.53 | 6736 | 1,459.58 |
| 30-35414-.WV1 | COVER, | BUILD TO | Each | STOCK | WV1 | H3-01 | 2246 | 30 | 493.00 | 6733 | 14,790.00 |
| 30-35414-.WV1 | COVER, | BUILD TO | Each | STOCK | WV1 | H3-04 | 2246 | 3 | 493.00 | 6736 | 1,479.00 |
| 30-35414-.WV1 | COVER, | BUILD TO | Each | STOCK | WV1 | H3-04 | 2246 | 2 | 482.27 | 6736 | 964.54 |
| 30-35414-.WV1 | COVER, | BUILD TO | Each | STOCK | WV1 | H3-04 | 2260 | 9 | 482.27 | 6736 | 4,340.41 |
| 30-35414-.WV1 | COVER, | BUILD TO | Each | STOCK | WV1 | H3-01 | 2246 | 30 | 482.27 | 6733 | 14,468.05 |
| 30-35414-.WV1 | COVER, | BUILD TO | Each | STOCK | WV1 | H3-01 | 2260 | 37 | 296.00 | 6733 | 10,952.00 |
| 30-35414-.WV1 | COVER, | BUILD TO | Each | STOCK | WV1 | H3-01 | 9159 | 49 | 296.00 | 6733 | 14,504.00 |
| 30-35414-.WV1 | COVER | BUILD TO | Each | STOCK | WV1 | H3-04 | 9159 | 5 | 296.00 | 6736 | 1,480.00 |
| 30-35415-.WV1 | BOLT | BUILD TO | Each | STOCK | WV1 | H3-01 | 9206A | 70 | 137.54 | 6733 | 9,627.83 |
| 30-35415-.WV1 | BOLT | BUILD TO | Each | STOCK | WV1 | H3-05 | 9206B | 96 | 137.54 | 6737 | 13,203.88 |
| 30-35415-.WV1 | BOLT | BUILD TO | Each | STOCK | WV1 | H3-01 | 9206 D | 98 | 137.54 | 6733 | 13,478.96 |
| 30-35415-.WV1 | BOLT | BUILD TO | Each | STOCK | WV1 | H3-05 | 9206C | 90 | 137.54 | 6737 | 12,378.63 |
| 30-35415-.WV1 | ROLLER | BUILD TO | Each | STOCK | WV1 | H3-06 | 36141 | 14 | 87.35 | 6738 | 1,222.90 |

| Part | Description | | Type | UOM | Source | | Item | Loc | Qty | Unit Price | Code | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-35415-WV1 | ROLLER | WV1 | BUILD TO | Each | STOCK | WV1 | 36141 | H3-01 | 191 | 87.35 | 6733 | 16,683.85 |
| 30-35415-WV1 | ROLLER | WV1 | BUILD TO | Each | STOCK | WV1 | 24560 | H3-06 | 5 | 87.35 | 6738 | 436.75 |
| 30-35415-WV1 | ROLLER | WV1 | BUILD TO | Each | STOCK | WV1 | 36336 | H3-01 | 124 | 54.70 | 6733 | 6,782.80 |
| 30-35415-WV1 | ROLLER | WV1 | BUILD TO | Each | STOCK | WV1 | 36336 | H3-06 | 10 | 54.70 | 6738 | 547.00 |
| 30-35415-WV1 | ROLLER | WV1 | BUILD TO | Each | STOCK | WV1 | 36351 | H3-01 | 69 | 101.30 | 6733 | 6,989.70 |
| 30-35415-WV1 | ROLLER | WV1 | BUILD TO | Each | STOCK | WV1 | 39402 | H3-06 | 63 | 100.85 | 6738 | 6,353.55 |
| 30-35415-WV1 | ROLLER | WV1 | BUILD TO | Each | STOCK | WV1 | 36960 | H3-01 | 237 | 83.90 | 6733 | 19,884.30 |
| 30-35415-WV1 | ROLLER | WV1 | BUILD TO | Each | STOCK | WV1 | 19644 | H3-06 | 5 | 83.90 | 6738 | 419.50 |
| 30-35415-WV1 | ROLLER | WV1 | BUILD TO | Each | STOCK | WV1 | 39909 | H3-06 | 40 | 83.00 | 6738 | 3,320.00 |
| 30-35415-WV1 | ROLLER | WV1 | BUILD TO | Each | STOCK | WV1 | 60CX001 | H3-06 | 4 | 83.00 | 6738 | 332.00 |
| 30-35415-WV1 | ROLLER | WV1 | BUILD TO | Each | STOCK | WV1 | 36440 | H3-06 | 71 | 95.40 | 6738 | 6,773.40 |
| 30-35415-WV1 | ROLLER | WV1 | BUILD TO | Each | STOCK | WV1 | 36443 | H3-06 | 1 | 95.40 | 6738 | 95.40 |
| 30-35415-WV1 | ROLLER | WV1 | BUILD TO | Each | STOCK | WV1 | 60CY002 | H3-06 | 7 | 94.61 | 6738 | 662.25 |
| 30-35415-WV1 | ROLLER | WV1 | BUILD TO | Each | STOCK | WV1 | 41040 | H3-06 | 38 | 94.61 | 6738 | 3,595.10 |
| 30-35415-WV1 | ROLLER | WV1 | BUILD TO | Each | STOCK | WV1 | 41025 | H3-06 | 36 | 83.70 | 6738 | 3,013.04 |
| 30-35415-WV1 | ROLLER | WV1 | BUILD TO | Each | STOCK | WV1 | 60CZ001 | H3-06 | 8 | 83.70 | 6738 | 669.57 |
| 30-35415-WV1 | ROLLER | WV1 | BUILD TO | Each | STOCK | WV1 | 39856 | H3-06 | 40 | 63.50 | 6738 | 2,540.00 |
| 30-35415-WV1 | ROLLER | WV1 | BUILD TO | Each | STOCK | WV1 | 60DA001 | H3-06 | 5 | 63.50 | 6738 | 317.50 |
| 30-35415-WV1 | ROLLER | WV1 | BUILD TO | Each | STOCK | WV1 | 36673 | H3-07 | 70 | 79.60 | 6739 | 5,572.00 |
| 30-35415-WV1 | ROLLER | WV1 | BUILD TO | Each | STOCK | WV1 | 55LT001 | H3-07 | 5 | 79.60 | 6739 | 398.00 |
| 30-35415-WV1 | ROLLER | WV1 | BUILD TO | Each | STOCK | WV1 | 39865 | H3-07 | 34 | 67.35 | 6739 | 2,289.90 |
| 30-35415-WV1 | ROLLER | WV1 | BUILD TO | Each | STOCK | WV1 | 60DB001 | H3-07 | 2 | 67.35 | 6739 | 134.70 |
| 30-35415-WV1 | ROLLER | WV1 | BUILD TO | Each | STOCK | WV1 | 39854 | H3-07 | 40 | 67.50 | 6739 | 2,700.00 |
| 30-35415-WV1 | BOLT | WV1 | BUILD TO | Each | STOCK | WV1 | 9203A | H3-07 | 87 | 43.75 | 6739 | 3,806.25 |
| 30-35415-WV1 | BOLT | WV1 | BUILD TO | Each | STOCK | WV1 | 9203D | H3-07 | 86 | 43.75 | 6739 | 3,762.50 |
| 30-35415-WV1 | BOLT | WV1 | BUILD TO | Each | STOCK | WV1 | GM-5530 | H3-07 | 9 | 43.75 | 6739 | 393.75 |
| 30-35415-WV1 | BOLT | WV1 | BUILD TO | Each | STOCK | WV1 | GM-5531 | H3-07 | 7 | 43.75 | 6739 | 306.25 |
| 30-35415-WV1 | BOLT | WV1 | BUILD TO | Each | STOCK | WV1 | 9203B | H3-07 | 86 | 43.75 | 6739 | 3,762.50 |
| 30-35415-WV1 | BOLT | WV1 | BUILD TO | Each | STOCK | WV1 | 9203C | H3-07 | 87 | 43.75 | 6739 | 3,806.25 |
| 30-35415-WV1 | BOLT | WV1 | BUILD TO | Each | STOCK | WV1 | GM-5532 | H3-07 | 7 | 43.75 | 6739 | 306.25 |
| 30-35415-WV1 | BOLT | WV1 | BUILD TO | Each | STOCK | WV1 | 9206F | H3-07 | 50 | 161.21 | 6739 | 8,060.73 |
| 30-35415-WV1 | BOLT | WV1 | BUILD TO | Each | STOCK | WV1 | RWK- | H3-07 | 15 | 161.21 | 6739 | 2,418.22 |
| 30-35415-WV1 | BOLT | WV1 | BUILD TO | Each | STOCK | WV1 | 9206-E | H3-07 | 38 | 118.17 | 6739 | 4,490.65 |
| 30-35415-WV1 | BOLT | WV1 | BUILD TO | Each | STOCK | WV1 | RWK- | H3-07 | 35 | 118.17 | 6739 | 4,136.12 |
| 30-35419-WV1 | WASHER | WV1 | BUILD TO | Each | STOCK | WV1 | 9163A | H3-07 | 2500 | 2.99 | 6739 | 7,475.00 |
| 30-35419-WV1 | WASHER | WV1 | BUILD TO | Each | STOCK | WV1 | 00-001 | H3-07 | 435 | 2.99 | 6739 | 1,300.65 |
| 30-35430-WV1 | BRACKET | WV1 | BUILD TO | Each | STOCK | WV1 | 0013857 | H3-08 | 21 | 19.80 | 6740 | 415.80 |
| 30-36213-WV1 | ANGLE | WV1 | BUILD TO | Each | STOCK | WV1 | GM- | H3-08 | 12 | 91.54 | 6740 | 1,098.48 |
| 30-36213-WV1 | TEE | WV1 | BUILD TO | Each | STOCK | WV1 | GM- | H3-08 | 6 | 165.00 | 6740 | 990.00 |
| 30-36213-WV1 | TEE | WV1 | BUILD TO | Each | STOCK | WV1 | GM- | H3-08 | 6 | 165.00 | 6740 | 990.00 |
| 30-36213-WV1 | TEE | WV1 | BUILD TO | Each | STOCK | WV1 | 5J60/16 | H3-08 | 6 | 165.00 | 6740 | 990.00 |
| 30-36213-WV1 | TEE | WV1 | BUILD TO | Each | STOCK | WV1 | GM-4870- | H3-08 | 6 | 165.00 | 6740 | 990.00 |
| 30-36213-WV1 | CLIP | WV1 | BUILD TO | Each | STOCK | WV1 | GM-SK- | H3-08 | 3 | 135.89 | 6740 | 407.67 |
| 30-36213-WV1 | CLIP | WV1 | BUILD TO | Each | STOCK | WV1 | SA-RWK- | H3-08 | 13 | 135.89 | 6740 | 1,766.57 |
| 30-36213-WV1 | CLIP | WV1 | BUILD TO | Each | STOCK | WV1 | GM- | H3-08 | 2 | 135.89 | 6740 | 271.78 |

| | | | | | | | | | Qty | Price | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-36213- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H3-08 | SA-RWK- | 14 | 135.89 | 6740 | 1,902.46 |
| 30-36213- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H3-08 | GM-SK- | 3 | 96.91 | 6740 | 290.73 |
| 30-36213- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H3-08 | SA-RWK- | 17 | 96.91 | 6740 | 1,647.47 |
| 30-36213- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H3-08 | SA-RWK- | 17 | 96.91 | 6740 | 1,647.47 |
| 30-36213- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H3-08 | GM- | 8 | 96.91 | 6740 | 775.28 |
| 30-36213- | WV1 | INTERCO | BUILD TO | Each | STOCK | WV1 | H3-08 | SA-88105 | 10 | 324.75 | 6740 | 3,247.50 |
| 30-36213- | WV1 | RADII | BUILD TO | Each | STOCK | WV1 | H3-08 | DJ52556 | 5 | 46.94 | 6740 | 234.70 |
| 30-36213- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H4-02 | GM- | 6 | 162.38 | 6742 | 974.28 |
| 30-36213- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H4-02 | GM- | 6 | 162.38 | 6742 | 974.28 |
| 30-36213- | WV1 | FILLER | BUILD TO | Each | STOCK | WV1 | H4-02 | RWK- | 20 | 82.31 | 6742 | 1,646.20 |
| 30-36213- | WV1 | FILLER | BUILD TO | Each | STOCK | WV1 | H4-02 | RWK- | 5 | 82.31 | 6742 | 411.55 |
| 30-36213- | WV1 | FILLER | BUILD TO | Each | STOCK | WV1 | H4-02 | SA- | 24 | 82.31 | 6742 | 1,975.44 |
| 30-36213- | WV1 | FILLER | BUILD TO | Each | STOCK | WV1 | H4-02 | SA- | 26 | 82.31 | 6742 | 2,140.06 |
| 30-36213- | WV1 | FILLER | BUILD TO | Each | STOCK | WV1 | H4-02 | RWK- | 17 | 82.31 | 6742 | 1,399.27 |
| 30-36213- | WV1 | FILLER | BUILD TO | Each | STOCK | WV1 | H4-02 | RWK- | 24 | 82.31 | 6742 | 1,975.44 |
| 30-36213- | WV1 | STOP | BUILD TO | Each | STOCK | WV1 | H4-02 | FO-5581 | 2 | 35.48 | 6742 | 70.96 |
| 30-36213- | WV1 | STOP | BUILD TO | Each | STOCK | WV1 | H4-02 | 3530 | 14 | 35.48 | 6742 | 496.72 |
| 30-36213- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H4-02 | GM- | 6 | 162.38 | 6742 | 974.28 |
| 30-36213- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H4-02 | GM- | 6 | 162.38 | 6742 | 974.28 |
| 30-36213- | WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | H4-02 | FO-3324 | 1 | 98.31 | 6742 | 98.31 |
| 30-36213- | WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | H4-02 | SA- | 22 | 98.31 | 6742 | 2,162.82 |
| 30-36213- | WV1 | FRAME | BUILD TO | Each | STOCK | WV1 | H4-02 | SA- | 13 | 98.08 | 6742 | 1,274.99 |
| 30-36213- | WV1 | FRAME | BUILD TO | Each | STOCK | WV1 | H4-02 | RWK- | 24 | 101.63 | 6742 | 2,439.00 |
| 30-36213- | WV1 | FRAME | BUILD TO | Each | STOCK | WV1 | H4-02 | RWK- | 13 | 97.56 | 6742 | 1,268.28 |
| 30-36213- | WV1 | FRAME | BUILD TO | Each | STOCK | WV1 | H4-02 | RWK- | 25 | 101.45 | 6742 | 2,536.36 |
| 30-36213- | WV1 | BRACKET | BUILD TO | Each | STOCK | WV1 | H4-02 | RWK- | 10 | 192.33 | 6742 | 1,923.30 |
| 30-36213- | WV1 | BRACKET | BUILD TO | Each | STOCK | WV1 | H4-02 | RWK- | 18 | 224.40 | 6742 | 4,039.22 |
| 30-36213- | WV1 | BRACKET | BUILD TO | Each | STOCK | WV1 | H4-02 | RWK- | 11 | 224.40 | 6742 | 2,468.41 |
| 30-36213- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H4-02 | FO-13389 | 3 | 219.65 | 6742 | 658.94 |
| 30-36213- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H4-02 | fo-13387 | 6 | 0.19 | 6742 | 1.15 |
| 30-36213- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H4-02 | FO-13388 | 2 | 0.19 | 6742 | 0.38 |
| 30-36213- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H4-02 | fo-13385 | 2 | 0.15 | 6742 | 0.30 |
| 30-36213- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H4-02 | fo-13386 | 7 | 0.15 | 6742 | 1.03 |
| 30-36213- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H4-02 | fo-13384 | 7 | 24.09 | 6742 | 168.62 |
| 30-36213- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H4-02 | FO-13390 | 3 | 0.15 | 6742 | 0.46 |
| 30-36213- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H4-02 | FO-13382 | 1 | 26.80 | 6742 | 26.80 |
| 30-36213- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H4-02 | FO-13381 | 6 | 26.80 | 6742 | 160.80 |
| 30-36213- | WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | H4-02 | fo-12809 | 16 | 21.86 | 6742 | 349.69 |
| 30-36213- | WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | H4-02 | FO-13380 | 6 | 0.11 | 6742 | 0.64 |
| 30-36213- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H4-02 | FO-13735 | 2 | 63.46 | 6742 | 126.92 |
| 30-36213- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H4-02 | S8126 | 9 | 63.46 | 6742 | 571.15 |
| 30-36213- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H4-02 | S8127 | 9 | 65.00 | 6742 | 585.00 |
| 30-36213- | WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | H4-02 | FO-13202 | 8 | 0.14 | 6742 | 1.09 |
| 30-36213- | WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | H4-02 | FO-13080 | 1 | 0.02 | 6742 | 0.02 |
| 30-36213- | WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | H4-02 | FO-13734 | 9 | 0.02 | 6742 | 0.22 |

| Part No | Loc | Type | Build | UOM | Source | Org | Ref | Part/Drawing | Qty | Each | Acct | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-36213- | WV1 | HYDROF | TOOLING | Each | STOCK | TL | 1M0016 | | 1 | 0.00 | 6372 | - |
| 30-36213- | WV1 | CLIP | BUILD TO | Each | STOCK | WV | H4-02 | DJ52755 | 3 | 74.13 | 6742 | 222.39 |
| 30-36213- | WV1 | CLIP | BUILD TO | Each | STOCK | WV | H4-02 | AA027476 | 10 | 74.13 | 6742 | 741.30 |
| 30-36213- | WV1 | CLIP | BUILD TO | Each | STOCK | WV | H4-02 | AA027477 | 5 | 149.95 | 6742 | 749.75 |
| 30-36213- | WV1 | CLIP | BUILD TO | Each | STOCK | WV | H4-02 | DJ60674 | 3 | 74.13 | 6742 | 222.39 |
| 30-36213- | WV1 | CLIP | BUILD TO | Each | STOCK | WV | H4-02 | AA028367 | 11 | 74.13 | 6742 | 815.43 |
| 30-36213- | WV1 | CLIP | BUILD TO | Each | STOCK | WV | H4-02 | AA028370 | 8 | 149.95 | 6742 | 1,199.60 |
| 30-36213- | WV1 | FITTING | BUILD TO | Each | STOCK | WV | H4-03 | GM-8458 | 5 | 420.53 | 6743 | 2,102.65 |
| 30-36213- | WV1 | FITTING | BUILD TO | Each | STOCK | WV | H4-03 | SA-13900 | 13 | 420.53 | 6743 | 5,466.89 |
| 30-36213- | WV1 | FITTING | BUILD TO | Each | STOCK | WV | H4-03 | GM-8459 | 6 | 420.53 | 6743 | 2,523.18 |
| 30-36213- | WV1 | FITTING | BUILD TO | Each | STOCK | WV | H4-03 | SA-13901 | 13 | 420.53 | 6743 | 5,466.89 |
| 30-36213- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV | H4-03 | GM- | 9 | 95.98 | 6743 | 863.82 |
| 30-36213- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV | H4-03 | 117468/00 | 28 | 95.98 | 6743 | 2,687.44 |
| 30-36213- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV | H4-03 | AA027572 | 1 | 95.98 | 6743 | 95.98 |
| 30-36213- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV | H4-03 | SA- | 12 | 95.98 | 6743 | 1,151.76 |
| 30-36213- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV | H4-03 | GM- | 11 | 95.98 | 6743 | 1,055.78 |
| 30-36213- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV | H4-03 | GM-SK- | 12 | 95.98 | 6743 | 1,151.76 |
| 30-36213- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV | H4-03 | GM-SK- | 12 | 95.98 | 6743 | 1,151.76 |
| 30-36213- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV | H4-03 | SA- | 12 | 95.98 | 6743 | 1,151.76 |
| 30-36213- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV | H4-03 | GM- | 12 | 95.98 | 6743 | 1,151.76 |
| 30-36213- | WV1 | STIFFENE | BUILD TO | Each | STOCK | WV | H4-04 | GM- | 12 | 0.01 | 6743 | 0.12 |
| 30-36213- | WV1 | STIFFENE | BUILD TO | Each | STOCK | WV | H4-04 | GM-SK- | 11 | 262.44 | 6744 | 2,886.84 |
| 30-36213- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV | H4-04 | GM- | 12 | 0.01 | 6744 | 0.12 |
| 30-36213- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV | H4-04 | GM-SK- | 12 | 0.01 | 6744 | 0.12 |
| 30-36213- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV | H4-04 | GM- | 5 | 98.23 | 6744 | 491.15 |
| 30-36213- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV | H4-04 | SA- | 14 | 98.23 | 6744 | 1,375.22 |
| 30-36213- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV | H4-04 | 117468/00 | 23 | 98.23 | 6744 | 2,259.29 |
| 30-36213- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV | H4-04 | GM- | 2 | 94.75 | 6744 | 189.50 |
| 30-36213- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV | H4-04 | SA- | 14 | 94.75 | 6744 | 1,326.50 |
| 30-36213- | WV1 | SPLICE | BUILD TO | Each | STOCK | WV | H4-04 | 117468/01 | 21 | 94.75 | 6744 | 1,989.75 |
| 30-38301- | WV1 | LE/TE | TOOLING | Each | TOOL | TL | 8606 | | 1 | 0.00 | 11671 | - |
| 30-38301- | WV1 | LE/TE | TOOLING | Each | TOOL | TL | 8606 | | 1 | 0.00 | 11671 | - |
| 30-38301- | WV1 | FILLER | BUILD TO | Each | STOCK | WV | H4-04 | | 13 | 0.04 | 6744 | 0.52 |
| 30-38301- | WV1 | FILLER | BUILD TO | Each | STOCK | WV | H4-04 | | 13 | 0.04 | 6744 | 0.52 |
| 30-38306- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV | I1-02 | DJ74372 | 18 | 166.91 | 6773 | 3,004.35 |
| 30-38306- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV | I1-02 | DJ74373 | 18 | 168.96 | 6773 | 3,041.24 |
| 30-38307- | WV1 | RADIUS | BUILD TO | Each | STOCK | WV | H4-04 | 117469/01 | 33 | 50.24 | 6744 | 1,658.02 |
| 30-38307- | WV1 | RADIUS | BUILD TO | Each | STOCK | WV | H4-04 | GM- | 5 | 50.24 | 6744 | 251.22 |
| 30-38307- | WV1 | CLIP | BUILD TO | Each | STOCK | WV | H4-04 | 37689 | 17 | 34.24 | 6744 | 582.10 |
| 30-38307- | WV1 | CLIP | BUILD TO | Each | STOCK | WV | H4-04 | GM- | 2 | 34.24 | 6744 | 68.48 |
| 30-38307- | WV1 | CLIP | BUILD TO | Each | STOCK | WV | H4-04 | 117469/01 | 17 | 33.24 | 6744 | 565.11 |
| 30-38307- | WV1 | CLIP | BUILD TO | Each | STOCK | WV | H4-04 | GM- | 1 | 33.24 | 6744 | 33.24 |
| 30-38307- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV | I1-03 | 90786B+ | 17 | 310.00 | 6774 | 5,270.00 |
| 30-38307- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV | I1-03 | 90787B+ | 18 | 310.00 | 6774 | 5,580.00 |
| 30-38307- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV | I1-03 | 90787b1+ | 2 | 310.00 | 6774 | 620.00 |

| Part | | Desc | Build | Type | UOM | Mat | Code | Name | Qty | Price | Acct | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-38307- | WV1 | (SCR) RIB | BUILD TO | STOCK | Each | WV | I1-03 | RWK- | 1 | 59.70 | 6774 | 59.70 |
| 30-38308- | WV1 | ANGLE | BUILD TO | STOCK | Each | WV | H4-05 | DJ75151 | 3 | 95.30 | 6745 | 285.90 |
| 30-38308- | WV1 | FITTING | BUILD TO | STOCK | Each | WV | H4-05 | 2324 | 11 | 143.04 | 6745 | 1,573.44 |
| 30-38308- | WV1 | FITTING | BUILD TO | STOCK | Each | WV | H4-05 | 2324-1 | 6 | 143.04 | 6745 | 858.24 |
| 30-38308- | WV1 | FITTING | BUILD TO | STOCK | Each | WV | H4-05 | 9205-B | 17 | 143.04 | 6745 | 2,431.68 |
| 30-38308- | WV1 | FITTING | BUILD TO | STOCK | Each | WV | H4-05 | 9205-A | 22 | 119.01 | 6745 | 2,618.22 |
| 30-38308- | WV1 | FITTING | BUILD TO | STOCK | Each | WV | H4-05 | GM-6494- | 3 | 119.01 | 6745 | 357.03 |
| 30-38308- | WV1 | ANGLE | BUILD TO | STOCK | Each | WV | H4-05 | 9242A | 19 | 195.00 | 6745 | 3,705.00 |
| 30-38308- | WV1 | ANGLE | BUILD TO | STOCK | Each | WV | H4-05 | 9242 B | 16 | 195.00 | 6745 | 3,120.00 |
| 30-38308- | WV1 | (SCR) RIB | BUILD TO | STOCK | Each | WV | H4-06 | 91915B1+ | 2 | 325.00 | 6746 | 650.00 |
| 30-38309- | WV1 | (SCR) | BUILD TO | STOCK | Each | WV | H4-06 | RWK- | 7 | 177.19 | 6746 | 1,240.35 |
| 30-38309- | WV1 | (SCR) | BUILD TO | STOCK | Each | WV | H4-06 | RWK- | 14 | 180.04 | 6746 | 2,520.56 |
| 30-38309- | WV1 | (POA) | BUILD TO | STOCK | Each | WV | H4-06 | RWK- | 4 | 28.91 | 6746 | 115.64 |
| 30-38310- | WV1 | (SCR) RIB | BUILD TO | STOCK | Each | WV | H4-06 | 91036B+ | 16 | 310.00 | 6746 | 4,960.00 |
| 30-38310- | WV1 | (SCR) RIB | BUILD TO | STOCK | Each | WV | H4-06 | 91037B+ | 17 | 310.00 | 6746 | 5,270.00 |
| 30-38311- | WV1 | DOUBLER | BUILD TO | STOCK | Each | WV | H4-07 | GM- | 2 | 148.95 | 6747 | 297.90 |
| 30-38311- | WV1 | PLATE | BUILD TO | STOCK | Each | WV | H4-07 | DJ63384 | 15 | 29.18 | 6747 | 437.73 |
| 30-38311- | WV1 | PLATE | BUILD TO | STOCK | Each | WV | H4-07 | DJ73345 | 139 | 29.18 | 6747 | 4,056.30 |
| 30-38311- | WV1 | ANGLE | BUILD TO | STOCK | Each | WV | H4-07 | DJ73735 | 17 | 192.35 | 6747 | 3,269.98 |
| 30-38311- | WV1 | ANGLE | BUILD TO | STOCK | Each | WV | H4-07 | GM- | 1 | 192.35 | 6747 | 192.35 |
| 30-38311- | WV1 | ANGLE | BUILD TO | STOCK | Each | WV | H4-07 | 30248 | 6 | 241.09 | 6747 | 1,446.52 |
| 30-38311- | WV1 | ANGLE | BUILD TO | STOCK | Each | WV | H4-07 | DJ67010 | 4 | 241.09 | 6747 | 964.35 |
| 30-38311- | WV1 | ANGLE | BUILD TO | STOCK | Each | WV | H4-07 | DJ73736 | 16 | 241.09 | 6747 | 3,857.39 |
| 30-38311- | WV1 | WING RIB | IN- | STOCK | Each | WV | H4-07 | AO- | 1 | 842.44 | 14177 | 842.44 |
| 30-38311- | WV1 | WING RIB | IN- | STOCK | Each | WV | H4-07 | A014(AO- | 1 | 2,876.40 | 10835 | 2,876.40 |
| 30-38311- | WV1 | PLATE | BUILD TO | STOCK | Each | WV | H4-08 | DJ63263 | 25 | 13.10 | 6748 | 327.50 |
| 30-38311- | WV1 | PLATE | BUILD TO | STOCK | Each | WV | H4-08 | DJ63264 | 26 | 13.10 | 6748 | 340.60 |
| 30-38311- | WV1 | DOUBLER | BUILD TO | STOCK | Each | WV | H4-08 | DJ69522 | 29 | 42.07 | 6748 | 1,220.03 |
| 30-38311- | WV1 | (SCR) RIB | BUILD TO | STOCK | Each | WV | H4-08 | 90790B+ | 18 | 310.00 | 6748 | 5,580.00 |
| 30-38312- | WV1 | FORM | TOOLING | TOOL | Each | TL | 1M0016 | 118164 | 1 | 0.00 | 6372 | - |
| 30-38312- | WV1 | ANGLE | BUILD TO | STOCK | Each | WV | H4-08 | DJ69014 | 10 | 23.13 | 6748 | 231.30 |
| 30-38312- | WV1 | ANGLE | BUILD TO | STOCK | Each | WV | H4-08 | DJ62809 | 1 | 74.23 | 6748 | 74.23 |
| 30-38312- | WV1 | ANGLE | BUILD TO | STOCK | Each | WV | H4-08 | DJ78733 | 20 | 74.23 | 6748 | 1,484.70 |
| 30-38312- | WV1 | (SCR) RIB | BUILD TO | STOCK | Each | WV | H4-08 | DJ73578 | 28 | 68.13 | 6748 | 1,907.61 |
| 30-38312- | WV1 | (SCR) RIB | BUILD TO | STOCK | Each | WV | H4-08 | RWK- | 1 | 14.82 | 6748 | 14.82 |
| 30-38313- | WV1 | ANGLE | BUILD TO | STOCK | Each | WV | H4-08 | DJ74940 | 2 | 65.37 | 6748 | 130.74 |
| 30-38313- | WV1 | ANGLE | BUILD TO | STOCK | Each | WV | H4-08 | DJ78734 | 33 | 59.89 | 6748 | 1,976.37 |
| 30-38313- | WV1 | ANGLE | BUILD TO | STOCK | Each | WV | H4-08 | DJ74800 | 1 | 59.89 | 6748 | 59.89 |
| 30-38313- | WV1 | ANGLE | BUILD TO | STOCK | Each | WV | H5-02 | DJ74801 | 1 | 59.89 | 6750 | 59.89 |
| 30-38313- | WV1 | FORMBL | TOOLING | TOOL | Each | TL | 1M0016 | 113740 | 1 | 0.00 | 6372 | - |
| 30-38313- | WV1 | WING RIB | IN- | STOCK | Each | WV | H5-02 | A016(AO- | 1 | 802.00 | 6750 | 802.00 |
| 30-38333- | WV1 | WING RIB | IN- | STOCK | Each | WV | H5-02 | A014(AO- | 1 | 420.19 | 6750 | 420.19 |
| 30-38333- | WV1 | WING RIB | IN- | STOCK | Each | WV | H5-02 | A015(AO- | 1 | 420.19 | 6750 | 420.19 |
| 30-38313- | WV1 | WING RIB | IN- | STOCK | Each | WV | H5-02 | A016(AO- | 1 | 420.19 | 13020 | 420.19 |

| Part | | Description | Method | UoM | Type | Loc | Station | Ref | Qty | Unit | Code | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-38313- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV | H5-02 | RWK- | 2 | 177.10 | 6750 | 354.20 |
| 30-38313- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV | H5-02 | DJ73787 | 1 | 177.10 | 6750 | 177.10 |
| 30-38313- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV | H5-02 | DR64902( | 7 | 180.38 | 6750 | 1,262.63 |
| 30-38314- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV | H5-03 | DJ63136 | 2 | 101.06 | 6751 | 202.12 |
| 30-38315- | WV1 | ANGLE, | BUILD TO | Each | STOCK | WV | H5-03 | 3567 | 5 | 147.64 | 6751 | 738.20 |
| 30-38315- | WV1 | ANGLE, | BUILD TO | Each | STOCK | WV | H5-03 | 3567-1 | 15 | 147.64 | 6751 | 2,214.59 |
| 30-38315- | WV1 | TRIM | TOOLING | Each | TOOL | TL | 21203-2 | | 1 | 0.00 | 7737 | - |
| 30-38315- | WV1 | STRETCH | TOOLING | Each | TOOL | TL | 21203-2 | | 1 | 0.00 | 7737 | - |
| 30-38315- | WV1 | ANGLE, | BUILD TO | Each | STOCK | WV | H5-03 | 3568 | 5 | 147.20 | 6751 | 735.98 |
| 30-38315- | WV1 | ANGLE, | BUILD TO | Each | STOCK | WV | H5-03 | 3568-1 | 15 | 147.20 | 6751 | 2,207.94 |
| 30-38315- | WV1 | ANGLE, | BUILD TO | Each | STOCK | WV | H5-03 | 90731B1+ | 1 | 147.20 | 6751 | 147.20 |
| 30-38315- | WV1 | TRIM | TOOLING | Each | TOOL | TL | 21203-2 | | 1 | 0.00 | 7737 | - |
| 30-38315- | WV1 | DOUBLER | BUILD TO | Each | STOCK | WV | H5-03 | DJ76675 | 38 | 37.53 | 6751 | 1,426.14 |
| 30-38315- | WV1 | ANGLE | BUILD TO | Each | STOCK | WV | H5-03 | 3569-1 | 15 | 80.64 | 6751 | 1,209.58 |
| 30-38315- | WV1 | ANGLE | BUILD TO | Each | STOCK | WV | H5-03 | DR 40684 | 2 | 80.64 | 6751 | 161.28 |
| 30-38315- | WV1 | ANGLE | BUILD TO | Each | STOCK | WV | H5-03 | 91399+ | 1 | 80.64 | 6751 | 80.64 |
| 30-38315- | WV1 | TRIM | TOOLING | Each | TOOL | TL | 21203-2 | | 1 | 0.00 | 7737 | - |
| 30-38315- | WV1 | STRETCH | TOOLING | Each | TOOL | TL | 21203-2 | | 1 | 0.00 | 7737 | - |
| 30-38315- | WV1 | ANGLE | BUILD TO | Each | STOCK | WV | H5-04 | 3570-1 | 15 | 81.97 | 6752 | 1,229.57 |
| 30-38315- | WV1 | ANGLE | BUILD TO | Each | STOCK | WV | H5-04 | DR 40685 | 5 | 81.97 | 6752 | 409.86 |
| 30-38315- | WV1 | TRIM | TOOLING | Each | TOOL | TL | 21203-2 | | 1 | 0.00 | 7737 | - |
| 30-38315- | WV1 | WING RIB | IN- | Each | STOCK | WV | H5-04 | A014(AO- | 1 | 421.98 | 10837 | 421.98 |
| 30-38315- | WV1 | WING RIB | IN- | Each | STOCK | WV | H5-04 | AO- | 1 | 421.98 | 6752 | 421.98 |
| 30-38315- | WV1 | WING RIB | IN- | Each | STOCK | WV | H5-04 | AO- | 1 | 421.98 | 6752 | 421.98 |
| 30-38315- | WV1 | WING RIB | IN- | Each | STOCK | WV | H5-04 | A014(AO- | 1 | 737.74 | 10837 | 737.74 |
| 30-38315- | WV1 | WING RIB | IN- | Each | STOCK | WV | H5-04 | A015(AO- | 1 | 737.74 | 10838 | 737.74 |
| 30-38315- | WV1 | WING RIB | IN- | Each | STOCK | WV | H5-04 | AO- | 1 | 737.74 | 6752 | 737.74 |
| 30-38315- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV | H5-04 | DJ73926- | 30 | 84.20 | 6752 | 2,526.00 |
| 30-38315- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV | H5-04 | DJ73927 | 2 | 84.20 | 6752 | 168.40 |
| 30-38315- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV | H5-04 | DJ73927- | 27 | 84.20 | 6752 | 2,273.40 |
| 30-38316- | WV1 | WING RIB | IN- | Each | STOCK | WV | H5-04 | AO- | 1 | 320.47 | 6752 | 320.47 |
| 30-38316- | WV1 | WING RIB | IN- | Each | STOCK | WV | H5-04 | AO- | 1 | 320.47 | 6752 | 320.47 |
| 30-38316- | WV1 | WING RIB | IN- | Each | STOCK | WV | H5-04 | A014(AO- | 1 | 222.48 | 10837 | 222.48 |
| 30-38316- | WV1 | WING RIB | IN- | Each | STOCK | WV | H5-04 | A015(AO- | 1 | 222.48 | 10838 | 222.48 |
| 30-38316- | WV1 | WING RIB | IN- | Each | STOCK | WV | H5-04 | A016(AO- | 1 | 222.48 | 13014 | 222.48 |
| 30-38316- | WV1 | DOUBLER | BUILD TO | Each | STOCK | WV | H5-04 | DJ63415 | 7 | 42.11 | 6752 | 294.76 |
| 30-38316- | WV1 | DOUBLER | BUILD TO | Each | STOCK | WV | H5-04 | DJ73401 | 25 | 42.11 | 6752 | 1,052.71 |
| 30-38316- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV | H5-05 | DJ75276 | 5 | 88.06 | 6753 | 440.31 |
| 30-38316- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV | H5-05 | DJ75277 | 5 | 77.38 | 6753 | 386.90 |
| 30-38317- | WV1 | RIB, LH | BUILD TO | Each | STOCK | WV | H5-05 | 91039B+ | 17 | 195.09 | 6753 | 3,316.60 |
| 30-38317- | WV1 | RIB, LH | BUILD TO | Each | STOCK | WV | H5-05 | DR63272 | 11 | 195.09 | 6753 | 2,146.04 |
| 30-38317- | WV1 | RIB, LH | BUILD TO | Each | STOCK | WV | H5-05 | RWK- | 1 | 195.09 | 6753 | 195.09 |
| 30-38317- | WV1 | RIB, RH | BUILD TO | Each | STOCK | WV | H5-05 | DJ62524 | 11 | 85.00 | 6753 | 935.00 |
| 30-38317- | WV1 | FILLER | BUILD TO | Each | STOCK | WV | H5-05 | 2264 | 79 | 6.29 | 6753 | 496.91 |
| 30-38317- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV | H5-05 | 36885-FA | 7 | 171.00 | 6753 | 1,197.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-38317- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | H5-05 | RWK- | 2 | 200.00 | 6753 | 400.00 |
| 30-38318- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | H5-05 | 90534+ | 18 | 230.00 | 6753 | 4,140.00 |
| 30-38318- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | H5-05 | 90534B2+ | 2 | 230.00 | 6753 | 460.00 |
| 30-38318- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | H5-05 | 92345B1+ | 2 | 230.00 | 6753 | 460.00 |
| 30-38318- | WV1 | (SCR) | BUILD TO | Each | STOCK | WV1 | H5-06 | RWK- | 3 | 85.00 | 6753 | 255.00 |
| 30-38319- | WV1 | FTG, | BUILD TO | Each | STOCK | WV1 | H5-06 | 60031 | 1 | 85.00 | 6754 | 85.00 |
| 30-38319- | WV1 | FTG, | BUILD TO | Each | STOCK | WV1 | H5-06 | 60031 | 5 | 63.67 | 6754 | 318.33 |
| 30-38319- | WV1 | FTG, | BUILD TO | Each | STOCK | WV1 | H5-06 | 60032 | 7 | 63.67 | 6754 | 445.67 |
| 30-38319- | WV1 | WING RIB | BUILD TO | Each | STOCK | WV1 | H5-06 | 91032B2+ | 2 | 210.00 | 6754 | 420.00 |
| 30-38319- | WV1 | WING RIB | BUILD TO | Each | STOCK | WV1 | H5-06 | 91033B2+ | 2 | 210.00 | 6754 | 420.00 |
| 30-38319- | WV1 | (SCR) | BUILD TO | Each | STOCK | WV1 | H5-06 | 010[RWK- | 16 | 4.89 | 6754 | 78.24 |
| 30-38319- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | H5-07 | RWK- | 2 | 70.00 | 6755 | 140.00 |
| 30-38320- | WV1 | FILLER | BUILD TO | Each | STOCK | WV1 | H5-07 | DJ63410 | 16 | 28.17 | 6755 | 450.71 |
| 30-38320- | WV1 | (SCR) | BUILD TO | Each | STOCK | WV1 | H5-07 | 89599B1+ | 2 | 151.00 | 6755 | 302.00 |
| 30-38320- | WV1 | (SCR) | BUILD TO | Each | STOCK | WV1 | H5-07 | 89600B+ | 18 | 199.21 | 6755 | 3,585.70 |
| 30-38320- | WV1 | (SCR) | BUILD TO | Each | STOCK | WV1 | H5-07 | 89600B1+ | 1 | 199.21 | 6755 | 199.21 |
| 30-38320- | WV1 | (SCR) | BUILD TO | Each | STOCK | WV1 | H5-07 | RWK- | 4 | 199.21 | 10839 | 796.82 |
| 30-38322- | WV1 | DOOR | BUILD TO | Each | STOCK | WV1 | H5-07 | 10179 | 1 | 322.00 | 6755 | 322.00 |
| 30-38322- | WV1 | DOOR | BUILD TO | Each | STOCK | WV1 | H5-07 | GM- | 1 | 102.48 | 6755 | 102.48 |
| 30-38322- | WV1 | PLATE | BUILD TO | Each | STOCK | WV1 | H5-08 | GM- | 11 | 23.51 | 6756 | 258.61 |
| 30-38322- | WV1 | PLATE | BUILD TO | Each | STOCK | WV1 | H5-08 | GM- | 2 | 23.51 | 6756 | 47.02 |
| 30-38322- | WV1 | PLATE | BUILD TO | Each | STOCK | WV1 | H5-08 | DJ75011 | 4 | 60.84 | 6756 | 243.36 |
| 30-38324- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H5-08 | 22904 | 296 | 17.50 | 6756 | 5,180.00 |
| 30-38324- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H5-08 | 18639 | 38 | 17.50 | 6756 | 665.00 |
| 30-38324- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H5-08 | GM- | 53 | 17.50 | 6756 | 927.50 |
| 30-38324- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H5-01 | 22793 | 300 | 17.50 | 6749 | 5,250.00 |
| 30-38324- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H5-08 | 20505 | 7 | 17.50 | 6756 | 122.50 |
| 30-38324- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H5-08 | GM- | 39 | 4.66 | 6756 | 181.77 |
| 30-38324- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H5-08 | 20507 | 8 | 4.66 | 6756 | 37.44 |
| 30-38324- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H5-08 | GM- | 55 | 4.68 | 6756 | 257.43 |
| 30-38324- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H6-05 | 25789 | 163 | 8.39 | 6761 | 1,366.83 |
| 30-38324- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H6-05 | 25789- | 5 | 8.39 | 6761 | 41.93 |
| 30-38324- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H6-05 | GM- | 42 | 8.39 | 6761 | 352.19 |
| 30-38324- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H6-06 | 25790 | 166 | 8.43 | 6762 | 1,398.70 |
| 30-38324- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H6-06 | GM- | 11 | 8.43 | 6762 | 92.68 |
| 30-38324- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H6-06 | 20509 | 50 | 8.43 | 6762 | 421.29 |
| 30-38324- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H6-01 | 22771 | 250 | 12.11 | 6757 | 3,027.93 |
| 30-38324- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H6-06 | 20424 | 81 | 12.11 | 6762 | 981.05 |
| 30-38324- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H6-06 | 22771 | 100 | 12.11 | 6762 | 1,211.17 |
| 30-38324- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H6-06 | 25791 | 142 | 8.85 | 6762 | 1,256.85 |
| 30-38324- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H6-06 | RWK- | 47 | 8.85 | 6757 | 416.00 |
| 30-38329- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H6-06 | 3539 | 53 | 13.65 | 6762 | 723.45 |
| 30-38329- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H6-06 | FO-4653 | 4 | 13.65 | 6762 | 54.60 |
| 30-38329- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H6-06 | 3540 | 45 | 90.29 | 6762 | 4,062.86 |
| 30-38329- | WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | H6-06 | 60994 | 31 | 90.29 | 6762 | 2,798.86 |

| Part | | Type | Method | UOM | Source | | WH | Date | Ref | Qty | Price | Code | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-38329- | WV1 | CLIP | BUILD TO | Each | STOCK | | WV | H6-06 | 20425 | 50 | 14.00 | 6762 | 700.00 |
| 30-38329- | WV1 | CLIP | BUILD TO | Each | STOCK | | WV | H6-06 | 3541 | 7 | 14.00 | 6762 | 98.00 |
| 30-38329- | WV1 | CLIP | BUILD TO | Each | STOCK | | WV | I1-06 | 60995 | 30 | 33.01 | 6777 | 990.43 |
| 30-38329- | WV1 | CLIP | BUILD TO | Each | STOCK | | WV | I1-06 | 3542 | 20 | 33.01 | 6777 | 660.29 |
| 30-38329- | WV1 | CLIP | BUILD TO | Each | STOCK | | WV | I1-06 | 3543 | 18 | 35.49 | 6777 | 638.77 |
| 30-38329- | WV1 | CLIP | BUILD TO | Each | STOCK | | WV | I1-06 | 60996 | 34 | 35.49 | 6777 | 1,206.57 |
| 30-38329- | WV1 | CLIP | BUILD TO | Each | STOCK | | WV | I1-06 | 2276 | 17 | 15.97 | 6777 | 271.49 |
| 30-38329- | WV1 | CLIP | BUILD TO | Each | STOCK | | WV | I1-06 | 2276 | 17 | 15.97 | 6777 | 271.49 |
| 30-38329- | WV1 | CLIP | BUILD TO | Each | STOCK | | WV | I1-06 | RWK- | 18 | 15.97 | 6777 | 287.46 |
| 30-38329- | WV1 | CLIP, | BUILD TO | Each | BOND | -BNET | | RACK1 | 3544 | 1 | 15.97 | 8103 | 15.97 |
| 30-38329- | WV1 | CLIP, | BUILD TO | Each | STOCK | | WV | I1-01 | 3544 | 1100 | 15.97 | 6772 | 17,567.00 |
| 30-38329- | WV1 | CLIP | BUILD TO | Each | STOCK | | WV | I1-06 | 3544 | 39 | 15.97 | 6777 | 622.83 |
| 30-38329- | WV1 | CLIP | BUILD TO | Each | STOCK | | WV | I1-06 | 3545 | 15 | 21.72 | 6777 | 325.81 |
| 30-38329- | WV1 | CLIP | BUILD TO | Each | STOCK | | WV | I1-06 | 60991 | 22 | 21.72 | 6777 | 477.86 |
| 30-38329- | WV1 | CLIP | BUILD TO | Each | STOCK | | WV | I1-06 | 20511 | 7 | 14.45 | 6777 | 101.15 |
| 30-38329- | WV1 | CLIP | BUILD TO | Each | STOCK | | WV | I1-06 | 3546 | 32 | 14.45 | 6777 | 462.40 |
| 30-38329- | WV1 | CLIP | BUILD TO | Each | STOCK | | WV | I1-01 | 21903 | 160 | 14.45 | 6772 | 2,312.00 |
| 30-38329- | WV1 | CLIP | BUILD TO | Each | STOCK | | WV | I1-06 | 3547 | 15 | 22.52 | 6777 | 337.86 |
| 30-38329- | WV1 | CLIP | BUILD TO | Each | STOCK | | WV | I1-06 | 60992 | 22 | 22.52 | 6777 | 495.52 |
| 30-38329- | WV1 | CLIP | BUILD TO | Each | STOCK | | WV | I1-06 | 3548 | 18 | 22.25 | 6777 | 400.50 |
| 30-38329- | WV1 | CLIP | BUILD TO | Each | STOCK | | WV | I1-06 | 60993 | 22 | 22.25 | 6777 | 489.50 |
| 30-38329- | WV1 | CLIP | BUILD TO | Each | STOCK | | WV | I1-06 | 3549 | 60 | 13.65 | 6777 | 819.00 |
| 30-38329- | WV1 | CLIP | BUILD TO | Each | STOCK | | WV | I1-06 | FO-7141 | 2 | 13.65 | 6777 | 27.30 |
| 30-38337- | WV1 | INTERCO | BUILD TO | Each | STOCK | | WV | I1-06 | SA-20871 | 6 | 93.84 | 6777 | 563.04 |
| 30-38337- | WV1 | INTERCO | BUILD TO | Each | STOCK | | WV | I1-07 | SA-20872 | 5 | 93.84 | 6778 | 469.20 |
| 30-38337- | WV1 | BRACKET | BUILD TO | Each | STOCK | | WV | I1-07 | SA-20873 | 12 | 71.11 | 6778 | 853.32 |
| 30-38337- | WV1 | BRACKET | BUILD TO | Each | STOCK | | WV | I1-07 | 117472- | 7 | 71.11 | 6778 | 497.77 |
| 30-38337- | WV1 | BRACKET | BUILD TO | Each | STOCK | | WV | I1-07 | S8097 | 20 | 83.89 | 6778 | 1,677.71 |
| 30-38337- | WV1 | BRACKET | BUILD TO | Each | STOCK | | WV | I1-07 | SA-20874 | 12 | 83.89 | 6778 | 1,006.63 |
| 30-38337- | WV1 | BRACKET | BUILD TO | Each | STOCK | | WV | I1-07 | 117472/01 | 8 | 69.63 | 6778 | 557.04 |
| 30-38337- | WV1 | BRACKET | BUILD TO | Each | STOCK | | WV | I1-07 | SA-20875 | 11 | 69.63 | 6778 | 765.93 |
| 30-38337- | WV1 | BRACKET | BUILD TO | Each | STOCK | | WV | I1-07 | SA-20876 | 10 | 69.94 | 6778 | 699.40 |
| 30-38337- | WV1 | BRACKET | BUILD TO | Each | STOCK | | WV | I1-07 | 0109 | 8 | 64.86 | 6778 | 518.88 |
| 30-38337- | WV1 | BRACKET | BUILD TO | Each | STOCK | | WV | I1-07 | SA-20877 | 11 | 64.86 | 6778 | 713.46 |
| 30-38337- | WV1 | BRACKET | BUILD TO | Each | STOCK | | WV | I1-07 | SA-20878 | 12 | 66.66 | 6778 | 799.92 |
| 30-38337- | WV1 | INTERCO | BUILD TO | Each | STOCK | | WV | I1-07 | RWK- | 4 | 94.07 | 6778 | 376.28 |
| 30-38337- | WV1 | INTERCO | BUILD TO | Each | STOCK | | WV | I1-07 | DR 62831 | 13 | 105.22 | 6778 | 1,367.89 |
| 30-38337- | WV1 | BRACKET | BUILD TO | Each | STOCK | | WV | I1-07 | 91395B1+ | 1 | 105.22 | 6778 | 105.22 |
| 30-38337- | WV1 | BRACKET | BUILD TO | Each | STOCK | | WV | I1-07 | SA-20881 | 10 | 70.69 | 6778 | 706.90 |
| 30-38337- | WV1 | BRACKET | BUILD TO | Each | STOCK | | WV | I1-07 | SA-20882 | 12 | 70.37 | 6778 | 844.44 |
| 30-38337- | WV1 | BRACKET | BUILD TO | Each | STOCK | | WV | I1-07 | SA-20883 | 9 | 66.43 | 6778 | 597.87 |
| 30-38337- | WV1 | BRACKET | BUILD TO | Each | STOCK | | WV | I1-07 | SA-20884 | 11 | 66.43 | 6778 | 730.73 |
| 30-38337- | WV1 | INTERCO | BUILD TO | Each | STOCK | | WV | I1-07 | SA-20887 | 11 | 255.29 | 6778 | 2,808.19 |
| 30-38337- | WV1 | INTERCO | BUILD TO | Each | STOCK | | WV | I1-08 | SA-20888 | 11 | 355.00 | 6779 | 3,905.00 |
| 30-38337- | WV1 | BRACKET | BUILD TO | Each | STOCK | | WV | I1-08 | SA-20889 | 11 | 65.38 | 6779 | 719.18 |

| Part No. | Description | Type | Unit | Stock | WV | Location | Part Code | Qty | Unit Price | Code | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-38337-WV1 | BRACKET | BUILD TO | Each | STOCK | WV | I1-08 | SA-20890 | 12 | 65.38 | 6779 | 784.56 |
| 30-38337-WV1 | BRACKET | BUILD TO | Each | STOCK | WV | I1-08 | S8096 | 20 | 80.02 | 6779 | 1,600.40 |
| 30-38337-WV1 | BRACKET | BUILD TO | Each | STOCK | WV | I1-08 | SA-20891 | 11 | 80.02 | 6779 | 880.22 |
| 30-38337-WV1 | BRACKET | BUILD TO | Each | STOCK | WV | I1-08 | SA-20892 | 11 | 67.57 | 6779 | 743.27 |
| 30-38337-WV1 | BRACKET | BUILD TO | Each | STOCK | WV | I1-08 | SA-20893 | 11 | 61.47 | 6779 | 676.17 |
| 30-38337-WV1 | BRACKET | BUILD TO | Each | STOCK | WV | I1-08 | SA-20894 | 12 | 61.47 | 6779 | 737.64 |
| 30-38337-WV1 | BRACKET | BUILD TO | Each | STOCK | WV | I1-08 | SA-20895 | 11 | 61.47 | 6779 | 676.17 |
| 30-38337-WV1 | BRACKET | BUILD TO | Each | STOCK | WV | I1-08 | SA-20896 | 12 | 66.95 | 6779 | 803.40 |
| 30-38337-WV1 | FITTING | BUILD TO | Each | STOCK | WV | I1-01 | 9185-A | 50 | 169.42 | 6772 | 8,471.09 |
| 30-38337-WV1 | FITTING | BUILD TO | Each | STOCK | WV | I1-01 | 9185B | 50 | 169.42 | 6772 | 8,471.09 |
| 30-38337-WV1 | FITTING | BUILD TO | Each | STOCK | WV | I1-08 | GM-34312 | 1 | 169.42 | 6779 | 169.42 |
| 30-38337-WV1 | BRACKET | BUILD TO | Each | STOCK | WV | I2-02 | SA- | 4 | 78.26 | 6780 | 313.04 |
| 30-38337-WV1 | RADIUS | BUILD TO | Each | STOCK | WV | I2-02 | GM- | 8 | 78.26 | 6780 | 626.07 |
| 30-38337-WV1 | RADIUS | BUILD TO | Each | STOCK | WV | I2-02 | 25796- | 2 | 25.33 | 6780 | 50.65 |
| 30-38337-WV1 | RADIUS | BUILD TO | Each | STOCK | WV | I2-02 | 25796 | 23 | 25.33 | 6780 | 582.49 |
| 30-38338-WV1 | FLAP | BUILD TO | Each | STOCK | WV | I2-02 | 18638 | 8 | 25.33 | 6780 | 202.60 |
| 30-38339-WV1 | FIXED | TOOLING | Each | TOOL | TL | 8605 | | 5 | 5,712.12 | 6780 | 28,560.60 |
| 30-38339-WV1 | FIXED | TOOLING | Each | TOOLING | TL | 8605 | | 1 | 0.00 | 11774 | - |
| 30-38339-WV1 | FIXED | TOOLING | Each | TOOLING | TL | 8605 | | 1 | 0.00 | 11774 | - |
| 30-38341-WV1 | (SCR) | BUILD TO | Each | STOCK | WV | FLOOR | DR | 3 | 964.86 | 6666 | 2,894.58 |
| 30-38341-WV1 | OUTB'D | BUILD TO | Each | STOCK | WV | P2-05 | GM- | 4 | 273.20 | 7168 | 1,092.80 |
| 30-38341-WV1 | OUTB'D | BUILD TO | Each | STOCK | WV | P2-05 | GM-98575 | 2 | 273.20 | 7168 | 546.40 |
| 30-38341-WV1 | OUTB'D | BUILD TO | Each | STOCK | WV | P2-05 | GM-98576 | 2 | 273.19 | 7168 | 546.38 |
| 30-38341-WV1 | OUTB'D | BUILD TO | Each | STOCK | WV | P2-05 | GM- | 4 | 273.19 | 7168 | 1,092.76 |
| 30-38341-WV1 | OUTB'D | BUILD TO | Each | STOCK | WV | P2-05 | GM-1403 | 1 | 273.19 | 7168 | 273.19 |
| 30-38341-WV1 | INB'D | BUILD TO | Each | STOCK | WV | P2-06 | GM- | 6 | 309.05 | 7169 | 1,854.30 |
| 30-38341-WV1 | INB'D | BUILD TO | Each | STOCK | WV | P2-06 | GM- | 4 | 309.05 | 7169 | 1,236.20 |
| 30-38341-WV1 | INB'D | BUILD TO | Each | STOCK | WV | P2-07 | GM- | 5 | 309.05 | 7170 | 1,545.25 |
| 30-38341-WV1 | INB'D | BUILD TO | Each | STOCK | WV | P2-07 | GM- | 1 | 309.05 | 7170 | 309.05 |
| 30-38341-WV1 | INB'D | BUILD TO | Each | STOCK | WV | P2-07 | GM- | 6 | 309.05 | 7170 | 1,854.30 |
| 30-38341-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | BULK | DJ34829 | 2 | 70.95 | 6484 | 141.90 |
| 30-38341-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | BULK | DJ34879 | 9 | 70.95 | 6484 | 638.55 |
| 30-38341-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | X5-01 | DJ34831 | 2 | 141.91 | 7574 | 283.82 |
| 30-38341-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | X5-01 | DJ34880 | 9 | 141.91 | 7574 | 1,277.19 |
| 30-38341-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | X5-01 | DJ40788 | 2 | 141.91 | 7574 | 283.82 |
| 30-38341-WV1 | STIFFENE | BUILD TO | Each | STOCK | WV | I2-02 | 10118 | 8 | 82.00 | 6780 | 656.00 |
| 30-38341-WV1 | STIFFENE | BUILD TO | Each | STOCK | WV | I2-02 | FO-5584 | 1 | 82.00 | 6780 | 82.00 |
| 30-38341-WV1 | STIFFENE | BUILD TO | Each | STOCK | WV | I2-02 | 12291 | 6 | 82.00 | 6780 | 492.00 |
| 30-38341-WV1 | STIFFENE | BUILD TO | Each | STOCK | WV | I2-02 | 10118-001 | 5 | 82.00 | 6780 | 410.00 |
| 30-38341-WV1 | STIFFENE | BUILD TO | Each | STOCK | WV | I2-02 | 12292 | 9 | 82.00 | 6780 | 738.00 |
| 30-38341-WV1 | PLATE | BUILD TO | Each | STOCK | WV | I2-03 | 24832 | 5 | 43.34 | 6781 | 216.68 |
| 30-38341-WV1 | PLATE | BUILD TO | Each | STOCK | WV | I2-03 | 5883-009 | 15 | 43.34 | 6781 | 650.03 |
| 30-38341-WV1 | SHIM | BUILD TO | Each | STOCK | WV | I2-03 | DJ49245 | 2 | 42.69 | 6781 | 85.38 |
| 30-38341-WV1 | SHIM | BUILD TO | Each | STOCK | WV | I2-03 | DJ77603 | 23 | 42.69 | 6781 | 981.88 |
| 30-38341-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | P3-04 | DJ67674 | 17 | 482.58 | 7175 | 8,203.94 |

| Part | Type | | | | | Code | Item | Qty | Price | Loc | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-38341- WW1 | T.E. SKIN | BUILD TO | Each | STOCK | WW1 | O2-08 | DJ67675 | 12 | 481.37 | 8737 | 5,776.44 |
| 30-38341- WW1 | T.E. SKIN | BUILD TO | Each | STOCK | WW1 | O2-08 | DJ61232 | 5 | 481.37 | 8737 | 2,406.85 |
| 30-38341- WW1 | T.E. SKIN | BUILD TO | Each | STOCK | WW1 | Y4-03 | RTV- | 9 | 175.41 | 7636 | 1,578.69 |
| 30-38341- WW1 | STIFFENE | BUILD TO | Each | STOCK | WW1 | P6-04 | DJ73232 | 12 | 175.41 | 7199 | 2,104.92 |
| 30-38341- WW1 | STIFFENE | BUILD TO | Each | STOCK | WW1 | I2-03 | DJ50278 | 1 | 67.58 | 6781 | 67.58 |
| 30-38341- WW1 | STIFFENE | BUILD TO | Each | STOCK | WW1 | I2-03 | DJ73241 | 13 | 67.58 | 6781 | 878.60 |
| 30-38341- WW1 | STIFFENE | BUILD TO | Each | STOCK | WW1 | I2-03 | DJ50279 | 2 | 69.00 | 6781 | 137.99 |
| 30-38341- WW1 | STIFFENE | BUILD TO | Each | STOCK | WW1 | I2-03 | DJ73242 | 13 | 69.00 | 6781 | 896.96 |
| 30-38341- WW1 | STIFFENE | BUILD TO | Each | STOCK | WW1 | I2-03 | DJ73346 | 12 | 73.47 | 6781 | 881.58 |
| 30-38341- WW1 | STIFFENE | BUILD TO | Each | STOCK | WW1 | I2-03 | DJ50281 | 3 | 74.89 | 6781 | 224.68 |
| 30-38341- WW1 | STIFFENE | BUILD TO | Each | STOCK | WW1 | I2-03 | DJ73347 | 12 | 74.89 | 6781 | 898.70 |
| 30-38341- WW1 | SHIM | BUILD TO | Each | STOCK | WW1 | I2-03 | DJ73349 | 21 | 30.08 | 6781 | 631.61 |
| 30-38341- WW1 | SHIM | BUILD TO | Each | STOCK | WW1 | I2-03 | DJ49205 | 9 | 30.08 | 6781 | 270.69 |
| 30-38341- WW1 | STIFFENE | BUILD TO | Each | STOCK | WW1 | I2-03 | DJ73351 | 19 | 76.81 | 6781 | 1,459.48 |
| 30-38341- WW1 | STIFFENE | BUILD TO | Each | STOCK | WW1 | I2-03 | DJ49456 | 1 | 76.81 | 6781 | 76.81 |
| 30-38341- WW1 | STIFFENE | BUILD TO | Each | STOCK | WW1 | I2-03 | DJ63425 | 3 | 77.52 | 6781 | 232.55 |
| 30-38341- WW1 | STIFFENE | BUILD TO | Each | STOCK | WW1 | I2-03 | DJ73352 | 17 | 77.52 | 6781 | 1,317.81 |
| 30-38341- WW1 | STIFFENE | BUILD TO | Each | STOCK | WW1 | I2-03 | DJ50901 | 2 | 75.12 | 6781 | 150.24 |
| 30-38341- WW1 | STIFFENE | BUILD TO | Each | STOCK | WW1 | I2-03 | DJ73355 | 18 | 75.12 | 6781 | 1,352.16 |
| 30-38341- WW1 | STIFFENE | BUILD TO | Each | STOCK | WW1 | I2-03 | DJ50047 | 3 | 75.70 | 6781 | 227.11 |
| 30-38341- WW1 | STIFFENE | BUILD TO | Each | STOCK | WW1 | I2-03 | DJ73356 | 18 | 75.70 | 6781 | 1,362.65 |
| 30-38341- WW1 | SHIM | BUILD TO | Each | STOCK | WW1 | I2-04 | DJ49246 | 18 | 17.60 | 6782 | 316.80 |
| 30-38341- WW1 | SHIM | BUILD TO | Each | STOCK | WW1 | I2-04 | DJ64720 | 17 | 17.72 | 6782 | 301.24 |
| 30-38341- WW1 | SHIM | BUILD TO | Each | STOCK | WW1 | I2-04 | 22795 | 109 | 11.57 | 6782 | 1,261.35 |
| 30-38341- WW1 | SHIM | BUILD TO | Each | STOCK | WW1 | I2-04 | DJ49248 | 3 | 11.57 | 6782 | 34.72 |
| 30-38341- WW1 | SHIM | BUILD TO | Each | STOCK | WW1 | I2-04 | DJ69179 | 60 | 11.57 | 6782 | 694.32 |
| 30-38341- WW1 | SHIM | BUILD TO | Each | STOCK | WW1 | I2-04 | DJ64721 | 16 | 18.73 | 6782 | 299.68 |
| 30-38342- WW1 | T.E. SKIN | BUILD TO | Each | STOCK | WW1 | I2-04 | DJ36851 | 12 | 38.66 | 6782 | 463.92 |
| 30-38342- WW1 | T.E. SKIN | BUILD TO | Each | STOCK | WW1 | I2-04 | DJ41778 | 3 | 38.66 | 6782 | 115.98 |
| 30-38342- WW1 | T.E. SKIN | BUILD TO | Each | STOCK | WW1 | I2-04 | RWK- | 4 | 38.66 | 6782 | 154.64 |
| 30-38342- WW1 | T.E. SKIN | BUILD TO | Each | STOCK | WW1 | I2-04 | DJ34810 | 10 | 38.66 | 6782 | 386.60 |
| 30-38342- WW1 | T.E. SKIN | BUILD TO | Each | STOCK | WW1 | I2-04 | DJ46340 | 3 | 38.66 | 6782 | 115.98 |
| 30-38342- WW1 | T.E. SKIN | BUILD TO | Each | STOCK | WW1 | I2-04 | GM- | 5 | 38.66 | 6782 | 193.30 |
| 30-38342- WW1 | T.E. SKIN | BUILD TO | Each | STOCK | WW1 | I2-04 | GM- | 6 | 38.66 | 6782 | 231.96 |
| 30-38342- WW1 | T.E. SKIN | BUILD TO | Each | STOCK | WW1 | Y4-04 | GM- | 6 | 0.01 | 7637 | 0.06 |
| 30-38342- WW1 | T.E. SKIN | BUILD TO | Each | STOCK | WW1 | X5-02 | DJ34824 | 6 | 152.58 | 7575 | 915.48 |
| 30-38342- WW1 | T.E. SKIN | BUILD TO | Each | STOCK | WW1 | X5-02 | DJ46341 | 3 | 152.58 | 7575 | 457.74 |
| 30-38342- WW1 | T.E. SKIN | BUILD TO | Each | STOCK | WW1 | X4-06 | DJ34825 | 6 | 0.01 | 7573 | 0.06 |
| 30-38342- WW1 | T.E. SKIN | BUILD TO | Each | STOCK | WW1 | X4-06 | DJ46342 | 8 | 0.01 | 7573 | 0.08 |
| 30-38342- WW1 | T.E. SKIN | BUILD TO | Each | STOCK | WW1 | Y5-01 | RWK- | 11 | 136.52 | 7640 | 1,501.72 |
| 30-38342- WW1 | T.E. SKIN | BUILD TO | Each | STOCK | WW1 | Y5-02 | RWK- | 10 | 136.52 | 7641 | 1,365.20 |
| 30-38342- WW1 | T.E. SKIN | BUILD TO | Each | STOCK | WW1 | Y5-02 | SA-RWK- | 1 | 136.52 | 7641 | 136.52 |
| 30-38342- WW1 | SPLICE | BUILD TO | Each | STOCK | WW1 | I2-04 | 18615 | 4 | 157.25 | 6782 | 629.00 |
| 30-38342- WW1 | SPLICE | BUILD TO | Each | STOCK | WW1 | I2-04 | 25251-P1 | 10 | 157.25 | 6782 | 1,572.50 |
| 30-38342- WW1 | SPLICE | BUILD TO | Each | STOCK | WW1 | I2-04 | 25252 | 2 | 157.25 | 6782 | 314.50 |

| Part | Type | Build | Unit | Class | WV | Date | Ref | Qty | Price | Code | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-38342-WV1 | SPLICE | BUILD TO | Each | STOCK | WV | I2-04 | 25252-P1 | 10 | 157.25 | 6782 | 1,572.50 |
| 30-38342-WV1 | SPLICE | BUILD TO | Each | STOCK | WV | I2-04 | 18616 | 3 | 157.25 | 6782 | 471.75 |
| 30-38342-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | I2-04 | 25253 | 12 | 88.50 | 6782 | 1,062.00 |
| 30-38342-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | I2-04 | 25253- | 7 | 88.50 | 6782 | 619.50 |
| 30-38342-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | I2-04 | 18619 | 5 | 88.50 | 6782 | 442.50 |
| 30-38342-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | I2-04 | 25254 | 15 | 88.50 | 6782 | 1,327.50 |
| 30-38342-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | I2-04 | 25254- | 2 | 88.50 | 6782 | 177.00 |
| 30-38342-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | I2-04 | 25255 | 16 | 59.61 | 6782 | 953.70 |
| 30-38342-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | I2-04 | DJ66050 | 20 | 59.61 | 6782 | 1,192.13 |
| 30-38342-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | Y5-05 | 25256-P1 | 10 | 149.50 | 7644 | 1,495.00 |
| 30-38342-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | Y5-06 | DJ70281 | 20 | 99.21 | 7645 | 1,984.26 |
| 30-38342-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | I2-04 | DJ77381 | 19 | 88.50 | 6782 | 1,681.50 |
| 30-38342-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | I2-04 | DJ67333- | 3 | 88.50 | 6782 | 265.50 |
| 30-38342-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | I2-05 | RWK- | 2 | 88.50 | 6783 | 177.00 |
| 30-38342-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | I2-05 | DJ77382 | 17 | 88.50 | 6783 | 1,504.50 |
| 30-38342-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | I2-05 | DJ67334- | 3 | 88.50 | 6783 | 265.50 |
| 30-38342-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | X5-04 | DJ77389 | 17 | 149.50 | 7577 | 2,541.50 |
| 30-38342-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | X5-04 | WO 15495 | 2 | 149.50 | 7577 | 299.00 |
| 30-38342-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | X10-05 | DJ67336 | 4 | 149.50 | 7542 | 598.00 |
| 30-38342-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | X10-05 | DJ77390 | 18 | 149.50 | 7542 | 2,691.00 |
| 30-38342-WV1 | T.E. SKIN | BUILD TO | Each | BOND | -BNET | RACK1 | DR63025( | 1 | 206.05 | 8103 | 206.05 |
| 30-38342-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | Y5-03 | DJ77391 | 3 | 150.61 | 7642 | 451.83 |
| 30-38342-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | Y5-03 | DJ77437 | 15 | 150.61 | 7642 | 2,259.15 |
| 30-38342-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | Y5-04 | DJ77438 | 16 | 166.13 | 7643 | 2,658.13 |
| 30-38342-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | Y5-04 | RWK- | 7 | 166.13 | 7643 | 1,162.93 |
| 30-38342-WV1 | T.E. SKIN | BUILD TO | Each | STOCK | WV | Y5-04 | DJ77395 | 2 | 166.13 | 7643 | 332.27 |
| 30-38344-WV1 | RIB, | BUILD TO | Each | STOCK | WV | I2-05 | 2257 | 5 | 312.73 | 6783 | 1,563.64 |
| 30-38344-WV1 | RIB, | BUILD TO | Each | STOCK | WV | I2-05 | 2257 | 34 | 312.73 | 16457 | 10,632.73 |
| 30-38344-WV1 | RIB, | BUILD TO | Each | STOCK | WV | I2-01 | 2257 | 30 | 259.51 | 16457 | 7,785.37 |
| 30-38344-WV1 | RIB, | BUILD TO | Each | STOCK | WV | I2-05 | 2257 | 7 | 259.51 | 6783 | 1,816.59 |
| 30-38344-WV1 | SPACER | BUILD TO | Each | STOCK | WV | I2-05 | GM-4870- | 15 | 19.06 | 6783 | 285.90 |
| 30-38344-WV1 | SPACER | BUILD TO | Each | STOCK | WV | I2-05 | GM-5160- | 24 | 19.06 | 6783 | 457.44 |
| 30-38344-WV1 | SPACER | BUILD TO | Each | STOCK | WV | I2-05 | GM-4870- | 36 | 13.28 | 6783 | 478.08 |
| 30-38344-WV1 | SPACER | BUILD TO | Each | STOCK | WV | I2-05 | GM-5160- | 36 | 13.28 | 6783 | 478.08 |
| 30-38344-WV1 | SPACER | BUILD TO | Each | STOCK | WV | I2-05 | GM-5160- | 2 | 62.36 | 6783 | 124.72 |
| 30-38344-WV1 | SPACER | BUILD TO | Each | STOCK | WV | I2-05 | 2275 | 76 | 62.36 | 6783 | 4,739.36 |
| 30-38344-WV1 | SPACER | BUILD TO | Each | STOCK | WV | I2-05 | 60105 | 31 | 95.00 | 6783 | 2,945.00 |
| 30-38344-WV1 | SPACER | BUILD TO | Each | STOCK | WV | I2-05 | 2275 | 78 | 31.95 | 6783 | 2,492.27 |
| 30-38344-WV1 | SPACER | BUILD TO | Each | STOCK | WV | I2-05 | 2275 | 80 | 30.68 | 6783 | 2,454.63 |
| 30-38344-WV1 | SPACER | BUILD TO | Each | STOCK | WV | I2-05 | GM-4870- | 2 | 30.68 | 6783 | 61.37 |
| 30-38344-WV1 | SPACER | BUILD TO | Each | STOCK | WV | I2-05 | GM-5160- | 7 | 30.68 | 6783 | 214.78 |
| 30-38344-WV1 | SPACER | BUILD TO | Each | STOCK | WV | I2-05 | 2257 | 72 | 29.34 | 6783 | 2,112.28 |
| 30-38344-WV1 | SPACER | BUILD TO | Each | STOCK | WV | I2-05 | GM-5160- | 2 | 29.34 | 6783 | 58.67 |
| 30-38344-WV1 | SPACER | BUILD TO | Each | STOCK | WV | I2-05 | 2275 | 24 | 112.00 | 6783 | 2,688.00 |
| 30-38344-WV1 | SPACER | BUILD TO | Each | STOCK | WV | I2-05 | 30910 | 9 | 112.00 | 6783 | 1,008.00 |

| Part | Description | | | | | Date | Ref | Qty | Unit Cost | Code | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-38344-WV1 | SHIM | BUILD TO | Each | STOCK | WV | 12-05 | 21895 | 115 | 12.84 | 6783 | 1,476.60 |
| 30-38344-WV1 | SHIM | BUILD TO | Each | STOCK | WV | 12-05 | 21896 | 115 | 12.53 | 6783 | 1,441.26 |
| 30-38344-WV1 | RIB | BUILD TO | Each | STOCK | WV | 12-01 | 31004 | 15 | 830.22 | 16457 | 12,453.23 |
| 30-38344-WV1 | RIB | BUILD TO | Each | STOCK | WV | 12-05 | 31004 | 3 | 830.22 | 6783 | 2,490.65 |
| 30-38344-WV1 | RIB | BUILD TO | Each | STOCK | WV | 12-05 | 30911 | 5 | 790.00 | 6783 | 3,950.00 |
| 30-38344-WV1 | RIB | BUILD TO | Each | STOCK | WV | 12-01 | 31006 | 16 | 612.09 | 16457 | 9,793.48 |
| 30-38344-WV1 | RIB | BUILD TO | Each | STOCK | WV | 12-06 | 31006 | 4 | 612.09 | 6784 | 2,448.37 |
| 30-38344-WV1 | RIB | BUILD TO | Each | STOCK | WV | 12-06 | RWK- | 2 | 551.04 | 6784 | 1,102.08 |
| 30-38344-WV1 | RIB | BUILD TO | Each | STOCK | WV | 12-06 | 36880-FA | 6 | 318.40 | 6784 | 1,910.41 |
| 30-38344-WV1 | RIB | BUILD TO | Each | STOCK | WV | 12-06 | 31007 | 23 | 430.24 | 6784 | 9,895.57 |
| 30-38344-WV1 | RIB | BUILD TO | Each | STOCK | WV | 12-06 | RWK- | 1 | 430.24 | 6784 | 430.24 |
| 30-38344-WV1 | RIB | BUILD TO | Each | STOCK | WV | 12-06 | 36881-FA | 6 | 291.87 | 6784 | 1,751.21 |
| 30-38344-WV1 | RIB | BUILD TO | Each | STOCK | WV | 12-01 | 31005 | 17 | 670.00 | 16457 | 11,390.00 |
| 30-38344-WV1 | RIB | BUILD TO | Each | STOCK | WV | 12-06 | 31005 | 4 | 670.00 | 6784 | 2,680.00 |
| 30-38344-WV1 | SPACER | BUILD TO | Each | STOCK | WV | 12-06 | 36882-FA | 24 | 44.00 | 6784 | 1,056.00 |
| 30-38344-WV1 | (SCR)SPA | BUILD TO | Each | STOCK | WV | 12-06 | RWK- | 6 | 58.74 | 6784 | 352.43 |
| 30-38344-WV1 | (SCR)SPA | BUILD TO | Each | STOCK | WV | 12-06 | 9148-A | 50 | 56.37 | 6784 | 2,818.50 |
| 30-38344-WV1 | (SCR) | BUILD TO | Each | STOCK | WV | 12-06 | 2275 | 4 | 31.50 | 6784 | 126.00 |
| 30-38345-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | Y6-03 | GM- | 5 | 305.00 | 7648 | 1,525.00 |
| 30-38345-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | Y6-03 | GM- | 6 | 305.00 | 7648 | 1,830.00 |
| 30-38345-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | Y6-04 | GM- | 4 | 305.00 | 7649 | 1,220.00 |
| 30-38345-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | Y6-04 | GM- | 6 | 305.00 | 7649 | 1,830.00 |
| 30-38345-WV1 | SEAL | BUILD TO | Each | STOCK | WV | 12-01 | PL137837 | 51 | 33.85 | 16457 | 1,726.35 |
| 30-38345-WV1 | RIB | BUILD TO | Each | STOCK | WV | 12-07 | GM- | 2 | 685.00 | 6785 | 1,370.00 |
| 30-38345-WV1 | RIB | BUILD TO | Each | STOCK | WV | 12-07 | DJ52546 | 4 | 415.00 | 6785 | 1,660.00 |
| 30-38345-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | Y6-05 | 31139 | 15 | 130.41 | 7650 | 1,956.16 |
| 30-38345-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | Y6-06 | 31140 | 10 | 129.03 | 7651 | 1,290.34 |
| 30-38345-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | 12-07 | 18609 | 2 | 115.81 | 6785 | 231.62 |
| 30-38345-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | 12-07 | 31141 | 18 | 115.81 | 6785 | 2,084.58 |
| 30-38345-WV1 | SEAL | BUILD TO | Each | STOCK | WV | 12-08 | 31142 | 21 | 115.81 | 6786 | 2,432.01 |
| 30-38345-WV1 | SEAL | BUILD TO | Each | STOCK | WV | 12-08 | 1Q06 | 51 | 12.28 | 6786 | 626.28 |
| 30-38345-WV1 | SEAL | BUILD TO | Each | STOCK | WV | 12-08 | 1Q06 | 53 | 12.28 | 6786 | 650.84 |
| 30-38345-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | X5-03 | DJ49636 | 2 | 104.05 | 7576 | 208.10 |
| 30-38345-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | X5-03 | DJ60309- | 5 | 104.05 | 7576 | 520.25 |
| 30-38345-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | X5-06 | DJ49637 | 3 | 104.05 | 7579 | 312.15 |
| 30-38345-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | X5-06 | DJ60310- | 4 | 104.05 | 7579 | 416.20 |
| 30-38345-WV1 | FILLER | BUILD TO | Each | STOCK | WV | 12-08 | DJ49511 | 17 | 50.15 | 6786 | 852.55 |
| 30-38345-WV1 | FILLER | BUILD TO | Each | STOCK | WV | 12-08 | FO-7212 | 1 | 50.15 | 6786 | 50.15 |
| 30-38345-WV1 | FILLER | BUILD TO | Each | STOCK | WV | 12-08 | DJ49512 | 18 | 50.15 | 6786 | 902.70 |
| 30-38345-WV1 | FILLER | BUILD TO | Each | STOCK | WV | 12-08 | DJ49604 | 19 | 18.58 | 6786 | 353.02 |
| 30-38345-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | 12-08 | 31145 | 20 | 21.79 | 6786 | 435.87 |
| 30-38345-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | 12-08 | DJ66944 | 16 | 21.79 | 6786 | 348.69 |
| 30-38345-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | 12-08 | 31146 | 20 | 21.79 | 6786 | 435.87 |
| 30-38345-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | 12-08 | DJ49405 | 1 | 21.79 | 6786 | 21.79 |
| 30-38345-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | 12-08 | DJ66947 | 16 | 21.79 | 6786 | 348.69 |

| Part | Description | | | | | Date | Item | Qty | Price | Acct | Total |
|------|-------------|---|---|---|---|------|------|-----|-------|------|-------|
| 30-38345--WV1 | SEAL | BUILD TO | Each | STOCK | WV1 | I2-08 | FO- | 5 | 8.75 | 6786 | 43.75 |
| 30-38345--WV1 | SEAL | BUILD TO | Each | STOCK | WV1 | I2-08 | FO- | 5 | 25.20 | 6786 | 126.00 |
| 30-38345--WV1 | SEAL | BUILD TO | Each | STOCK | WV1 | I2-08 | FO- | 6 | 25.20 | 6786 | 151.20 |
| 30-38345--WV1 | SEAL | BUILD TO | Each | STOCK | WV1 | I2-08 | FO- | 5 | 10.38 | 6786 | 51.92 |
| 30-38345--WV1 | SEAL | BUILD TO | Each | STOCK | WV1 | I2-08 | 1Q06 | 59 | 8.87 | 6786 | 523.33 |
| 30-38345--WV1 | SEAL | BUILD TO | Each | STOCK | WV1 | I2-08 | 1Q06 | 52 | 8.87 | 6786 | 461.24 |
| 30-38345--WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | I2-08 | 31147 | 9 | 115.81 | 6786 | 1,042.29 |
| 30-38345--WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | I2-08 | 18612 | 1 | 115.81 | 6786 | 115.81 |
| 30-38345--WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | I2-08 | 31148 | 13 | 115.81 | 6786 | 1,505.53 |
| 30-38345--WV1 | SEAL | BUILD TO | Each | STOCK | WV1 | I3-01 | 2Q06 | 51 | 62.63 | 6787 | 3,194.13 |
| 30-38345--WV1 | SEAL | BUILD TO | Each | STOCK | WV1 | I3-02 | 2Q06 | 5 | 62.63 | 6788 | 313.15 |
| 30-38345--WV1 | SEAL | BUILD TO | Each | STOCK | WV1 | I3-02 | 2Q06 | 4 | 62.63 | 6788 | 250.52 |
| 30-38345--WV1 | SEAL | BUILD TO | Each | STOCK | WV1 | I3-01 | 2Q06 | 48 | 62.63 | 6787 | 3,006.24 |
| 30-38345--WV1 | RETAINE | BUILD TO | Each | STOCK | WV1 | I3-02 | DJ66948 | 14 | 29.82 | 6788 | 417.54 |
| 30-38345--WV1 | RETAINE | BUILD TO | Each | STOCK | WV1 | I3-02 | 31149 | 24 | 29.82 | 6788 | 715.78 |
| 30-38345--WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | I3-02 | 31150 | 18 | 237.12 | 6788 | 4,268.14 |
| 30-38345--WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | I3-02 | 30900 | 1 | 233.20 | 6788 | 233.20 |
| 30-38345--WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | I3-02 | 31151 | 21 | 233.20 | 6788 | 4,897.17 |
| 30-38345--WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I3-02 | DJ52515 | 4 | 703.74 | 6788 | 2,814.96 |
| 30-38345--WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I3-02 | DJ52516 | 4 | 703.74 | 6788 | 2,814.96 |
| 30-38345--WV1 | RIB (A010 | BUILD TO | Each | STOCK | WV1 | I3-02 | 30966 | 8 | 685.00 | 6788 | 5,480.00 |
| 30-38345--WV1 | RIB (A010 | BUILD TO | Each | STOCK | WV1 | I3-02 | 31152 | 11 | 685.00 | 6788 | 7,535.00 |
| 30-38345--WV1 | RIB (A010 | BUILD TO | Each | STOCK | WV1 | I3-02 | 31153 | 9 | 685.00 | 6788 | 6,165.00 |
| 30-38345--WV1 | RIB (A010 | BUILD TO | Each | STOCK | WV1 | I3-02 | 30966 | 13 | 685.00 | 6788 | 8,905.00 |
| 30-38345--WV1 | SHIM | BUILD TO | Each | STOCK | WV1 | I3-02 | 21906 | 100 | 33.92 | 6788 | 3,391.67 |
| 30-38345--WV1 | SHIM | BUILD TO | Each | STOCK | WV1 | I3-02 | 20494 | 18 | 33.92 | 6788 | 610.50 |
| 30-38345--WV1 | SHIM | BUILD TO | Each | STOCK | WV1 | I3-02 | 21904 | 497 | 33.92 | 6788 | 16,856.58 |
| 30-38345--WV1 | SHIM | BUILD TO | Each | STOCK | WV1 | I3-02 | 20495 | 19 | 30.49 | 6788 | 579.38 |
| 30-38345--WV1 | SHIM | BUILD TO | Each | STOCK | WV1 | I3-02 | 21907 | 95 | 30.49 | 6788 | 2,896.91 |
| 30-38345--WV1 | SHIM | BUILD TO | Each | STOCK | WV1 | I3-02 | 21907- | 2 | 30.49 | 6788 | 60.99 |
| 30-38345--WV1 | FORMBL | TOOLING | Each | TOOL | TL | 1M0016 | | 1 | | 6372 | - |
| 30-38345--WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I3-03 | 31154 | 11 | 757.86 | 6789 | 8,336.43 |
| 30-38345--WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I3-03 | 30970 | 2 | 754.06 | 6789 | 1,508.13 |
| 30-38345--WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I3-03 | 31155 | 13 | 754.06 | 6789 | 9,802.81 |
| 30-38345--WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I3-01 | 31156 | 9 | 728.25 | 6787 | 6,554.24 |
| 30-38345--WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I3-03 | 31156 | 3 | 728.25 | 6789 | 2,184.75 |
| 30-38345--WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I3-01 | 31157 | 15 | 724.47 | 6787 | 10,867.07 |
| 30-38345--WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I3-03 | 30987 | 3 | 724.47 | 6789 | 2,173.41 |
| 30-38345--WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I3-03 | 31158 | 13 | 735.00 | 6789 | 9,555.00 |
| 30-38345--WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I3-03 | 31159 | 18 | 719.90 | 6789 | 12,958.23 |
| 30-38345--WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I3-03 | 31160 | 15 | 685.00 | 6789 | 10,275.00 |
| 30-38345--WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I3-03 | 30968 | 2 | 685.00 | 6789 | 1,370.00 |
| 30-38345--WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I3-03 | 31161 | 16 | 717.47 | 6789 | 11,479.53 |
| 30-38345--WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I3-03 | 30972 | 6 | 635.67 | 6789 | 3,814.00 |
| 30-38345--WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I3-03 | 31162 | 12 | 635.67 | 6789 | 7,628.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-38345-WV1 | RIB | BUILD TO | Each | STOCK | WV1 | 13-04 | 30969 | 2 | 555.11 | 6790 | 1,110.21 |
| 30-38345-WV1 | RIB | BUILD TO | Each | STOCK | WV1 | 13-04 | 31163 | 14 | 555.11 | 6790 | 7,771.47 |
| 30-38345-WV1 | RIB | BUILD TO | Each | STOCK | WV1 | 13-04 | 31164 | 17 | 685.00 | 6790 | 11,645.00 |
| 30-38345-WV1 | RIB | BUILD TO | Each | STOCK | WV1 | 13-04 | 30973 | 4 | 685.00 | 6790 | 2,740.00 |
| 30-38345-WV1 | RIB | BUILD TO | Each | STOCK | WV1 | 13-04 | 30965 | 2 | 668.09 | 6790 | 1,336.17 |
| 30-38345-WV1 | RIB | BUILD TO | Each | STOCK | WV1 | 13-04 | 31165 | 14 | 668.09 | 6790 | 9,353.21 |
| 30-38345-WV1 | RIB | BUILD TO | Each | STOCK | WV1 | 13-04 | 31166 | 14 | 685.00 | 6790 | 9,590.00 |
| 30-38345-WV1 | RIB | BUILD TO | Each | STOCK | WV1 | 13-01 | DR64201 | 20 | 655.18 | 6787 | 13,103.60 |
| 30-38345-WV1 | RIB | BUILD TO | Each | STOCK | WV1 | 13-04 | DR64201 | 11 | 655.18 | 6790 | 7,206.98 |
| 30-38345-WV1 | RIB | BUILD TO | Each | STOCK | WV1 | 13-01 | DR64202 | 20 | 655.18 | 6787 | 13,103.60 |
| 30-38345-WV1 | RIB | BUILD TO | Each | STOCK | WV1 | 13-04 | DR64202 | 15 | 655.18 | 6790 | 9,827.70 |
| 30-38345-WV1 | RETAINE | BUILD TO | Each | STOCK | WV1 | Z3-06 | RWK- | 3 | 91.00 | 7699 | 273.00 |
| 30-38345-WV1 | RETAINE | BUILD TO | Each | STOCK | WV1 | Z3-06 | 20422 | 60 | 91.00 | 7699 | 5,460.00 |
| 30-38345-WV1 | RETAINE | BUILD TO | Each | STOCK | WV1 | Y7-01 | RWK- | 8 | 91.00 | 7652 | 728.00 |
| 30-38345-WV1 | RETAINE | BUILD TO | Each | STOCK | WV1 | Y7-01 | 20423 | 60 | 91.00 | 7652 | 5,460.00 |
| 30-38345-WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | 13-05 | 31288 | 3 | 770.00 | 6791 | 2,310.00 |
| 30-38345-WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | 13-05 | 31289 | 3 | 770.00 | 6791 | 2,310.00 |
| 30-38345-WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | 13-05 | 31290 | 3 | 730.00 | 6791 | 2,190.00 |
| 30-38345-WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | 13-05 | 31291 | 3 | 685.00 | 6791 | 2,055.00 |
| 30-38345-WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | 13-05 | 31292 | 3 | 685.00 | 6791 | 2,055.00 |
| 30-38345-WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | 13-05 | DJ68064- | 3 | 164.03 | 6791 | 492.10 |
| 30-38345-WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | 13-05 | 91038B1+ | 1 | 372.50 | 6791 | 372.50 |
| 30-38345-WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | 13-05 | RWK- | 1 | 372.50 | 6791 | 372.50 |
| 30-38345-WV1 | (SCR) | BUILD TO | Each | STOCK | WV1 | 13-05 | 18900 | 12 | 88.00 | 6791 | 1,056.00 |
| 30-38345-WV1 | (SCR) | BUILD TO | Each | STOCK | WV1 | 13-05 | 9144C | 61 | 88.00 | 6791 | 5,368.00 |
| 30-38345-WV1 | (SCR) | BUILD TO | Each | STOCK | WV1 | 13-05 | 2308 | 41 | 88.00 | 6791 | 3,608.00 |
| 30-38345-WV1 | (SCR) | BUILD TO | Each | STOCK | WV1 | 13-05 | 23120 | 41 | 88.00 | 6791 | 3,608.00 |
| 30-38345-WV1 | (SCR) | BUILD TO | Each | STOCK | WV1 | 13-05 | 18901 | 13 | 100.15 | 6791 | 1,301.95 |
| 30-38345-WV1 | (SCR) | BUILD TO | Each | STOCK | WV1 | 13-05 | 9144B-A | 60 | 100.15 | 6791 | 6,009.00 |
| 30-38346-WV1 | RIB L/H | BUILD TO | Each | STOCK | WV1 | 13-06 | DJ61566 | 8 | 87.90 | 6792 | 703.20 |
| 30-38346-WV1 | RIB R/H | BUILD TO | Each | STOCK | WV1 | 13-06 | DJ61567 | 15 | 85.34 | 6792 | 1,280.04 |
| 30-38348-WV1 | WING RIB | NONE | Each | STOCK | WV1 | 13-06 | A017(AO- | 1 | 121.55 | 11022 | 121.55 |
| 30-38348-WV1 | WING RIB | NONE | Each | STOCK | WV1 | 13-06 | A018(AO- | 1 | 121.55 | 6792 | 121.55 |
| 30-38348-WV1 | WING RIB | NONE | Each | STOCK | WV1 | 13-06 | AO- | 1 | 121.55 | 6792 | 121.55 |
| 30-38348-WV1 | WING RIB | NONE | Each | STOCK | WV1 | 13-06 | DR | 1 | 194.34 | 12754 | 194.34 |
| 30-38348-WV1 | WING RIB | NONE | Each | STOCK | WV1 | 13-06 | RWK- | 1 | 194.34 | 11024 | 194.34 |
| 30-38348-WV1 | WING RIB | NONE | Each | STOCK | WV1 | 13-06 | DR | 1 | 194.34 | 11025 | 194.34 |
| 30-38348-WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | 13-06 | 2285 | 18 | 4.25 | 6792 | 76.50 |
| 30-38348-WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | 13-06 | DJ70091 | 12 | 42.40 | 6792 | 508.76 |
| 30-38348-WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | 13-06 | DR 46104 | 17 | 240.00 | 6792 | 4,080.00 |
| 30-38348-WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | 13-06 | RWK- | 2 | 240.00 | 6792 | 480.00 |
| 30-38349-WV1 | PANEL | BUILD TO | Each | STOCK | WV1 | 13-01 | 21640-P1 | 15 | 114.00 | 6787 | 1,710.00 |
| 30-38349-WV1 | PANEL | BUILD TO | Each | STOCK | WV1 | 13-01 | 21882-P1 | 16 | 114.00 | 6787 | 1,824.00 |
| 30-38349-WV1 | PANEL | BUILD TO | Each | STOCK | WV1 | 13-06 | 21640 | 9 | 114.00 | 6792 | 1,026.00 |
| 30-38349-WV1 | PANEL | BUILD TO | Each | STOCK | WV1 | 13-06 | 21891-P1 | 11 | 114.00 | 6792 | 1,254.00 |

| Part | Description | Build | Unit | Type | | Location | Ref | Qty | Price | Code | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-38350-WV1 | PLATE | BUILD TO | Each | STOCK | WV1 | 13-07 | 15598/1 | 20 | 9.28 | 6793 | 185.60 |
| 30-38350-WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | 13-07 | 90907B+ | 20 | 335.00 | 6793 | 6,700.00 |
| 30-38350-WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | 13-07 | 90908B+ | 21 | 335.00 | 6793 | 7,035.00 |
| 30-38350-WV1 | PLATE | BUILD TO | Each | STOCK | WV1 | 13-07 | 15597/01 | 33 | 47.09 | 6793 | 1,553.99 |
| 30-38350-WV1 | PLATE | BUILD TO | Each | STOCK | WV1 | 13-07 | 21475-001 | 7 | 47.09 | 6793 | 329.63 |
| 30-38351-WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | 13-07 | 15586 | 10 | 10.83 | 6793 | 108.30 |
| 30-38351-WV1 | CLIP | BUILD TO | Each | STOCK | WV1 | 13-07 | 15588/01 | 44 | 10.83 | 6793 | 476.52 |
| 30-38351-WV1 | WEDGE | BUILD TO | Each | STOCK | WV1 | 13-07 | 15587/03 | 29 | 37.68 | 6793 | 1,092.72 |
| 30-38351-WV1 | RIB | BUILD TO | Each | STOCK | WV1 | 13-07 | SA-20790 | 1 | 58.61 | 6793 | 58.61 |
| 30-38351-WV1 | SKIN, | BUILD TO | Each | STOCK | WV1 | 13-08 | DJ77117 | 9 | 105.59 | 6794 | 950.31 |
| 30-38351-WV1 | SKIN, | BUILD TO | Each | STOCK | WV1 | 13-08 | RWK~ | 13 | 105.59 | 6794 | 1,372.67 |
| 30-38351-WV1 | SKIN, | BUILD TO | Each | STOCK | WV1 | 13-08 | 1001631 | 5 | 114.51 | 6794 | 572.55 |
| 30-38351-WV1 | SKIN, | BUILD TO | Each | STOCK | WV1 | 13-08 | DJ77128 | 2 | 105.91 | 6794 | 211.82 |
| 30-38351-WV1 | SKIN, | BUILD TO | Each | STOCK | WV1 | 13-08 | FO~ | 1 | 14.40 | 16553 | 14.40 |
| 30-38351-WV1 | RIB | BUILD TO | Each | STOCK | WV1 | 13-08 | 90782B+ | 17 | 142.25 | 6794 | 2,418.21 |
| 30-38351-WV1 | RIB | BUILD TO | Each | STOCK | WV1 | 13-08 | GM-SK- | 1 | 142.25 | 6794 | 142.25 |
| 30-38351-WV1 | RIB | BUILD TO | Each | STOCK | WV1 | 13-08 | SA-20791 | 9 | 142.25 | 6794 | 1,280.23 |
| 30-38351-WV1 | RIB | BUILD TO | Each | STOCK | WV1 | 13-08 | 90541B+R | 18 | 159.50 | 6794 | 2,871.06 |
| 30-38351-WV1 | RIB | BUILD TO | Each | STOCK | WV1 | 13-08 | SA-20793 | 1 | 159.50 | 6794 | 159.50 |
| 30-38351-WV1 | RIB | BUILD TO | Each | STOCK | WV1 | 13-08 | 90781B+ | 16 | 141.42 | 6794 | 2,262.76 |
| 30-38351-WV1 | RIB | BUILD TO | Each | STOCK | WV1 | 13-08 | 90781B1+ | 1 | 141.42 | 6794 | 141.42 |
| 30-38351-WV1 | RIB | BUILD TO | Each | STOCK | WV1 | 13-08 | SA-20792 | 10 | 141.42 | 6794 | 1,414.22 |
| 30-38352-WV1 | RIB ASSY | BUILD TO | Each | STOCK | WV1 | 13-01 | 2263 | 15 | 403.76 | 6787 | 6,056.39 |
| 30-38352-WV1 | RIB ASSY | BUILD TO | Each | STOCK | WV1 | 13-08 | 2263 | 4 | 403.76 | 6794 | 1,615.04 |
| 30-38352-WV1 | RIB ASSY | BUILD TO | Each | STOCK | WV1 | 13-08 | 2263 | 5 | 403.76 | 6794 | 2,018.80 |
| 30-38352-WV1 | RIB ASSY | BUILD TO | Each | STOCK | WV1 | 13-08 | 30918 | 1 | 403.76 | 6794 | 403.76 |
| 30-38352-WV1 | RIB ASSY | BUILD TO | Each | STOCK | WV1 | 13-01 | 2263 | 15 | 403.76 | 6787 | 6,056.39 |
| 30-38353-WV1 | GLOVE | NONE | NONE | TOOL | WV1 | 8612 | 003587 | 1 | 0.00 | 11673 | - |
| 30-38353-WV1 | FUEL | TOOLING | Each | TOOL | WV1 | RACK1 | | 1 | 0.00 | 7740 | - |
| 30-38354-WV1 | ACCESS | BUILD TO | Each | STOCK | WV1 | 14-02 | DJ65485 | 6 | 114.82 | 6796 | 688.92 |
| 30-38354-WV1 | ACCESS | BUILD TO | Each | STOCK | WV1 | 14-02 | DJ62030 | 5 | 273.20 | 6796 | 1,366.00 |
| 30-38354-WV1 | ACCESS | BUILD TO | Each | STOCK | WV1 | 14-02 | DJ65486 | 10 | 273.20 | 6796 | 2,732.00 |
| 30-38354-WV1 | ACCESS | BUILD TO | Each | STOCK | WV1 | 14-02 | DJ65487 | 14 | 275.23 | 6796 | 3,853.22 |
| 30-38354-WV1 | ACCESS | BUILD TO | Each | STOCK | WV1 | 14-02 | DJ65488 | 15 | 275.23 | 6796 | 4,128.45 |
| 30-38354-WV1 | ACCESS | BUILD TO | Each | STOCK | WV1 | 14-03 | DJ56511 | 1 | 277.98 | 6797 | 277.98 |
| 30-38354-WV1 | ACCESS | BUILD TO | Each | STOCK | WV1 | 14-03 | DJ66170 | 6 | 277.98 | 6797 | 1,667.88 |
| 30-38354-WV1 | ACCESS | BUILD TO | Each | STOCK | WV1 | 14-03 | DJ66171 | 10 | 123.46 | 6797 | 1,234.60 |
| 30-38354-WV1 | SHIM | BUILD TO | Each | STOCK | WV1 | J6-07 | 37267-P1 | 2 | 134.00 | 6929 | 268.00 |
| 30-38354-WV1 | SHIM | BUILD TO | Each | STOCK | WV1 | J6-07 | 37267-RB | 7 | 134.00 | 6929 | 938.00 |
| 30-38354-WV1 | SHIM | BUILD TO | Each | STOCK | WV1 | 14-03 | 20407 | 3 | 95.00 | 6797 | 285.00 |
| 30-38354-WV1 | SHIM | BUILD TO | Each | STOCK | WV1 | 14-03 | 20559- | 3 | 95.00 | 6797 | 285.00 |
| 30-38354-WV1 | SHIM | BUILD TO | Each | STOCK | WV1 | 14-03 | 21366 | 10 | 95.00 | 6797 | 950.00 |
| 30-38354-WV1 | SHIM | BUILD TO | Each | STOCK | WV1 | 14-03 | 18074 | 5 | 95.00 | 6797 | 475.00 |
| 30-38354-WV1 | SHIM | BUILD TO | Each | STOCK | WV1 | 14-03 | 20563- | 3 | 95.00 | 6797 | 285.00 |
| 30-38354-WV1 | SHIM | BUILD TO | Each | STOCK | WV1 | 14-03 | 18075 | 1 | 95.00 | 6797 | 95.00 |

| 30-38354-.WV1 | WV1 | SHIM | BUILD TO | Each | STOCK | WV | 14-03 | 22794 | 11 | 95.00 | 6797 | 1,045.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-38354-.WV1 | WV1 | SHIM | BUILD TO | Each | STOCK | WV | 14-03 | 20564 | 5 | 95.00 | 6797 | 475.00 |
| 30-38354-.WV1 | WV1 | SHIM | BUILD TO | Each | STOCK | WV | 14-01 | 22794 | 44 | 95.00 | 6795 | 4,180.00 |
| 30-38354-.WV1 | WV1 | SHIM | BUILD TO | Each | STOCK | WV | 14-03 | 18076 | 1 | 95.00 | 6797 | 95.00 |
| 30-38354-.WV1 | WV1 | SHIM | BUILD TO | Each | STOCK | WV | 14-01 | 21905 | 55 | 95.00 | 6795 | 5,225.00 |
| 30-38354-.WV1 | WV1 | SHIM | BUILD TO | Each | STOCK | WV | 14-03 | 20565 | 2 | 95.00 | 6797 | 190.00 |
| 30-38354-.WV1 | WV1 | INTERNA | BUILD TO | Each | STOCK | WV | 14-03 | 21310 | 9 | 75.00 | 6797 | 675.00 |
| 30-38354-.WV1 | WV1 | INTERNA | BUILD TO | Each | STOCK | WV | 14-03 | 21637 | 24 | 75.00 | 6797 | 1,800.00 |
| 30-38354-.WV1 | WV1 | INTERNA | BUILD TO | Each | STOCK | WV | 14-03 | 21637-P1 | 21 | 75.00 | 6797 | 1,575.00 |
| 30-38354-.WV1 | WV1 | INTERNA | BUILD TO | Each | STOCK | WV | 14-03 | 21311 | 9 | 75.00 | 6797 | 675.00 |
| 30-38354-.WV1 | WV1 | INTERNA | BUILD TO | Each | STOCK | WV | 14-03 | 21636 | 30 | 75.00 | 6797 | 2,250.00 |
| 30-38354-.WV1 | WV1 | INTERNA | BUILD TO | Each | STOCK | WV | 14-04 | 21312 | 9 | 75.00 | 6797 | 675.00 |
| 30-38354-.WV1 | WV1 | INTERNA | BUILD TO | Each | STOCK | WV | 14-04 | 21313 | 8 | 60.31 | 6798 | 482.48 |
| 30-38354-.WV1 | WV1 | INTERNA | BUILD TO | Each | STOCK | WV | 14-04 | 21638 | 30 | 75.00 | 6798 | 2,250.00 |
| 30-38354-.WV1 | WV1 | INTERNA | BUILD TO | Each | STOCK | WV | 14-04 | 21314 | 10 | 75.00 | 6798 | 750.00 |
| 30-38354-.WV1 | WV1 | INTERNA | BUILD TO | Each | STOCK | WV | 14-04 | 21315 | 10 | 75.00 | 6798 | 750.00 |
| 30-38354-.WV1 | WV1 | INTERNA | BUILD TO | Each | STOCK | WV | 14-04 | 21639 | 30 | 75.00 | 6798 | 2,250.00 |
| 30-38358-.WV1 | WV1 | CLIP - | BUILD TO | Each | STOCK | WV | 14-01 | 3551 | 300 | 36.03 | 6795 | 10,809.57 |
| 30-38358-.WV1 | WV1 | CLIP - | BUILD TO | Each | STOCK | WV | 14-04 | 3551 | 17 | 36.03 | 6798 | 612.54 |
| 30-38358-.WV1 | WV1 | CLIP - | BUILD TO | Each | STOCK | WV | 14-04 | 3552 | 139 | 35.09 | 6798 | 4,877.56 |
| 30-38358-.WV1 | WV1 | CLIP - | BUILD TO | Each | STOCK | WV | 14-04 | 61231 | 173 | 35.09 | 6798 | 6,070.63 |
| 30-38358-.WV1 | WV1 | CLIP - | BUILD TO | Each | STOCK | WV | 14-04 | 2249 | 114 | 79.00 | 6798 | 9,006.00 |
| 30-38358-.WV1 | WV1 | CLIP - | BUILD TO | Each | STOCK | WV | 14-04 | GM- | 2 | 41.02 | 6798 | 82.04 |
| 30-38358-.WV1 | WV1 | CLIP - | BUILD TO | Each | STOCK | WV | 14-04 | GM- | 64 | 41.02 | 6798 | 2,625.28 |
| 30-38358-.WV1 | WV1 | CLIP - | BUILD TO | Each | STOCK | WV | 14-04 | GM- | 36 | 33.84 | 6798 | 1,218.27 |
| 30-38358-.WV1 | WV1 | CLIP - | BUILD TO | Each | STOCK | WV | 14-04 | GM- | 3 | 33.84 | 6798 | 101.52 |
| 30-38358-.WV1 | WV1 | CLIP - | BUILD TO | Each | STOCK | WV | 14-04 | 61232 | 72 | 33.84 | 6798 | 2,436.53 |
| 30-38358-.WV1 | WV1 | CLIP - | BUILD TO | Each | STOCK | WV | 14-05 | 3553 | 56 | 34.48 | 6799 | 1,930.75 |
| 30-38358-.WV1 | WV1 | CLIP - | BUILD TO | Each | STOCK | WV | 14-05 | 61233 | 65 | 34.48 | 6799 | 2,241.05 |
| 30-38358-.WV1 | WV1 | (SCR) | BUILD TO | Each | STOCK | WV | 14-05 | 3554 | 36 | 14.50 | 6799 | 522.00 |
| 30-38358-.WV1 | WV1 | (SCR) | BUILD TO | Each | STOCK | WV | 14-05 | 3555 | 46 | 14.50 | 6799 | 667.00 |
| 30-38358-.WV1 | WV1 | (SCR) | BUILD TO | Each | BOND | -BNET | RACK1 | 3556 | 1 | 14.95 | 8103 | 14.95 |
| 30-38358-.WV1 | WV1 | (SCR) | BUILD TO | Each | STOCK | WV | 14-05 | 3556 | 34 | 14.95 | 6799 | 508.30 |
| 30-38358-.WV1 | WV1 | (SCR) | BUILD TO | Each | STOCK | WV | 14-05 | 3557 | 36 | 14.95 | 6799 | 538.20 |
| 30-38358-.WV1 | WV1 | CLIP - | BUILD TO | Each | STOCK | WV | 14-05 | 2303 | 40 | 138.12 | 6799 | 5,524.68 |
| 30-38358-.WV1 | WV1 | CLIP - | BUILD TO | Each | STOCK | WV | 14-05 | 3558 | 2 | 138.12 | 6799 | 276.23 |
| 30-38358-.WV1 | WV1 | CLIP - | BUILD TO | Each | STOCK | WV | 14-05 | 2303 | 38 | 143.17 | 6799 | 5,440.33 |
| 30-38359-.WV1 | WV1 | (SCR) R/H | BUILD TO | Each | MRB | -MRB | 14-05 | DJ58601 | 1 | 1,172.67 | 6799 | 1,172.67 |
| 30-38359-.WV1 | WV1 | (SCR) RIB | BUILD TO | Each | MRB | -MRB | -001 | DR64453 | 5 | 131.08 | 10819 | 655.40 |
| 30-38359-.WV1 | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV | 14-06 | 2230 | 34 | 386.48 | 6800 | 13,140.32 |
| 30-38359-.WV1 | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV | 14-06 | 2230 | 35 | 386.48 | 6800 | 13,526.80 |
| 30-38359-.WV1 | WV1 | (SCR) RIB | BUILD TO | Each | MRB | -MRB | -001 | RTV- | 15 | 437.00 | 10819 | 6,555.00 |
| 30-38359-.WV1 | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV | 16-04 | RTV- | 7 | 437.00 | 6814 | 3,059.00 |
| 30-38359-.WV1 | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV | 16-04 | RWK- | 14 | 487.00 | 6814 | 6,818.00 |
| 30-38360-.WV1 | WV1 | RIB | BUILD TO | Each | STOCK | WV | 14-07 | RWK- | 2 | 0.01 | 6801 | 0.02 |

| Part | | Type | Build | Unit | Stock | | Code1 | Ref | Qty | Unit Price | Code2 | Ext. Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-38360- | WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I4-07 | RWK- | 2 | 0.01 | 6801 | 0.02 |
| 30-38360- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | I4-07 | DJ66548 | 34 | 45.98 | 6801 | 1,563.32 |
| 30-38360- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | I4-08 | DJ67456 | 14 | 45.98 | 6802 | 643.72 |
| 30-38360- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | I4-01 | DJ67456 | 20 | 45.98 | 6795 | 919.60 |
| 30-38360- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | I4-08 | DJ66583 | 34 | 46.20 | 6802 | 1,570.80 |
| 30-38360- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | I4-08 | DJ66596 | 34 | 46.20 | 6802 | 1,570.80 |
| 30-38360- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | I4-01 | DJ66654 | 25 | 54.66 | 6795 | 1,366.50 |
| 30-38360- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | I4-08 | DJ66654 | 2 | 54.66 | 6802 | 109.32 |
| 30-38360- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | I4-01 | DJ66655 | 29 | 54.66 | 6795 | 1,585.14 |
| 30-38360- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | I4-08 | DJ66655 | 6 | 54.66 | 6802 | 327.96 |
| 30-38360- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | I4-08 | RWK- | 1 | 67.07 | 6802 | 67.07 |
| 30-38360- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | I4-01 | RWK- | 32 | 67.07 | 6795 | 2,146.24 |
| 30-38360- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | I5-02 | DJ66974 | 16 | 67.07 | 6804 | 1,073.12 |
| 30-38360- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | I5-02 | DJ66972 | 1 | 67.07 | 6804 | 67.07 |
| 30-38360- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | I5-01 | DJ66974 | 12 | 67.07 | 6803 | 804.84 |
| 30-38360- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | I5-02 | DJ67548 | 30 | 60.24 | 6804 | 1,807.20 |
| 30-38360- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | I5-01 | DJ67548 | 4 | 60.24 | 6803 | 240.96 |
| 30-38360- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | I5-01 | DJ67549 | 34 | 60.24 | 6803 | 2,048.16 |
| 30-38360- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV1 | I5-02 | DJ67549 | 1 | 60.24 | 6804 | 60.24 |
| 30-38361- | WV1 | SPAR | BUILD TO | Each | STOCK | WV1 | I5-02 | 5548 | 110 | 19.00 | 6804 | 2,090.00 |
| 30-38361- | WV1 | SPAR | BUILD TO | Each | STOCK | WV1 | I5-02 | GM- | 4 | 6.55 | 6804 | 26.20 |
| 30-38361- | WV1 | SPAR | BUILD TO | Each | STOCK | WV1 | I5-02 | GM- | 12 | 6.55 | 6804 | 78.60 |
| 30-38361- | WV1 | SPAR | BUILD TO | Each | STOCK | WV1 | I5-02 | DJ55684 | 7 | 66.31 | 6804 | 464.17 |
| 30-38361- | WV1 | SPAR | BUILD TO | Each | STOCK | WV1 | I5-02 | 5510 | 54 | 66.31 | 6804 | 3,580.74 |
| 30-38361- | WV1 | SPAR, | BUILD TO | Each | STOCK | WV1 | J1-03 | DJ67633 | 21 | 623.76 | 6885 | 13,098.96 |
| 30-38361- | WV1 | SPAR, | BUILD TO | Each | STOCK | WV1 | J1-03 | DJ67635- | 25 | 614.99 | 6885 | 15,374.75 |
| 30-38361- | WV1 | SPAR, | BUILD TO | Each | STOCK | WV1 | J1-03 | DJ67635- | 2 | 614.99 | 6885 | 1,229.98 |
| 30-38361- | WV1 | SPAR, | BUILD TO | Each | STOCK | WV1 | J1-03 | DR64458( | 8 | 614.99 | 6885 | 4,919.92 |
| 30-38361- | WV1 | SPAR, | BUILD TO | Each | STOCK | WV1 | I5-03 | 5547 | 70 | 19.00 | 6805 | 1,330.00 |
| 30-38364- | WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I5-01 | 2241 | 14 | 1,555.00 | 6803 | 21,770.00 |
| 30-38364- | WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I5-04 | 2241-1 | 17 | 1,555.00 | 6806 | 26,435.00 |
| 30-38364- | WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I5-04 | 2241-3 | 12 | 1,432.48 | 6806 | 17,189.81 |
| 30-38364- | WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I5-04 | RWK- | 2 | 1,432.48 | 6806 | 2,864.97 |
| 30-38364- | WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I5-04 | 2241-1 | 3 | 1,432.48 | 6806 | 4,297.45 |
| 30-38364- | WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I5-04 | 2241 | 6 | 1,432.48 | 6806 | 8,594.91 |
| 30-38364- | WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I5-04 | 2241-2 | 15 | 1,432.48 | 6806 | 21,487.27 |
| 30-38366- | WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | I5-05 | DJ69160 | 6 | 174.05 | 6807 | 1,044.30 |
| 30-38366- | WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | I5-05 | GM-5341 | 2 | 174.05 | 6807 | 348.10 |
| 30-38366- | WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I5-01 | 30983 | 22 | 915.00 | 6803 | 20,130.00 |
| 30-38366- | WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I5-05 | 30983 | 8 | 915.00 | 6807 | 7,320.00 |
| 30-38366- | WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I5-01 | 30983 | 24 | 915.00 | 6803 | 21,960.00 |
| 30-38366- | WV1 | RIB | BUILD TO | Each | STOCK | WV1 | I5-06 | 30983 | 9 | 915.00 | 6808 | 8,235.00 |
| 30-38366- | WV1 | BRACKET | BUILD TO | Each | STOCK | WV1 | I5-06 | 5218-2 | 8 | 120.34 | 6808 | 962.72 |
| 30-38366- | WV1 | BRACKET | BUILD TO | Each | STOCK | WV1 | I5-06 | 5218-3 | 12 | 120.34 | 6808 | 1,444.08 |
| 30-38366- | WV1 | BRACKET | BUILD TO | Each | STOCK | WV1 | I5-06 | 5217-2 | 14 | 120.34 | 6808 | 1,684.76 |

| Part No. | | Description | Method | UoM | Type | | Plant | Loc | Item | Qty | Price | Acct | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-38366- | WV1 | BRACKET | BUILD TO | Each | STOCK | | WV1 | I5-06 | 5217-3 | 9 | 120.34 | 6808 | 1,083.06 |
| 30-38367- | WV1 | FITTING | BUILD TO | Each | STOCK | | WV1 | I5-06 | 2274 | 3 | 343.00 | 6808 | 1,029.00 |
| 30-38367- | WV1 | FITTING | BUILD TO | Each | STOCK | | WV1 | I5-06 | 2274-Z | 31 | 343.00 | 6808 | 10,633.00 |
| 30-38367- | WV1 | FITTING | BUILD TO | Each | STOCK | | WV1 | I5-06 | 2271 | 42 | 343.00 | 6808 | 14,406.00 |
| 30-38367- | WV1 | FITTING | BUILD TO | Each | STOCK | | WV1 | I5-01 | 2271 | 40 | 343.00 | 6803 | 13,720.00 |
| 30-38367- | WV1 | FITTING | BUILD TO | Each | STOCK | | WV1 | I5-01 | 2274-Z | 30 | 343.00 | 6803 | 10,290.00 |
| 30-38367- | WV1 | FITTING | BUILD TO | Each | STOCK | | WV1 | I5-06 | 2274 | 4 | 343.00 | 6808 | 1,372.00 |
| 30-38367- | WV1 | FITTING | BUILD TO | Each | STOCK | | WV1 | I4-01 | 2271 | 43 | 335.68 | 6795 | 14,434.12 |
| 30-38367- | WV1 | FITTING | BUILD TO | Each | STOCK | | WV1 | I5-06 | 2274 | 3 | 335.68 | 6808 | 1,007.03 |
| 30-38367- | WV1 | FITTING | BUILD TO | Each | STOCK | | WV1 | I5-06 | 2274-Z | 34 | 335.68 | 6808 | 11,413.02 |
| 30-38367- | WV1 | FITTING | BUILD TO | Each | STOCK | | WV1 | I5-01 | 2274-Z | 31 | 336.16 | 6803 | 10,421.10 |
| 30-38367- | WV1 | FITTING | BUILD TO | Each | STOCK | | WV1 | I5-06 | 2271 | 3 | 336.16 | 6808 | 1,008.49 |
| 30-38367- | WV1 | FITTING | BUILD TO | Each | STOCK | | WV1 | I5-06 | 2274 | 3 | 336.16 | 6808 | 1,008.49 |
| 30-38367- | WV1 | FITTING | BUILD TO | Each | STOCK | | WV1 | I5-01 | 2271 | 40 | 336.16 | 6803 | 13,446.58 |
| 30-38367- | WV1 | FITTING | BUILD TO | Each | STOCK | | WV1 | I5-01 | RWK- | 47 | 665.55 | 6803 | 31,281.06 |
| 30-38367- | WV1 | FITTING | BUILD TO | Each | STOCK | | WV1 | I5-06 | RWK- | 9 | 665.55 | 6808 | 5,989.99 |
| 30-38367- | WV1 | FITTING | BUILD TO | Each | STOCK | | WV1 | I5-01 | RWK- | 30 | 666.73 | 6803 | 20,001.87 |
| 30-38367- | WV1 | FITTING | BUILD TO | Each | STOCK | | WV1 | I5-06 | RWK- | 12 | 666.73 | 6808 | 8,000.75 |
| 30-38367- | WV1 | FITTING | BUILD TO | Each | STOCK | | WV1 | I5-07 | GM-8784 | 9 | 180.00 | 6809 | 1,620.00 |
| 30-38367- | WV1 | FITTING | BUILD TO | Each | STOCK | | WV1 | I5-07 | GM-16882 | 1 | 100.67 | 6809 | 100.67 |
| 30-38367- | WV1 | FITTING | BUILD TO | Each | STOCK | | WV1 | I5-07 | GM-8785 | 8 | 100.67 | 6809 | 805.36 |
| 30-38367- | WV1 | FITTING | BUILD TO | Each | STOCK | | WV1 | I5-07 | GM-8786 | 9 | 195.00 | 6809 | 1,755.00 |
| 30-38367- | WV1 | FITTING | BUILD TO | Each | STOCK | | WV1 | I5-07 | GM-8787 | 8 | 214.50 | 6809 | 1,716.00 |
| 30-38367- | WV1 | PLATE | BUILD TO | Each | STOCK | | WV1 | I5-08 | 30629 | 9 | 78.00 | 6810 | 702.00 |
| 30-38367- | WV1 | FITTING | BUILD TO | Each | STOCK | | WV1 | I5-08 | AO-M0893 | 5 | 521.48 | 6810 | 2,607.40 |
| 30-38367- | WV1 | FITTING | BUILD TO | Each | STOCK | | WV1 | I5-08 | AO-M0282 | 2 | 521.48 | 6810 | 1,042.96 |
| 30-38367- | WV1 | FITTING | BUILD TO | Each | STOCK | | WV1 | I5-08 | AO-M0942 | 3 | 521.48 | 6810 | 1,564.44 |
| 30-38367- | WV1 | RETAININ | BUILD TO | Each | STOCK | | WV1 | I5-08 | 30988 | 406 | 42.00 | 6810 | 17,052.00 |
| 30-38374- | WV1 | UPPER | BUILD TO | Each | STOCK | | WV1 | I6-01 | PL135848 | 26 | 35.50 | 6811 | 923.00 |
| 30-38374- | WV1 | UPPER | BUILD TO | Each | STOCK | | WV1 | I6-05 | PL135848 | 5 | 35.50 | 6815 | 177.50 |
| 30-38374- | WV1 | UPPER | BUILD TO | Each | STOCK | | WV1 | I6-01 | PL136330 | 25 | 35.50 | 6811 | 887.50 |
| 30-38374- | WV1 | UPPER | BUILD TO | Each | STOCK | | WV1 | I6-05 | PL136330 | 7 | 35.50 | 6815 | 248.50 |
| 30-38374- | WV1 | LOWER | BUILD TO | Each | STOCK | | WV1 | I6-05 | P-516 | 4 | 35.50 | 6815 | 142.00 |
| 30-38374- | WV1 | LOWER | BUILD TO | Each | STOCK | | WV1 | I6-01 | PL136331 | 29 | 35.50 | 6811 | 1,029.50 |
| 30-38374- | WV1 | UPPER | BUILD TO | Each | STOCK | | WV1 | I6-05 | PL136331 | 4 | 35.50 | 6815 | 142.00 |
| 30-38374- | WV1 | UPPER | BUILD TO | Each | STOCK | | WV1 | JI-02 | 20490 | 2 | 49.00 | 6884 | 98.00 |
| 30-38374- | WV1 | UPPER | BUILD TO | Each | STOCK | | WV1 | JI-02 | 21610 | 40 | 49.00 | 6884 | 1,960.00 |
| 30-38374- | WV1 | UPPER | BUILD TO | Each | STOCK | | WV1 | JI-02 | 20491 | 3 | 164.61 | 6884 | 493.82 |
| 30-38374- | WV1 | UPPER | BUILD TO | Each | STOCK | | WV1 | JI-02 | 9279C | 20 | 164.61 | 6884 | 3,292.15 |
| 30-38374- | WV1 | LOWER | BUILD TO | Each | STOCK | | WV1 | JI-02 | 2351 | 20 | 135.47 | 6884 | 2,709.30 |
| 30-38374- | WV1 | LOWER | BUILD TO | Each | STOCK | | WV1 | JI-02 | 9184A | 38 | 29.00 | 6884 | 1,102.00 |
| 30-38374- | WV1 | INBD CLO | BUILD TO | Each | STOCK | | WV1 | I6-05 | 5366 | 54 | 83.00 | 6815 | 4,482.00 |
| 30-38374- | WV1 | INBD/CLO | BUILD TO | Each | STOCK | | WV1 | I6-05 | 5549 | 52 | 114.10 | 6815 | 5,933.20 |
| 30-38374- | WV1 | OUTBD | BUILD TO | Each | STOCK | | WV1 | I6-05 | DJ41567 | 1 | 374.21 | 6815 | 374.21 |
| 30-38374- | WV1 | OUTBD | BUILD TO | Each | STOCK | | WV1 | I6-05 | GM- | 1 | 374.21 | 6815 | 374.21 |

| Part | Item | | | | | Date | Code | Qty | Unit Price | Ref | Ext Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-38374-WV1 | OUTBD | BUILD TO | Each | STOCK | WV | I6-05 | DJ41333 | 2 | 374.21 | 6815 | 748.42 |
| 30-38374-WV1 | LOWER | BUILD TO | Each | STOCK | WV | J1-02 | A009(RW | 4 | 134.89 | 6884 | 539.56 |
| 30-38374-WV1 | LOWER | BUILD TO | Each | STOCK | WV | J1-02 | RWK- | 13 | 134.89 | 6884 | 1,753.57 |
| 30-38374-WV1 | UPPER | BUILD TO | Each | STOCK | WV | J1-02 | RWK- | 1 | 50.00 | 6884 | 50.00 |
| 30-38374-WV1 | UPPER | BUILD TO | Each | STOCK | WV | J1-02 | RWK- | 2 | 50.00 | 6884 | 100.00 |
| 30-38374-WV1 | OUTBD | BUILD TO | Each | STOCK | WV | I6-01 | 30975 | 60 | 113.71 | 6811 | 6,822.60 |
| 30-38374-WV1 | OUTBD | BUILD TO | Each | STOCK | WV | I6-05 | 30975 | 1 | 113.71 | 6815 | 113.71 |
| 30-38374-WV1 | OUTBD | BUILD TO | Each | STOCK | WV | I6-01 | 30975 | 50 | 113.71 | 6811 | 5,685.50 |
| 30-38374-WV1 | OUTBD | BUILD TO | Each | STOCK | WV | I6-05 | 30975 | 9 | 113.71 | 6815 | 1,023.39 |
| 30-38374-WV1 | UPPER | BUILD TO | Each | STOCK | WV | Y1-01 | AO- | 1 | 2,901.43 | 16679 | 2,901.43 |
| 30-38374-WV1 | LOWER | BUILD TO | Each | STOCK | WV | Y1-03 | AO- | 1 | 2,082.93 | 16655 | 2,082.93 |
| 30-38374-WV1 | UPPER | BUILD TO | Each | STOCK | WV | Y10-02 | 91216B+R | 4 | 325.00 | 7605 | 1,300.00 |
| 30-38374-WV1 | UPPER | BUILD TO | Each | STOCK | WV | Y10-03 | 91217B+R | 3 | 325.00 | 7606 | 975.00 |
| 30-38374-WV1 | LOWER | BUILD TO | Each | STOCK | WV | Y10-04 | 91218B+R | 3 | 325.00 | 7607 | 975.00 |
| 30-38374-WV1 | LOWER | BUILD TO | Each | STOCK | WV | Y10-05 | 91219B+ | 3 | 325.00 | 7608 | 975.00 |
| 30-38377-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | I6-06 | GM- | 11 | 315.00 | 6816 | 3,465.00 |
| 30-38377-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | I6-06 | GM- | 5 | 315.00 | 6816 | 1,575.00 |
| 30-38377-WV1 | SHIM | BUILD TO | Each | STOCK | WV | I6-06 | 37554 | 464 | 1.50 | 6816 | 696.00 |
| 30-38377-WV1 | SHIM | BUILD TO | Each | STOCK | WV | I6-06 | 37548 | 608 | 1.20 | 6816 | 729.60 |
| 30-38377-WV1 | SHIM | BUILD TO | Each | STOCK | WV | I6-06 | 37549 | 132 | 1.60 | 6816 | 211.20 |
| 30-38377-WV1 | SHIM | BUILD TO | Each | STOCK | WV | I6-06 | 37550 | 65 | 1.65 | 6816 | 107.25 |
| 30-38377-WV1 | SHIM | BUILD TO | Each | STOCK | WV | I6-06 | 37551 | 188 | 1.25 | 6816 | 235.00 |
| 30-38377-WV1 | SHIM | BUILD TO | Each | STOCK | WV | I6-06 | 2251 | 62 | 2.03 | 6816 | 125.70 |
| 30-38377-WV1 | SHIM | BUILD TO | Each | STOCK | WV | I6-06 | 37552 | 24 | 2.03 | 6816 | 48.66 |
| 30-38377-WV1 | SHIM | BUILD TO | Each | STOCK | WV | I6-06 | 53441 | 50 | 10.15 | 6816 | 507.50 |
| 30-38377-WV1 | SHIM | BUILD TO | Each | STOCK | WV | I6-06 | 37553 | 29 | 10.15 | 6816 | 294.35 |
| 30-38377-WV1 | PLATE, | BUILD TO | Each | STOCK | WV | I6-06 | 61005 | 37 | 29.18 | 6816 | 1,079.55 |
| 30-38377-WV1 | FILLER | BUILD TO | Each | STOCK | WV | I6-06 | 117417/00 | 33 | 29.41 | 6816 | 970.51 |
| 30-38377-WV1 | FILLER | BUILD TO | Each | STOCK | WV | I6-06 | RWK- | 4 | 29.41 | 6816 | 117.64 |
| 30-38377-WV1 | CHANNEL | BUILD TO | Each | STOCK | WV | I6-06 | RWK- | 11 | 62.33 | 6816 | 685.63 |
| 30-38377-WV1 | SHIM | BUILD TO | Each | STOCK | WV | I6-06 | DJ49533 | 3 | 27.06 | 6816 | 81.18 |
| 30-38377-WV1 | SHIM | BUILD TO | Each | STOCK | WV | I6-06 | 21303 | 120 | 25.87 | 6816 | 3,104.40 |
| 30-38377-WV1 | SHIM | BUILD TO | Each | STOCK | WV | I6-06 | FO-M0278 | 6 | 25.87 | 6816 | 155.22 |
| 30-38377-WV1 | SHIM | BUILD TO | Each | STOCK | WV | I6-06 | 9277A | 34 | 44.94 | 6816 | 1,527.96 |
| 30-38377-WV1 | SHIM | BUILD TO | Each | STOCK | WV | I6-06 | DJ49534 | 4 | 25.96 | 6816 | 103.84 |
| 30-38377-WV1 | SHIM | BUILD TO | Each | STOCK | WV | I6-06 | 9277B | 27 | 44.19 | 6816 | 1,193.04 |
| 30-38377-WV1 | SHIM | BUILD TO | Each | STOCK | WV | I6-06 | 9277C | 37 | 44.94 | 6816 | 1,662.78 |
| 30-38377-WV1 | PLATE | BUILD TO | Each | STOCK | WV | I6-07 | 61006 | 37 | 29.04 | 6817 | 1,074.54 |
| 30-38377-WV1 | PLATE | BUILD TO | Each | STOCK | WV | I6-07 | 61007 | 36 | 29.26 | 6817 | 1,053.54 |
| 30-38377-WV1 | SHIM | BUILD TO | Each | STOCK | WV | I6-07 | 21300 | 56 | 14.06 | 6817 | 787.36 |
| 30-38377-WV1 | SHIM | BUILD TO | Each | STOCK | WV | I6-07 | 21300-P1 | 60 | 14.06 | 6817 | 843.60 |
| 30-38377-WV1 | SHIM | BUILD TO | Each | STOCK | WV | I6-07 | 21301 | 56 | 14.06 | 6817 | 787.36 |
| 30-38377-WV1 | SHIM | BUILD TO | Each | STOCK | WV | I6-07 | 21301-P1 | 60 | 14.06 | 6817 | 843.60 |
| 30-38377-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | I6-07 | RWK- | 11 | 512.00 | 6817 | 5,632.00 |
| 30-38377-WV1 | BACKING | BUILD TO | Each | STOCK | WV | I6-07 | 117417/00 | 30 | 36.64 | 6817 | 1,099.20 |

| Part | Description | Order | UOM | Class | Loc | Code | Item | Qty | Unit Price | Acct | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-38377- WV1 | BACKING | BUILD TO | Each | STOCK | WV | I6-07 | 9212-B | 38 | 36.64 | 6817 | 1,392.32 |
| 30-38377- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | I6-07 | 10129 | 5 | 595.00 | 6817 | 2,975.00 |
| 30-38377- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | I6-07 | 10130 | 5 | 581.17 | 6817 | 2,905.83 |
| 30-38377- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | I6-07 | DJ69412 | 1 | 581.17 | 6817 | 581.17 |
| 30-38377- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | I6-07 | 10131 | 5 | 595.00 | 6817 | 2,975.00 |
| 30-38377- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | I6-07 | 10132 | 5 | 553.13 | 6817 | 2,765.65 |
| 30-38377- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | I6-07 | DJ69414- | 1 | 553.13 | 6817 | 553.13 |
| 30-38377- WV1 | STRAP | BUILD TO | Each | STOCK | WV | I6-07 | 2243 | 7 | 187.00 | 6817 | 1,309.00 |
| 30-38377- WV1 | STRAP | BUILD TO | Each | STOCK | WV | I6-07 | 2243-1 | 100 | 187.00 | 6817 | 18,700.00 |
| 30-38377- WV1 | SPACER | BUILD TO | Each | STOCK | WV | I6-08 | FO-13408 | 8 | 50.10 | 6818 | 400.83 |
| 30-38377- WV1 | DOUBLER | BUILD TO | Each | STOCK | WV | I6-08 | RWK- | 33 | 28.43 | 6818 | 938.19 |
| 30-38377- WV1 | DOUBLER | BUILD TO | Each | STOCK | WV | I6-08 | RWK- | 32 | 79.95 | 6818 | 2,558.40 |
| 30-38377- WV1 | DOUBLER | BUILD TO | Each | STOCK | WV | I6-08 | RWK- | 33 | 16.84 | 6818 | 555.72 |
| 30-38377- WV1 | DOUBLER | BUILD TO | Each | STOCK | WV | I6-08 | RWK- | 16 | 16.84 | 6818 | 269.44 |
| 30-38377- WV1 | DOUBLER | BUILD TO | Each | STOCK | WV | I6-08 | RWK- | 16 | 16.84 | 6818 | 269.44 |
| 30-38377- WV1 | PLATE, | BUILD TO | Each | STOCK | WV | I6-08 | GM- | 4 | 0.39 | 6818 | 1.56 |
| 30-38377- WV1 | PLATE, | BUILD TO | Each | STOCK | WV | J1-06 | GM-2174 | 2 | 0.32 | 6888 | 0.64 |
| 30-38377- WV1 | PLATE, | BUILD TO | Each | STOCK | WV | J1-06 | GM- | 1 | 0.32 | 6888 | 0.32 |
| 30-38378- WV1 | CLIP | BUILD TO | Each | STOCK | WV | J1-06 | GM-1566 | 31 | 67.41 | 6888 | 2,089.71 |
| 30-38378- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J1-07 | DR63495 | 55 | 345.00 | 6889 | 18,975.00 |
| 30-38378- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J1-08 | DR63496 | 60 | 345.00 | 6890 | 20,700.00 |
| 30-38379- WV1 | CLIP | BUILD TO | Each | STOCK | WV | J1-08 | GM- | 3 | 282.29 | 6890 | 846.87 |
| 30-38380- WV1 | UPPER | PRIORITY | Each | STOCK | WV | FLBULK | DR46009/ | 1 | 5,575.35 | 6665 | 5,575.35 |
| 30-38380- WV1 | UPPER | PRIORITY | Each | STOCK | WV | FLBULK | DR46010/ | 1 | 5,575.35 | 6665 | 5,575.35 |
| 30-38380- WV1 | UPPER | PRIORITY | Each | STOCK | WV | FLBULK | DR46011/ | 1 | 6,478.50 | 6665 | 6,478.50 |
| 30-38382- WV1 | MACHINI | PRIORITY | Each | TOOL | TL | 20073-2 | 005- | 1 | 2,142.35 | 6373 | 2,142.35 |
| 30-38382- WV1 | MACHINI | PRIORITY | Each | TOOL | TL | 20073-2 | 011MA/37 | 1 | 2,142.35 | 6373 | 2,142.35 |
| 30-38382- WV1 | MACHINI | PRIORITY | Each | TOOL | TL | 20073-2 | 012MA/37 | 1 | 2,142.35 | 6373 | 2,142.35 |
| 30-38382- WV1 | MACHINI | PRIORITY | Each | TOOL | TL | 20073-2 | 015MA/31 | 1 | 2,142.35 | 6373 | 2,142.35 |
| 30-38382- WV1 | MACHINI | PRIORITY | Each | TOOL | TL | 20073-2 | 016MA/31 | 1 | 2,142.35 | 6373 | 2,142.35 |
| 30-38382- WV1 | MACHINI | PRIORITY | Each | TOOL | TL | 20073-2 | 017MA/37 | 1 | 2,142.35 | 6373 | 2,142.35 |
| 30-38382- WV1 | MACHINI | PRIORITY | Each | TOOL | TL | 20073-2 | 114984/00 | 2 | 2,142.35 | 6373 | 4,284.69 |
| 30-38382- WV1 | MACHINI | PRIORITY | Each | TOOL | TL | 20073-2 | 016MA/37 | 1 | 2,497.50 | 6373 | 2,497.50 |
| 30-38382- WV1 | MACHINI | PRIORITY | Each | TOOL | TL | 20073-2 | 021MA/37 | 1 | 2,497.50 | 6373 | 2,497.50 |
| 30-38382- WV1 | MACHINI | PRIORITY | Each | TOOL | TL | 20073-2 | 020MA/31 | 1 | 2,497.50 | 6373 | 2,497.50 |
| 30-38382- WV1 | MACHINI | PRIORITY | Each | TOOL | TL | 20073-2 | 014MA/37 | 1 | 2,497.50 | 6373 | 2,497.50 |
| 30-38382- WV1 | MACHINI | PRIORITY | Each | TOOL | TL | 20073-2 | 019MA/37 | 1 | 2,497.50 | 6373 | 2,497.50 |
| 30-38382- WV1 | MACHINI | PRIORITY | Each | TOOL | TL | 20073-2 | 018MA/37 | 1 | 2,497.50 | 6373 | 2,497.50 |
| 30-38383- WV1 | (SCR)MA | BUILD TO | Each | TOOL | TL | 20073-2 | 010MA/19 | 1 | 2,533.00 | 6373 | 2,533.00 |
| 30-38383- WV1 | (SCR)MA | BUILD TO | Each | TOOL | TL | 20073-2 | 013MA/19 | 1 | 2,533.00 | 6373 | 2,533.00 |
| 30-38383- WV1 | (SCR)MA | BUILD TO | Each | TOOL | TL | 20073-2 | 014MA/19 | 1 | 2,533.00 | 6373 | 2,533.00 |
| 30-38383- WV1 | (SCR)MA | BUILD TO | Each | TOOL | TL | 20073-2 | 114984/00 | 3 | 2,533.00 | 6373 | 7,599.00 |
| 30-38383- WV1 | (SCR)MA | BUILD TO | Each | TOOL | TL | 20073-2 | 014MA/19 | 1 | 2,533.00 | 6373 | 2,533.00 |
| 30-38383- WV1 | (SCR)MA | BUILD TO | Each | TOOL | TL | 20073-2 | 018MA/19 | 1 | 2,533.00 | 6373 | 2,533.00 |
| 30-38383- WV1 | (SCR)MA | BUILD TO | Each | TOOL | TL | 20073-2 | 015MA/19 | 1 | 2,533.00 | 6373 | 2,533.00 |

| Part | Description | | | Location | Plant | Code1 | Code2 | Qty | Unit Price | Ref | Ext Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-38383-WV1 | (SCR)MA | BUILD TO | Each | TOOL | TL | 20073-2 | 013MA/19 | 1 | 2,533.00 | 6373 | 2,533.00 |
| 30-38383-WV1 | (SCR)MA | BUILD TO | Each | TOOL | TL | 20073-2 | 011MA/19 | 1 | 2,533.00 | 6373 | 2,533.00 |
| 30-38383-WV1 | (SCR)MA | BUILD TO | Each | TOOL | TL | 20073-2 | 010MA/19 | 1 | 2,533.00 | 6373 | 2,533.00 |
| 30-38383-WV1 | (SCR) | BUILD TO | Each | TOOL | TL | 20073-2 | 017MA/19 | 1 | 2,533.00 | 6373 | 2,533.00 |
| 30-38384-WV1 | (SCR) | BUILD TO | Each | STOCK | WV | FLBULK | RWK- | 5 | 23,000.00 | 6665 | 115,000.00 |
| 30-38384-WV1 | (SCR) | BUILD TO | Each | STOCK | WV | FLBULK | RWK- | 1 | 23,000.00 | 6665 | 23,000.00 |
| 30-38384-WV1 | (SCR) | BUILD TO | Each | STOCK | WV | FLBULK | RWK- | 8 | 23,000.00 | 6665 | 184,000.00 |
| 30-38385-WV1 | (SCR)SPA | BUILD TO | Each | STOCK | WV | N-03 | 005.007 | 1 | 8,825.00 | 8595 | 8,825.00 |
| 30-38385-WV1 | (SCR)SPA | BUILD TO | Each | STOCK | WV | N-03 | 005.008 | 1 | 8,825.00 | 8595 | 8,825.00 |
| 30-38385-WV1 | (SCR)SPA | BUILD TO | Each | STOCK | WV | N-03 | 2223 | 4 | 8,825.00 | 8595 | 35,300.00 |
| 30-38385-WV1 | (SCR)SPA | BUILD TO | Each | STOCK | WV | N-04 | 2223 | 5 | 17,650.00 | 7080 | 88,250.00 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J1-08 | 21048 | 1 | 119.10 | 6890 | 119.10 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J1-08 | GM- | 6 | 119.10 | 6890 | 714.60 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J1-08 | GM- | 6 | 119.10 | 6890 | 714.60 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J1-08 | 24563 | 17 | 114.97 | 6890 | 1,954.42 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J1-08 | GM- | 3 | 114.97 | 6890 | 344.90 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J1-08 | 24564 | 17 | 113.75 | 6890 | 1,933.75 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J1-08 | GM- | 2 | 113.75 | 6890 | 227.50 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J1-08 | 24565 | 18 | 113.75 | 6890 | 2,047.50 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J1-08 | GM- | 2 | 113.75 | 6890 | 227.50 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J1-08 | 24566 | 17 | 114.97 | 6890 | 1,954.42 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J1-08 | GM- | 2 | 114.97 | 6890 | 229.93 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J1-08 | 24567 | 17 | 115.31 | 6890 | 1,960.28 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J1-08 | GM- | 3 | 115.31 | 6890 | 345.93 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J1-08 | GM- | 2 | 113.75 | 6890 | 227.50 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J1-08 | 24568 | 17 | 113.75 | 6890 | 1,933.75 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J1-08 | 24569 | 17 | 113.75 | 6890 | 1,933.75 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J1-08 | GM- | 3 | 113.75 | 6890 | 341.25 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-02 | GM- | 6 | 119.10 | 6892 | 714.60 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-02 | GM- | 6 | 119.10 | 6892 | 714.60 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-02 | DJ67046 | 56 | 113.75 | 6892 | 6,370.00 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-02 | DJ67047 | 57 | 113.75 | 6892 | 6,483.75 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-02 | GM- | 2 | 113.75 | 6892 | 227.50 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-02 | 24570 | 17 | 113.75 | 6892 | 1,933.75 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-02 | GM- | 3 | 113.75 | 6892 | 341.25 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-02 | 24571 | 17 | 113.75 | 6892 | 1,933.75 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-02 | 24572 | 17 | 92.07 | 6892 | 1,565.16 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-02 | GM- | 2 | 92.07 | 6892 | 184.14 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-02 | 24573 | 17 | 115.15 | 6892 | 1,957.48 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-02 | GM- | 3 | 115.15 | 6892 | 345.44 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-02 | 24574 | 17 | 113.75 | 6892 | 1,933.75 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-02 | GM- | 2 | 113.75 | 6892 | 227.50 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-02 | 24575 | 17 | 113.75 | 6892 | 1,933.75 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-02 | GM- | 3 | 113.75 | 6892 | 341.25 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-02 | 21050 | 1 | 113.75 | 6892 | 113.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-02 | GM- | 6 | 113.75 | 6892 | 682.50 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-02 | GM- | 6 | 113.75 | 6892 | 682.50 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-02 | 24576 | 18 | 100.71 | 6892 | 1,812.78 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-02 | GM- | 1 | 100.71 | 6892 | 100.71 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-02 | 24577 | 17 | 96.20 | 6892 | 1,635.40 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-02 | GM- | 3 | 96.20 | 6892 | 288.60 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | GM- | 2 | 19.45 | 6893 | 38.90 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | GM- | 3 | 19.45 | 6893 | 58.35 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | DJ74059 | 59 | 19.28 | 6893 | 1,137.54 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | GM- | 6 | 113.75 | 6893 | 682.50 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | 21051 | 1 | 113.75 | 6893 | 113.75 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | GM- | 6 | 113.75 | 6893 | 682.50 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | 24580 | 16 | 83.74 | 6893 | 1,339.82 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | GM-SK- | 6 | 83.74 | 6893 | 502.43 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | 516232 | 1 | 83.74 | 6893 | 83.74 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | GM-SK- | 6 | 48.15 | 6893 | 288.90 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | SA- | 12 | 48.15 | 6893 | 577.80 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | 24581 | 16 | 86.95 | 6893 | 1,391.16 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | 536135 | 1 | 86.95 | 6893 | 86.95 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | GM-SK- | 1 | 86.95 | 6893 | 86.95 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | GM- | 2 | 86.95 | 6893 | 173.90 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | SA- | 14 | 47.72 | 6893 | 668.08 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | GM-SK- | 2 | 47.72 | 6893 | 95.44 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | 24582 | 16 | 86.53 | 6893 | 1,384.50 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | GM-SK- | 5 | 86.53 | 6893 | 432.65 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | 24584 | 15 | 97.68 | 6893 | 1,465.25 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | GM-SK- | 2 | 97.68 | 6893 | 195.37 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | 24585 | 15 | 97.89 | 6893 | 1,468.33 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | GM-SK- | 2 | 97.89 | 6893 | 195.78 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | GM- | 2 | 97.89 | 6893 | 195.78 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | GM- | 5 | 47.72 | 6893 | 238.60 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | GM- | 2 | 47.72 | 6893 | 95.44 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | GM-SK- | 6 | 47.72 | 6893 | 286.32 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | 21052 | 1 | 119.10 | 6893 | 119.10 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | GM- | 6 | 119.10 | 6893 | 714.60 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | GM- | 6 | 119.10 | 6893 | 714.60 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | DJ18119 | 2 | 74.20 | 6893 | 148.40 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | GM- | 6 | 74.20 | 6893 | 445.20 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | GM- | 1 | 74.20 | 6893 | 74.20 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-03 | GM-SK- | 6 | 74.20 | 6893 | 445.20 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-04 | 24586 | 17 | 36.49 | 6894 | 620.35 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-04 | GM-SK- | 2 | 36.49 | 6894 | 72.98 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-04 | 24587 | 17 | 35.08 | 6894 | 596.40 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-04 | GM-SK- | 3 | 35.08 | 6894 | 105.25 |
| 30-38391- WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J2-04 | 24588 | 17 | 39.00 | 6894 | 662.92 |

| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-04 | GM- | 2 | 39.00 | 6894 | 77.99 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-04 | GM- | 2 | 39.30 | 6894 | 78.60 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-04 | 24589 | 18 | 39.30 | 6894 | 707.40 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-04 | 24590 | 18 | 40.43 | 6894 | 727.69 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-04 | GM- | 1 | 40.43 | 6894 | 40.43 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-04 | GM- | 6 | 119.10 | 6894 | 714.60 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-04 | GM- | 6 | 119.10 | 6894 | 714.60 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-04 | DJ78776 | 6 | 63.03 | 6894 | 378.20 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-04 | GM- | 1 | 63.03 | 6894 | 63.03 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-04 | DJ64856 | 61 | 66.08 | 6894 | 4,030.88 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-04 | GM- | 5 | 113.75 | 6894 | 568.75 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-04 | GM- | 6 | 113.75 | 6894 | 682.50 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-05 | DJ68962 | 58 | 66.08 | 6895 | 3,832.64 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-05 | DJ67647 | 56 | 42.82 | 6895 | 2,397.92 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-05 | DJ67656 | 57 | 42.82 | 6895 | 2,440.74 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-05 | DJ64857 | 54 | 42.82 | 6895 | 2,312.28 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-05 | DJ69042 | 1 | 42.82 | 6895 | 42.82 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-05 | DJ64859 | 55 | 42.82 | 6895 | 2,355.10 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-05 | DJ67658 | 54 | 42.59 | 6895 | 2,299.86 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-05 | DJ49682 | 2 | 42.59 | 6895 | 85.18 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-05 | DJ67659 | 56 | 42.59 | 6895 | 2,385.04 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-05 | DJ64858 | 53 | 66.29 | 6895 | 3,513.37 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-05 | DJ68035 | 1 | 66.29 | 6895 | 66.29 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-06 | GM- | 6 | 113.75 | 6896 | 682.50 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-06 | GM- | 6 | 113.75 | 6896 | 682.50 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-06 | 21055 | 1 | 113.75 | 6896 | 113.75 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-06 | DJ44746 | 1 | 0.01 | 6896 | 0.01 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-06 | DJ44747 | 1 | 0.01 | 6896 | 0.01 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-06 | 24562 | 18 | 96.41 | 6896 | 1,735.38 |
| 30-38391-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-06 | GM- | 1 | 96.41 | 6896 | 96.41 |
| 30-38391-WV1 | RADIUS | BUILD TO | Each | STOCK | WWV | J2-06 | SA- | 20 | 96.95 | 6896 | 1,939.00 |
| 30-38393-WV1 | RADIUS | BUILD TO | Each | STOCK | WWV | J2-06 | GM-RWK- | 10 | 118.72 | 6896 | 1,187.20 |
| 30-38393-WV1 | RADIUS | BUILD TO | Each | STOCK | WWV | J2-06 | 117425/00 | 9 | 118.72 | 6896 | 1,068.48 |
| 30-38393-WV1 | RADIUS | BUILD TO | Each | STOCK | WWV | J2-06 | GM-RWK- | 6 | 118.72 | 6896 | 712.32 |
| 30-38393-WV1 | RADIUS | BUILD TO | Each | STOCK | WWV | J2-06 | 22902 | 240 | 28.44 | 6896 | 6,826.22 |
| 30-38393-WV1 | RADIUS | BUILD TO | Each | STOCK | WWV | J2-06 | SA- | 11 | 28.44 | 6896 | 312.87 |
| 30-38393-WV1 | RADIUS | BUILD TO | Each | STOCK | WWV | J2-06 | 21307 | 12 | 127.33 | 6896 | 1,527.96 |
| 30-38393-WV1 | RADIUS | BUILD TO | Each | STOCK | WWV | J2-06 | 21307-P1 | 100 | 127.33 | 6896 | 12,733.00 |
| 30-38393-WV1 | FITTING | BUILD TO | Each | STOCK | WWV | J2-06 | SA-16995 | 3 | 283.00 | 6896 | 849.00 |
| 30-38393-WV1 | FITTING | BUILD TO | Each | STOCK | WWV | J2-06 | 9213B | 39 | 283.00 | 6896 | 11,037.00 |
| 30-38397-WV1 | ANGLE | BUILD TO | Each | STOCK | WWV | J2-07 | 16194 | 8 | 49.00 | 6897 | 392.00 |
| 30-38397-WV1 | SPLICE | BUILD TO | Each | STOCK | WWV | J2-07 | 30979 | 103 | 103.00 | 6897 | 10,609.00 |
| 30-38422-WV1 | SEAL | BUILD TO | Each | STOCK | WWV | J2-07 | 30230 | 40 | 55.00 | 6897 | 2,200.00 |
| 30-38422-WV1 | SEAL | BUILD TO | Each | STOCK | WWV | J2-07 | 10231 | 4 | 55.00 | 6897 | 220.00 |
| 30-39102-WV1 | FLAP | BUILD TO | Each | OK TO | -000 | -000 | 30982 | 2 | 7,100.00 | 7845 | 14,200.00 |

| Part | Type | Build | Unit | Source | WH | Loc | Ref | Qty | Price | Doc | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-39102-.WV1 | FLAP | BUILD TO | Each | STOCK | WV1 | J2-07 | 31046 | 2 | 7,100.00 | 6897 | 14,200.00 |
| 30-39103-.WV1 | PLATE | BUILD TO | Each | STOCK | WV1 | J2-07 | 2237 | 139 | 44.50 | 6897 | 6,185.50 |
| 30-39103-.WV1 | PLATE | BUILD TO | Each | STOCK | WV1 | J2-07 | 9161A | 63 | 125.00 | 6897 | 7,875.00 |
| 30-39103-.WV1 | PLATE | BUILD TO | Each | STOCK | WV1 | J2-07 | 117428/00 | 32 | 63.60 | 6897 | 2,035.17 |
| 30-39103-.WV1 | PLATE | BUILD TO | Each | STOCK | WV1 | J2-07 | S8098 | 40 | 63.60 | 6897 | 2,543.96 |
| 30-39103-.WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | J2-07 | 2265 | 233 | 34.86 | 6897 | 8,121.28 |
| 30-39103-.WV1 | FLAP | PRIORITY | Each | STOCK | WV1 | J2-07 | 31009 | 1 | 7,000.00 | 6897 | 7,000.00 |
| 30-39103-.WV1 | FLAP | PRIORITY | Each | STOCK | WV1 | J2-07 | 31045 | 2 | 7,000.00 | 6897 | 14,000.00 |
| 30-41201-.WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | J2-08 | wo-15327 | 1 | 27.89 | 6898 | 27.89 |
| 30-41201-.WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | J2-08 | 21006 | 41 | 27.89 | 6898 | 1,143.44 |
| 30-41201-.WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | J2-08 | 26117- | 10 | 27.89 | 6898 | 278.89 |
| 30-41201-.WV1 | SHIM | BUILD TO | Each | STOCK | WV1 | J2-08 | 20512 | 59 | 25.00 | 6898 | 1,475.00 |
| 30-41201-.WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | J2-08 | DJ73380 | 47 | 19.24 | 6898 | 904.11 |
| 30-41201-.WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | J2-08 | SA- | 20 | 19.24 | 6898 | 384.73 |
| 30-41201-.WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | J2-08 | DJ54815 | 2 | 30.47 | 6898 | 60.94 |
| 30-41201-.WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | J2-08 | DJ73381 | 45 | 30.47 | 6898 | 1,371.22 |
| 30-41201-.WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | J2-08 | SA-RWK- | 21 | 30.47 | 6898 | 639.90 |
| 30-41201-.WV1 | SHIM | BUILD TO | Each | STOCK | WV1 | J2-08 | 2396 | 60 | 40.00 | 6898 | 2,400.00 |
| 30-41201-.WV1 | SHIM | BUILD TO | Each | STOCK | WV1 | J2-08 | FO-M0649 | 2 | 40.00 | 6898 | 80.00 |
| 30-41201-.WV1 | SHIM | BUILD TO | Each | STOCK | WV1 | J2-08 | 02397 | 60 | 40.00 | 6898 | 2,400.00 |
| 30-41201-.WV1 | SHIM | BUILD TO | Each | STOCK | WV1 | J2-08 | FO-M0648 | 1 | 40.00 | 6898 | 40.00 |
| 30-41201-.WV1 | SHIM | BUILD TO | Each | STOCK | WV1 | J2-08 | 02398 | 60 | 40.00 | 6898 | 2,400.00 |
| 30-41201-.WV1 | SHIM | BUILD TO | Each | STOCK | WV1 | J2-08 | FO-M0650 | 1 | 40.00 | 6898 | 40.00 |
| 30-41201-.WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | J6-04 | | 4 | 551.61 | 16412 | 2,206.43 |
| 30-41201-.WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | J6-04 | | 1 | 551.61 | 16411 | 551.61 |
| 30-41201-.WV1 | SHIM | BUILD TO | Each | STOCK | WV1 | J2-08 | | 2 | 59.74 | 6898 | 119.48 |
| 30-41201-.WV1 | SHIM | BUILD TO | Each | STOCK | WV1 | J2-08 | | 2 | 59.74 | 11781 | 119.48 |
| 30-41201-.WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | J2-08 | | 1 | 146.83 | 6898 | 146.83 |
| 30-41201-.WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | J2-08 | | 1 | 146.83 | 11781 | 146.83 |
| 30-41202-.WV1 | STRAP- | BUILD TO | Each | STOCK | WV1 | X6-01 | DJ54223 | 15 | 151.87 | 7580 | 2,278.05 |
| 30-41202-.WV1 | (SCR) | BUILD TO | Each | STOCK | WV1 | X10-03 | DJ35167- | 2 | 80.94 | 7540 | 161.88 |
| 30-41202-.WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | X6-06 | DJ75214 | 2 | 51.74 | 7585 | 103.48 |
| 30-41202-.WV1 | (SCR) | BUILD TO | Each | STOCK | WV1 | J2-08 | SA- | 4 | 51.74 | 6898 | 206.96 |
| 30-41202-.WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | J3-02 | DJ34906 | 10 | 82.86 | 6900 | 828.58 |
| 30-41202-.WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | J3-02 | 90538B1+ | 1 | 82.86 | 6900 | 82.86 |
| 30-41202-.WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | J3-02 | 90538B+ | 18 | 82.86 | 6900 | 1,491.44 |
| 30-41202-.WV1 | (SCR) | BUILD TO | Each | STOCK | WV1 | P3-07 | DJ37553 | 3 | 132.50 | 7178 | 397.50 |
| 30-41202-.WV1 | (SCR) | BUILD TO | Each | STOCK | WV1 | X9-04 | DJ70755 | 12 | 271.49 | 7601 | 3,257.88 |
| 30-41202-.WV1 | (SCR) | BUILD TO | Each | STOCK | WV1 | X9-04 | DJ72932 | 6 | 271.49 | 7601 | 1,628.94 |
| 30-41203-.WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | X7-01 | DJ47735 | 1 | 111.84 | 7586 | 111.84 |
| 30-41203-.WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | X9-05 | DJ73758 | 6 | 111.84 | 7602 | 671.04 |
| 30-41203-.WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | J3-02 | DJ34514 | 6 | 47.01 | 6900 | 282.06 |
| 30-41203-.WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | J3-02 | DJ54364 | 8 | 47.01 | 6900 | 376.08 |
| 30-41203-.WV1 | ANGLE | BUILD TO | Each | STOCK | WV1 | J6-04 | DJ73174- | 31 | 109.30 | 6926 | 3,388.30 |
| 30-41203-.WV1 | STRAP | BUILD TO | Each | STOCK | WV1 | X6-05 | DJ11524 | 15 | 79.48 | 7584 | 1,192.20 |

| Part No | Description | Build | Unit | Category | Vendor | Location | Drawing | Qty | Unit Price | Acct | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-41203-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J3-02 | 90783B+ | 18 | 153.69 | 6900 | 2,766.38 |
| 30-41203-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J3-02 | DJ31784 | 9 | 153.69 | 6900 | 1,383.19 |
| 30-41203-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J3-02 | DJ73175 | 10 | 72.55 | 6900 | 725.48 |
| 30-41203-WV1 | FILLER | BUILD TO | Each | STOCK | WV | J3-02 | 9212 A | 60 | 85.94 | 6900 | 5,156.40 |
| 30-41203-WV1 | FILLER | BUILD TO | Each | STOCK | WV | J3-02 | SA- | 4 | 85.94 | 6900 | 343.76 |
| 30-41203-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | Y7-04 | DJ34705 | 8 | 155.71 | 7655 | 1,245.68 |
| 30-41203-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | Y7-04 | DJ54361 | 1 | 155.71 | 7655 | 155.71 |
| 30-41203-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | Y7-04 | SA- | 9 | 155.71 | 7655 | 1,401.39 |
| 30-41203-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | Y7-05 | DJ34499 | 10 | 155.71 | 7655 | 1,557.10 |
| 30-41203-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | Y7-05 | SA- | 4 | 155.71 | 7656 | 622.84 |
| 30-41203-WV1 | (SCR) | BUILD TO | Each | STOCK | WV | BULK | DJ54357 | 10 | 485.61 | 7656 | 4,856.09 |
| 30-41203-WV1 | (SCR) | BUILD TO | Each | STOCK | WV | BULK | rwk- | 19 | 485.61 | 6484 | 9,226.56 |
| 30-41203-WV1 | AFT | IN | | STOCK | WV | P1-03 | | 1 | 18,460.49 | 6484 | 18,460.49 |
| 30-41203-WV1 | AFT | IN | | STOCK | WV | P1-03 | | 1 | 18,460.49 | 13131 | 18,460.49 |
| 30-41203-WV1 | AFT | IN | | STOCK | WV | P1-03 | | 1 | 18,460.49 | 14774 | 18,460.49 |
| 30-41203-WV1 | AFT | IN | | STOCK | WV | P1-03 | | 1 | 18,460.49 | 14775 | 18,460.49 |
| 30-41203-WV1 | (SCR) | BUILD TO | Each | STOCK | WV | J6-04 | 91034B+ | 18 | 168.38 | 6926 | 3,030.79 |
| 30-41204-WV1 | (SCR) | BUILD TO | Each | STOCK | WV | J6-04 | 91034B1+ | 1 | 168.38 | 6926 | 168.38 |
| 30-41204-WV1 | (SCR) | BUILD TO | Each | STOCK | WV | J6-04 | RWK- | 8 | 168.38 | 6926 | 1,347.02 |
| 30-41204-WV1 | (SCR) | BUILD TO | Each | STOCK | WV | J6-04 | 91035B+R | 18 | 154.43 | 6926 | 2,779.77 |
| 30-41204-WV1 | (SCR) | BUILD TO | Each | STOCK | WV | J6-04 | 91035B1+ | 2 | 154.43 | 6926 | 308.86 |
| 30-41204-WV1 | (SCR) | BUILD TO | Each | STOCK | WV | J6-04 | RWK- | 16 | 154.43 | 6926 | 2,470.91 |
| 30-41204-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J3-02 | DJ34923 | 1 | 51.17 | 6900 | 51.17 |
| 30-41205-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J3-02 | DJ54654 | 2 | 51.17 | 6900 | 102.35 |
| 30-41205-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J3-02 | DJ34924 | 3 | 41.83 | 6900 | 125.49 |
| 30-41205-WV1 | RIB | BUILD TO | Each | STOCK | WV | J3-03 | DJ73336 | 17 | 44.06 | 6901 | 749.02 |
| 30-41205-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J3-03 | DJ95588 | 4 | 105.71 | 6901 | 422.84 |
| 30-41206-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J3-03 | DJ33756 | 6 | 47.41 | 6901 | 284.48 |
| 30-41207-WV1 | RIB | BUILD TO | Each | STOCK | WV | J3-03 | DJ66673 | 5 | 87.93 | 6901 | 439.66 |
| 30-41207-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J3-04 | DJ44589 | 11 | 33.75 | 6902 | 371.24 |
| 30-41207-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J3-04 | DJ53648 | 1 | 33.75 | 6902 | 33.75 |
| 30-41207-WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV | J3-04 | RWK- | 4 | 158.88 | 6902 | 635.53 |
| 30-41207-WV1 | (SCR) RIB | BUILD TO | Each | BOND | -BNET | RACK1 | RWK- | 1 | 158.88 | 8103 | 158.88 |
| 30-41207-WV1 | RIB ASSY | BUILD TO | Each | STOCK | WV | J3-04 | DJ38288 | 8 | 158.88 | 6902 | 1,271.06 |
| 30-41207-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J3-04 | 46620 | 5 | 298.31 | 6902 | 1,491.55 |
| 30-41207-WV1 | CHANNEL | BUILD TO | Each | STOCK | WV | J3-04 | 92924B+ | 60 | 28.00 | 6902 | 1,680.00 |
| 30-41207-WV1 | CHANNEL | BUILD TO | Each | STOCK | WV | J3-04 | 92924B1+ | 18 | 246.13 | 6902 | 4,430.26 |
| 30-41207-WV1 | CHANNEL | BUILD TO | Each | STOCK | WV | J3-04 | SA-2564 | 1 | 246.13 | 6902 | 246.13 |
| 30-41207-WV1 | CHANNEL | BUILD TO | Each | STOCK | WV | J3-04 | | 12 | 246.13 | 6902 | 2,953.51 |
| 30-41207-WV1 | HYDROF | TOOLING | | TOOL | TL | 21203-2 | | 1 | 0.00 | 7737 | — |
| 30-41207-WV1 | CHANNEL | BUILD TO | Each | STOCK | WV | J3-05 | DJ59252 | 16 | 37.42 | 6903 | 598.72 |
| 30-41207-WV1 | CHANNEL | BUILD TO | Each | STOCK | WV | J3-05 | 11361 | 8 | 425.00 | 6903 | 3,400.00 |
| 30-41207-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J3-05 | DJ59251 | 14 | 38.68 | 6903 | 541.52 |
| 30-41207-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J3-05 | DJ59250 | 15 | 34.16 | 6903 | 512.40 |
| 30-41207-WV1 | STRAP | BUILD TO | Each | STOCK | WV | J6-05 | RWK- | 12 | 240.00 | 6927 | 2,880.00 |
| 30-41207-WV1 | STRINGE | BUILD TO | Each | STOCK | WV | J3-05 | SA-2564 | 17 | 165.00 | 6903 | 2,805.00 |

| Part No. | | Description | | | | | Station | Drawing No. | Qty | Unit Price | Code | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-41207- | WV1 | CLIP | BUILD TO | Each | STOCK | WV | J3-05 | DJ73461 | 23 | 53.43 | 6903 | 1,228.98 |
| 30-41207- | WV1 | CLIP | BUILD TO | Each | STOCK | WV | J3-05 | 11362 | 11 | 53.43 | 6903 | 587.78 |
| 30-41207- | WV1 | CLIP | BUILD TO | Each | STOCK | WV | J3-05 | 21792- | 10 | 52.57 | 6903 | 525.67 |
| 30-41207- | WV1 | CLIP | BUILD TO | Each | STOCK | WV | J3-05 | DJ73462 | 24 | 52.57 | 6903 | 1,261.61 |
| 30-41207- | WV1 | CLIP | BUILD TO | Each | STOCK | WV | J3-05 | DJ73463 | 23 | 53.43 | 6903 | 1,228.98 |
| 30-41207- | WV1 | CLIP | BUILD TO | Each | STOCK | WV | J3-05 | SA-2564 | 11 | 53.43 | 6903 | 587.78 |
| 30-41207- | WV1 | CLIP | BUILD TO | Each | STOCK | WV | J3-06 | DJ73252 | 23 | 54.12 | 6904 | 1,244.67 |
| 30-41207- | WV1 | CLIP | BUILD TO | Each | STOCK | WV | J3-06 | SA-2564 | 11 | 54.12 | 6904 | 595.28 |
| 30-41207- | WV1 | CLIP | BUILD TO | Each | STOCK | WV | J3-06 | DJ73253 | 23 | 54.12 | 6904 | 1,244.67 |
| 30-41207- | WV1 | CLIP | BUILD TO | Each | STOCK | WV | J3-06 | SA-2564 | 11 | 54.12 | 6904 | 595.28 |
| 30-41207- | WV1 | SPACER | BUILD TO | Each | STOCK | WV | J3-06 | DJ79218 | 51 | 24.32 | 6904 | 1,240.19 |
| 30-41207- | WV1 | SPACER | BUILD TO | Each | STOCK | WV | J3-06 | SA-2564 | 17 | 24.32 | 6904 | 413.40 |
| 30-41207- | WV1 | CHANNEL | BUILD TO | Each | STOCK | WV | J3-06 | S8081 | 20 | 76.94 | 6904 | 1,538.71 |
| 30-41207- | WV1 | CHANNEL | BUILD TO | Each | STOCK | WV | J3-06 | SA-2564 | 10 | 76.94 | 6904 | 769.35 |
| 30-41207- | WV1 | CLEVIS | BUILD TO | Each | STOCK | WV | J3-06 | DJ73496 | 11 | 94.38 | 6904 | 1,038.18 |
| 30-41207- | WV1 | CLEVIS | BUILD TO | Each | STOCK | WV | J3-06 | SA-2564 | 11 | 94.38 | 6904 | 1,038.18 |
| 30-41207- | WV1 | STRAP | BUILD TO | Each | STOCK | WV | J6-05 | 9160-A | 51 | 325.00 | 6827 | 16,575.00 |
| 30-41207- | WV1 | RIB ASSY | BUILD TO | Each | STOCK | WV | J3-06 | SA- | 5 | 380.95 | 6904 | 1,904.75 |
| 30-41207- | WV1 | CHANNEL | BUILD TO | Each | STOCK | WV | J3-06 | SA- | 6 | 567.00 | 6904 | 3,402.00 |
| 30-41207- | WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J3-06 | SA- | 7 | 47.96 | 6904 | 335.72 |
| 30-41207- | WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J3-06 | DJ79230 | 27 | 47.96 | 6904 | 1,294.92 |
| 30-41207- | WV1 | STRINGE | BUILD TO | Each | STOCK | WV | J3-07 | DR64335 | 15 | 52.46 | 6905 | 786.90 |
| 30-41207- | WV1 | DOUBLER | BUILD TO | Each | STOCK | WV | J3-07 | SA-2564 | 22 | 75.00 | 6905 | 1,650.00 |
| 30-41207- | WV1 | DOUBLER | BUILD TO | Each | STOCK | WV | J3-07 | S8082 | 18 | 75.00 | 6905 | 1,350.00 |
| 30-41208- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV | J3-07 | DJ32083 | 7 | 412.43 | 6905 | 2,887.01 |
| 30-41208- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV | J3-07 | DJ53819 | 7 | 412.43 | 6905 | 2,887.01 |
| 30-41208- | WV1 | (SCR) RIB | BUILD TO | Each | STOCK | WV | J3-07 | RWK- | 5 | 412.43 | 6905 | 2,062.15 |
| 30-41208- | WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J3-07 | 90539B+ | 19 | 77.00 | 6905 | 1,463.00 |
| 30-41208- | WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J3-07 | 90539B1+ | 1 | 77.00 | 6905 | 77.00 |
| 30-41208- | WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J3-07 | DJ31855 | 10 | 77.00 | 6905 | 770.00 |
| 30-41209- | WV1 | ANGLE - | BUILD TO | Each | STOCK | WV | J3-08 | GB01851- | 12 | 36.30 | 6906 | 435.60 |
| 30-41209- | WV1 | ANGLE - | BUILD TO | Each | STOCK | WV | J3-08 | GB01851- | 2 | 36.30 | 6906 | 72.60 |
| 30-41209- | WV1 | ANGLE - | BUILD TO | Each | STOCK | WV | J4-02 | 90260-02 | 1 | 36.30 | 6906 | 36.30 |
| 30-41209- | WV1 | ANGLE - | BUILD TO | Each | STOCK | WV | J3-08 | 511670 | 12 | 36.30 | 6906 | 435.60 |
| 30-41211- | WV1 | DOUBLER | BUILD TO | Each | STOCK | WV | J3-08 | DJ34538 | 12 | 81.03 | 6906 | 972.36 |
| 30-41211- | WV1 | SKIN | BUILD TO | Each | STOCK | WV | P4-03 | DJ32919 | 9 | 476.64 | 7182 | 4,289.76 |
| 30-41212- | WV1 | SKIN | BUILD TO | Each | STOCK | WV | P4-05 | DJ32918 | 7 | 473.71 | 7184 | 3,315.97 |
| 30-41212- | WV1 | PANEL | BUILD TO | Each | STOCK | WV | J3-08 | DJ37227 | 8 | 59.68 | 6906 | 477.46 |
| 30-41212- | WV1 | PANEL | BUILD TO | Each | STOCK | WV | J3-08 | DJ54370 | 7 | 46.04 | 6906 | 322.26 |
| 30-41213- | WV1 | DOUBLER | BUILD TO | Each | STOCK | WV | J4-02 | SA- | 4 | 94.13 | 6908 | 376.52 |
| 30-41213- | WV1 | DOUBLER | BUILD TO | Each | STOCK | WV | J4-02 | SA- | 5 | 94.13 | 6908 | 470.65 |
| 30-41213- | WV1 | STRINGE | BUILD TO | Each | STOCK | WV | X6-04 | DJ38579 | 7 | 258.87 | 7583 | 1,812.09 |
| 30-41213- | WV1 | STRINGE | BUILD TO | Each | STOCK | WV | J4-02 | DJ38199 | 6 | 113.22 | 6908 | 679.32 |
| 30-41213- | WV1 | STRINGE | BUILD TO | Each | STOCK | WV | Y7-06 | DJ73041 | 28 | 159.77 | 7657 | 4,473.56 |
| 30-41213- | WV1 | STRINGE | BUILD TO | Each | STOCK | WV | X7-02 | DJ38580 | 6 | 258.87 | 7587 | 1,553.22 |

| | | | | | | | | | Qty | Unit | Code | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-41213- | WV1 | ANGLE | BUILD TO | Each | STOCK | WW | J4-02 | SA- | 12 | 96.51 | 6908 | 1,158.12 |
| 30-41213- | WV1 | ANGLE | BUILD TO | Each | STOCK | WW | J4-02 | 92923B+R | 18 | 102.29 | 6908 | 1,841.13 |
| 30-41213- | WV1 | ANGLE | BUILD TO | Each | STOCK | WW | J4-02 | 92923B1+ | 2 | 102.29 | 6908 | 204.57 |
| 30-41213- | WV1 | ANGLE | BUILD TO | Each | STOCK | WW | J4-02 | SA- | 11 | 102.29 | 6908 | 1,125.14 |
| 30-41213- | WV1 | HYDROF | TOOLING | Each | TOOL | TL | 21203-2 | | 1 | 0.00 | 7737 | - |
| 30-41213- | WV1 | ANGLE | BUILD TO | Each | STOCK | WW | J4-02 | DJ68918 | 40 | 46.80 | 6908 | 1,872.00 |
| 30-41213- | WV1 | ANGLE | BUILD TO | Each | STOCK | WW | J4-02 | SA- | 1 | 46.80 | 6908 | 46.80 |
| 30-41213- | WV1 | STRINGE | BUILD TO | Each | STOCK | WW | X7-03 | DJ38280 | 7 | 255.25 | 7588 | 1,786.75 |
| 30-41213- | WV1 | ANGLE | BUILD TO | Each | STOCK | WW | J4-03 | SA- | 9 | 46.80 | 6909 | 421.20 |
| 30-41213- | WV1 | ANGLE | BUILD TO | Each | STOCK | WW | J4-03 | DJ68919 | 21 | 46.80 | 6909 | 982.80 |
| 30-41213- | WV1 | ANGLE | BUILD TO | Each | STOCK | WW | J4-03 | SA- | 3 | 46.80 | 6909 | 140.40 |
| 30-41213- | WV1 | ANGLE | BUILD TO | Each | STOCK | WW | J4-03 | 2258 | 72 | 24.95 | 6909 | 1,796.11 |
| 30-41213- | WV1 | STRINGE | BUILD TO | Each | STOCK | WW | J4-03 | DJ33182 | 11 | 56.88 | 6909 | 625.69 |
| 30-41213- | WV1 | STRINGE | BUILD TO | Each | STOCK | WW | J4-03 | DJ41040 | 1 | 56.88 | 6909 | 56.88 |
| 30-41213- | WV1 | STRINGE | BUILD TO | Each | STOCK | WW | J4-03 | DJ73821 | 22 | 56.88 | 6909 | 1,251.39 |
| 30-41213- | WV1 | STRINGE | BUILD TO | Each | OK TO | -000 | -000 | 95639D+ | 7 | 315.00 | 7845 | 2,205.00 |
| 30-41213- | WV1 | STRINGE | BUILD TO | Each | STOCK | WW | X7-04 | DJ38570 | 6 | 255.25 | 7589 | 1,531.50 |
| 30-41213- | WV1 | STRINGE | BUILD TO | Each | STOCK | WW | X7-04 | SA- | 1 | 255.25 | 7589 | 255.25 |
| 30-41213- | WV1 | STRINGE | BUILD TO | Each | STOCK | WW | X7-05 | DJ38195 | 5 | 207.33 | 7590 | 1,036.67 |
| 30-41213- | WV1 | STRINGE | BUILD TO | Each | STOCK | WW | X7-05 | DJ73832 | 10 | 207.33 | 7590 | 2,073.33 |
| 30-41213- | WV1 | STINGER | IN- | Each | STOCK | WW | X7-06 | RWK- | 6 | 0.00 | 7591 | - |
| 30-41213- | WV1 | STRINGE | IN- | Each | STOCK | WW | X8-02 | RWK- | 7 | 0.00 | 7593 | - |
| 30-41213- | WV1 | STRINGE | IN- | Each | STOCK | WW | X10-06 | RWK- | 6 | 0.00 | 7543 | - |
| 30-41213- | WV1 | STRINGE | IN- | Each | STOCK | WW | X8-01 | nwk- | 8 | 240.35 | 7592 | 1,922.80 |
| 30-41215- | WV1 | RIB | BUILD TO | Each | STOCK | WW | J4-03 | DJ54188 | 3 | 92.29 | 6909 | 276.87 |
| 30-41215- | WV1 | RIB | BUILD TO | Each | STOCK | WW | J4-03 | DJ37831 | 3 | 87.36 | 6909 | 262.07 |
| 30-41215- | WV1 | RIB | BUILD TO | Each | STOCK | WW | J4-03 | DJ54190 | 3 | 99.07 | 6909 | 297.21 |
| 30-41215- | WV1 | RIB | BUILD TO | Each | STOCK | WW | J4-03 | DJ37833 | 3 | 90.91 | 6909 | 272.74 |
| 30-41215- | WV1 | RIB | BUILD TO | Each | STOCK | WW | J4-03 | DJ54191 | 3 | 95.94 | 6909 | 287.82 |
| 30-41215- | WV1 | CLIP | BUILD TO | Each | STOCK | WW | J4-03 | DJ73872 | 139 | 18.77 | 6909 | 2,609.09 |
| 30-41215- | WV1 | CLIP | BUILD TO | Each | STOCK | WW | J4-03 | SA- | 31 | 18.77 | 6909 | 581.88 |
| 30-41215- | WV1 | RIB | BUILD TO | Each | STOCK | WW | J4-03 | RWK- | 2 | 92.29 | 6909 | 184.58 |
| 30-41215- | WV1 | RIB | BUILD TO | Each | STOCK | WW | J4-03 | RWK- | 5 | 87.36 | 6909 | 436.79 |
| 30-41215- | WV1 | RIB | BUILD TO | Each | STOCK | WW | J4-03 | RWK- | 1 | 99.07 | 6909 | 99.07 |
| 30-41215- | WV1 | RIB | BUILD TO | Each | STOCK | WW | J4-03 | RWK- | 4 | 90.91 | 6909 | 363.66 |
| 30-41215- | WV1 | RIB | BUILD TO | Each | STOCK | WW | J4-03 | RWK- | 3 | 95.94 | 6909 | 287.82 |
| 30-41217- | WV1 | T.E. | BUILD TO | Each | STOCK | WW | O1-08 | AO- | 2 | 604.82 | 8966 | 1,209.64 |
| 30-41217- | WV1 | T.E. | BUILD TO | Each | STOCK | WW | O1-08 | DJ75347 | 12 | 604.82 | 8966 | 7,257.87 |
| 30-41217- | WV1 | T.E. | BUILD TO | Each | STOCK | WW | O1-05 | A012(AO- | 3 | 1,109.09 | 7123 | 3,327.26 |
| 30-41217- | WV1 | T.E. | BUILD TO | Each | STOCK | WW | O1-05 | DJ75346 | 11 | 1,109.09 | 7123 | 12,199.96 |
| 30-41218- | WV1 | SHIM | BUILD TO | Each | STOCK | WW | J4-04 | 24755 | 60 | 30.42 | 6910 | 1,825.00 |
| 30-41218- | WV1 | SHIM | BUILD TO | Each | STOCK | WW | J4-04 | SA- | 4 | 30.42 | 6910 | 121.67 |
| 30-41218- | WV1 | HOUSING | BUILD TO | Each | MRB | -MRB | -001 | RWK- | 7 | 2,845.83 | 10819 | 19,920.81 |
| 30-41218- | WV1 | HOUSING | BUILD TO | Each | STOCK | WW | J4-04 | 9319A-A | 2 | 2,845.83 | 6910 | 5,691.66 |
| 30-41218- | WV1 | HOUSING | BUILD TO | Each | MRB | -MRB | -001 | DR 62111 | 1 | 2,845.83 | 10819 | 2,845.83 |

| Part Number | Description | Plan | UOM | Type | Loc | Part Ref | Seq | Qty | Unit Value | Code | Total Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-41218-.WV1 | HOUSING | BUILD TO | Each | MRB | -MRB | RWK- | -001 | 2 | 484.11 | 10819 | 968.22 |
| 30-41218-.WV1 | HOUSING | BUILD TO | Each | STOCK | WV | 92202A-A | J4-04 | 2 | 484.11 | 6910 | 968.22 |
| 30-41218-.WV1 | HOUSING | BUILD TO | Each | MRB | -MRB | DR | -001 | 1 | 484.11 | 10819 | 484.11 |
| 30-41218-.WV1 | HOUSING | BUILD TO | Each | STOCK | WV | DR53647( | J4-04 | 12 | 79.07 | 6910 | 948.84 |
| 30-41218-.WV1 | HOUSING | BUILD TO | Each | STOCK | WV | DR53648( | J4-04 | 12 | 79.07 | 6910 | 948.84 |
| 30-41218-.WV1 | HOUSING | PRIORITY | Each | STOCK | WV | DR46001( | J4-01 | 28 | 1,741.62 | 6907 | 48,765.49 |
| 30-41218-.WV1 | HOUSING | PRIORITY | Each | STOCK | WV | DR46001( | J4-04 | 7 | 1,741.62 | 6910 | 12,191.37 |
| 30-41218-.WV1 | HOUSING | PRIORITY | Each | STOCK | WV | DR46002( | J4-01 | 18 | 1,294.47 | 6907 | 23,300.46 |
| 30-41218-.WV1 | HOUSING | PRIORITY | Each | STOCK | WV | DR46002( | J4-04 | 10 | 1,294.47 | 6910 | 12,944.70 |
| 30-41218-.WV1 | HOUSING | PRIORITY | Each | MRB | -MRB | DR46003( | -001 | 20 | 1,294.47 | 10819 | 25,889.40 |
| 30-41218-.WV1 | HOUSING | PRIORITY | Each | MRB | -MRB | DR46004( | -001 | 20 | 1,294.47 | 10819 | 25,889.40 |
| 30-41219-.WV1 | ADAPTER | BUILD TO | Each | STOCK | WV | DJ73850 | J4-05 | 16 | 175.91 | 6911 | 2,814.51 |
| 30-41219-.WV1 | ADAPTER | BUILD TO | Each | STOCK | WV | DJ32210 | J4-05 | 3 | 175.91 | 6911 | 527.72 |
| 30-41219-.WV1 | CLIP | BUILD TO | Each | STOCK | WV | DJ74071 | J4-05 | 54 | 21.28 | 6911 | 1,149.11 |
| 30-41219-.WV1 | CLIP | BUILD TO | Each | STOCK | WV | RWK- | J4-05 | 8 | 21.28 | 6911 | 170.24 |
| 30-41219-.WV1 | ADAPTER | BUILD TO | Each | STOCK | WV | DJ54843 | J4-05 | 1 | 141.86 | 6911 | 141.86 |
| 30-41219-.WV1 | ADAPTER | BUILD TO | Each | STOCK | WV | SA- | J4-05 | 8 | 141.86 | 6911 | 1,134.92 |
| 30-41219-.WV1 | DOUBLER | BUILD TO | Each | STOCK | WV | DJ32218 | J4-05 | 11 | 23.97 | 6911 | 263.62 |
| 30-41219-.WV1 | DOUBLER | BUILD TO | Each | STOCK | WV | DJ73372 | J4-05 | 55 | 23.97 | 6911 | 1,318.10 |
| 30-41219-.WV1 | STIFFENE | BUILD TO | Each | STOCK | WV | SA- | J4-05 | 1 | 59.46 | 6911 | 59.46 |
| 30-41219-.WV1 | STIFFENE | BUILD TO | Each | STOCK | WV | DJ54097 | J4-05 | 6 | 59.46 | 6911 | 356.78 |
| 30-41219-.WV1 | STIFFENE | BUILD TO | Each | STOCK | WV | DJ73150 | J4-05 | 27 | 59.46 | 6911 | 1,605.53 |
| 30-41219-.WV1 | STIFFENE | BUILD TO | Each | STOCK | WV | SA- | J4-05 | 1 | 59.45 | 6911 | 59.45 |
| 30-41219-.WV1 | STIFFENE | BUILD TO | Each | STOCK | WV | DJ54098 | J4-05 | 5 | 59.45 | 6911 | 297.25 |
| 30-41219-.WV1 | STIFFENE | BUILD TO | Each | STOCK | WV | DJ73151 | J4-05 | 27 | 59.45 | 6911 | 1,605.14 |
| 30-41219-.WV1 | STIFFENE | BUILD TO | Each | STOCK | WV | DJ55529 | J4-06 | 5 | 52.75 | 6912 | 263.75 |
| 30-41219-.WV1 | STIFFENE | BUILD TO | Each | STOCK | WV | DJ73181 | J4-06 | 25 | 52.75 | 6912 | 1,318.75 |
| 30-41219-.WV1 | STIFFENE | BUILD TO | Each | STOCK | WV | SA- | J4-06 | 4 | 52.75 | 6912 | 211.00 |
| 30-41219-.WV1 | STIFFENE | BUILD TO | Each | STOCK | WV | DJ55530 | J4-06 | 5 | 52.53 | 6912 | 262.66 |
| 30-41219-.WV1 | STIFFENE | BUILD TO | Each | STOCK | WV | DJ73182 | J4-06 | 25 | 52.53 | 6912 | 1,313.30 |
| 30-41219-.WV1 | STIFFENE | BUILD TO | Each | STOCK | WV | SA- | J4-06 | 3 | 52.53 | 6912 | 157.60 |
| 30-41220-.WV1 | RIB | PRIORITY | Each | STOCK | WV | RWK- | J6-05 | 15 | 1,601.58 | 6927 | 24,023.70 |
| 30-41221-.WV1 | TEE- | BUILD TO | Each | STOCK | WV | DJ34844 | J4-06 | 3 | 321.78 | 6912 | 965.34 |
| 30-41221-.WV1 | TEE- | BUILD TO | Each | STOCK | WV | W/O-1758 | J4-06 | 8 | 321.78 | 6912 | 2,574.24 |
| 30-41221-.WV1 | TEE- | BUILD TO | Each | STOCK | WV | P90409J | J4-06 | 7 | 321.78 | 6912 | 2,252.46 |
| 30-41224-.WV1 | HINGE | BUILD TO | Each | STOCK | WV | DJ38074 | J4-06 | 4 | 276.80 | 6912 | 1,107.20 |
| 30-41224-.WV1 | HINGE | BUILD TO | Each | STOCK | WV | DJ54151 | J4-06 | 6 | 276.80 | 6912 | 1,660.80 |
| 30-41224-.WV1 | HINGE | BUILD TO | Each | BOND | -BNET | DJ34972 | RACK1 | 1 | 276.80 | 8103 | 276.80 |
| 30-41224-.WV1 | HINGE | BUILD TO | Each | STOCK | WV | DJ38388 | J4-06 | 7 | 276.80 | 6912 | 1,937.60 |
| 30-41224-.WV1 | HINGE | BUILD TO | Each | STOCK | WV | DJ54145 | J4-06 | 4 | 276.80 | 6912 | 1,107.20 |
| 30-41225-.WV1 | RADIUS | BUILD TO | Each | STOCK | WV | RWK- | J4-06 | 5 | 300.00 | 6912 | 1,500.00 |
| 30-41225-.WV1 | RADIUS | BUILD TO | Each | STOCK | WV | 2269 | J4-07 | 59 | 29.78 | 6913 | 1,757.02 |
| 30-41225-.WV1 | RADIUS | BUILD TO | Each | STOCK | WV | DJ54412 | J4-07 | 7 | 29.78 | 6913 | 208.46 |
| 30-41225-.WV1 | PIVOT | BUILD TO | Each | STOCK | WV | DJ38224 | J4-07 | 3 | 455.78 | 6913 | 1,367.34 |
| 30-41225-.WV1 | PIVOT | BUILD TO | Each | STOCK | WV | DJ38722 | J4-07 | 7 | 455.78 | 6913 | 3,190.46 |

| 30-41226- | WV1 | PLATE | WV1 | BUILD TO | Each | STOCK | WW | J4-07 | SA- | 4 | 31.66 | 6913 | 126.64 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-41226- | WV1 | PLATE | WV1 | BUILD TO | Each | STOCK | WW | J4-07 | 117434/00 | 30 | 31.66 | 6913 | 949.76 |
| 30-41226- | WV1 | BRACKET | WV1 | BUILD TO | Each | STOCK | WW | J4-07 | RWK- | 5 | 351.29 | 6913 | 1,756.45 |
| 30-41226- | WV1 | ANGLE | WV1 | BUILD TO | Each | STOCK | WW | J4-07 | 9275A | 20 | 0.00 | 6913 | |
| 30-41226- | WV1 | ANGLE | WV1 | BUILD TO | Each | STOCK | WW | J4-07 | 9275B | 20 | 0.00 | 6913 | |
| 30-41226- | WV1 | ANGLE | WV1 | BUILD TO | Each | STOCK | WW | J4-08 | DJ60176 | 13 | 101.65 | 6914 | 1,321.45 |
| 30-41227- | WV1 | CLIP | WV1 | BUILD TO | Each | STOCK | WW | J4-08 | DJ38556 | 91 | 14.34 | 6914 | 1,304.94 |
| 30-41227- | WV1 | CLIP | WV1 | BUILD TO | Each | STOCK | WW | J4-08 | DJ73304 | 348 | 14.34 | 6914 | 4,990.32 |
| 30-41227- | WV1 | CLIP | WV1 | BUILD TO | Each | STOCK | WW | J4-08 | DJ36259 | 25 | 32.04 | 6914 | 800.98 |
| 30-41227- | WV1 | CLIP | WV1 | BUILD TO | Each | STOCK | WW | J4-08 | DJ73256 | 77 | 32.04 | 6914 | 2,467.01 |
| 30-41227- | WV1 | CLIP | WV1 | BUILD TO | Each | STOCK | WW | J4-08 | DJ34937 | 14 | 27.22 | 6914 | 381.12 |
| 30-41227- | WV1 | CLIP | WV1 | BUILD TO | Each | STOCK | WW | J4-08 | DJ73339 | 84 | 27.22 | 6914 | 2,286.73 |
| 30-41227- | WV1 | CLIP | WV1 | BUILD TO | Each | STOCK | WW | J4-08 | DJ73305 | 299 | 14.34 | 6914 | 4,287.66 |
| 30-41227- | WV1 | CLIP | WV1 | BUILD TO | Each | STOCK | WW | J4-08 | SA- | 13 | 14.34 | 6914 | 186.42 |
| 30-41227- | WV1 | CLIP | WV1 | BUILD TO | Each | STOCK | WW | J4-08 | DJ40070 | 62 | 14.34 | 6914 | 889.08 |
| 30-41227- | WV1 | CLIP | WV1 | BUILD TO | Each | STOCK | WW | J4-08 | S8083 | 20 | 34.24 | 6914 | 684.73 |
| 30-41227- | WV1 | CLIP | WV1 | BUILD TO | Each | STOCK | WW | J4-08 | SA- | 7 | 34.24 | 6914 | 239.66 |
| 30-41227- | WV1 | CLIP | WV1 | BUILD TO | Each | STOCK | WW | J4-08 | SA-90321- | 2 | 34.24 | 6914 | 68.47 |
| 30-41227- | WV1 | CLIP | WV1 | BUILD TO | Each | STOCK | WW | J4-08 | SA- | 21 | 19.50 | 6914 | 409.50 |
| 30-41227- | WV1 | CLIP | WV1 | BUILD TO | Each | STOCK | WW | J4-08 | SA-90322- | 8 | 19.50 | 6914 | 156.00 |
| 30-41227- | WV1 | CLIP | WV1 | BUILD TO | Each | STOCK | WW | J4-08 | SA- | 13 | 18.72 | 6914 | 243.36 |
| 30-41227- | WV1 | CLIP | WV1 | BUILD TO | Each | STOCK | WW | J4-08 | SA- | 4 | 18.72 | 6914 | 74.88 |
| 30-41227- | WV1 | CLIP | WV1 | BUILD TO | Each | STOCK | WW | J4-08 | DJ36679 | 16 | 33.66 | 6914 | 538.51 |
| 30-41227- | WV1 | CLIP | WV1 | BUILD TO | Each | STOCK | WW | J4-08 | DJ73310 | 51 | 33.66 | 6914 | 1,716.51 |
| 30-41227- | WV1 | CLIP | WV1 | BUILD TO | Each | STOCK | WW | J4-08 | DJ73312 | 80 | 23.29 | 6914 | 1,863.44 |
| 30-41227- | WV1 | CLIP | WV1 | BUILD TO | Each | STOCK | WW | J4-08 | DJ34936 | 22 | 23.29 | 6914 | 512.44 |
| 30-41228- | WV1 | RIB | WV1 | BUILD TO | Each | STOCK | WW | J4-08 | DJ36489 | 1 | 93.99 | 6914 | 93.99 |
| 30-41228- | WV1 | RIB | WV1 | BUILD TO | Each | STOCK | WW | J4-08 | DJ75209 | 4 | 93.99 | 6914 | 375.95 |
| 30-41229- | WV1 | SHIM | WV1 | BUILD TO | Each | STOCK | WW | J4-08 | AA037379 | 11 | 84.11 | 6914 | 925.23 |
| 30-41229- | WV1 | SHIM | WV1 | BUILD TO | Each | STOCK | WW | J5-02 | 25521 | 25 | 81.46 | 6916 | 2,036.47 |
| 30-41229- | WV1 | SHIM | WV1 | BUILD TO | Each | STOCK | WW | J5-02 | AA037381 | 11 | 81.46 | 6916 | 896.04 |
| 30-42200- | WV1 | RIB | WV1 | BUILD TO | Each | STOCK | WW | J5-02 | RTV-M078 | 9 | 110.96 | 6916 | 998.64 |
| 30-42200- | WV1 | RIB | WV1 | BUILD TO | Each | STOCK | WW | J5-02 | DJ59245 | 13 | 110.96 | 6916 | 1,442.47 |
| 30-43201- | WV1 | WEB | WV1 | BUILD TO | Each | STOCK | WW | X8-03 | DJ67971 | 8 | 89.79 | 7594 | 718.35 |
| 30-43201- | WV1 | WEB | WV1 | BUILD TO | Each | STOCK | WW | X8-03 | DJ67969 | 16 | 89.79 | 7594 | 1,436.71 |
| 30-43201- | WV1 | WEB | WV1 | BUILD TO | Each | STOCK | WW | X8-03 | DJ67967 | 16 | 89.79 | 7594 | 1,436.71 |
| 30-43201- | WV1 | WEB | WV1 | BUILD TO | Each | STOCK | WW | X8-03 | DJ65498 | 22 | 89.79 | 7594 | 1,975.47 |
| 30-43201- | WV1 | DOUBLER | WV1 | BUILD TO | Each | STOCK | WW | X5-05 | RTV- | 1 | 283.21 | 7578 | 283.21 |
| 30-43201- | WV1 | (SCR) | WV1 | BUILD TO | Each | STOCK | WW | J5-02 | 20568 | 75 | 38.00 | 6916 | 2,850.00 |
| 30-43201- | WV1 | (SCR) | WV1 | BUILD TO | Each | STOCK | WW | Y8-02 | DJ69197- | 11 | 707.25 | 7659 | 7,779.75 |
| 30-43201- | WV1 | (SCR) | WV1 | BUILD TO | Each | STOCK | WW | Y8-03 | DJ69730 | 4 | 707.26 | 7660 | 2,829.04 |
| 30-43201- | WV1 | (SCR) | WV1 | BUILD TO | Each | STOCK | WW | Y8-03 | DJ69730- | 3 | 707.26 | 7660 | 2,121.78 |
| 30-43201- | WV1 | (SCR) | WV1 | BUILD TO | Each | STOCK | WW | Y8-04 | DJ69738 | 3 | 707.26 | 7661 | 2,121.78 |
| 30-43201- | WV1 | (SCR) | WV1 | BUILD TO | Each | STOCK | WW | Y8-04 | DJ69738- | 2 | 707.26 | 7661 | 1,414.52 |
| 30-43201- | WV1 | (SCR) | WV1 | BUILD TO | Each | STOCK | WW | Y9-05 | DJ73043 | 8 | 707.25 | 7668 | 5,658.00 |

| Part | Desc | Build | UOM | Source | Loc | Code | Ref | Acct | Qty | Unit | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-43201-WV1 | (SCR) | BUILD TO | Each | STOCK | WV | Y9-06 | DJ69739 | 7669 | 7 | 707.25 | 4,950.75 |
| 30-43201-WV1 | DOUBLER | BUILD TO | Each | STOCK | WV | J5-02 | | 6916 | 11 | 0.60 | 6.60 |
| 30-43202-WV1 | (SCR) | BUILD TO | Each | STOCK | WV | X8-05 | DJ54426 | 7596 | 5 | 1,567.22 | 7,836.10 |
| 30-43202-WV1 | <SCR>TE | BUILD TO | Each | STOCK | WV | Y8-06 | DJ47497 | 7663 | 1 | 127.56 | 127.56 |
| 30-43202-WV1 | WEB | BUILD TO | Each | STOCK | WV | Y9-01 | DJ67717 | 7864 | 68 | 105.16 | 7,150.88 |
| 30-43202-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | J5-02 | 20006 | 6916 | 21 | 22.00 | 462.00 |
| 30-43202-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | J5-02 | 24369- | 6916 | 50 | 22.00 | 1,100.00 |
| 30-43202-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | J5-02 | 25713 | 6916 | 34 | 22.00 | 748.00 |
| 30-43202-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | J5-02 | 25713- | 17225 | 3 | 22.00 | 66.00 |
| 30-43202-WV1 | AFT | IN- | Each | STOCK | WV | Y8-01 | | 6916 | 1 | 5,503.43 | 5,503.43 |
| 30-43202-WV1 | (SCR) | IN- | Each | STOCK | WV | J5-02 | RWK- | 6916 | 5 | 0.01 | 0.05 |
| 30-43202-WV1 | (SCR) | IN- | Each | STOCK | WV | J5-02 | RWK- | 6916 | 4 | 0.01 | 0.04 |
| 30-43202-WV1 | (SCR) | IN- | Each | STOCK | WV | J5-02 | 9145A-A | 6916 | 60 | 222.93 | 13,375.51 |
| 30-43202-WV1 | (SCR) | IN- | Each | STOCK | WV | J5-02 | FO- | 6916 | 20 | 222.93 | 4,458.50 |
| 30-43202-WV1 | (SCR) | IN- | Each | STOCK | WV | J5-02 | RWK- | 6916 | 7 | 222.93 | 1,560.48 |
| 30-43202-WV1 | (SCR) | BUILD TO | Each | STOCK | WV | J5-02 | RWK- | 6916 | 12 | 250.00 | 3,000.00 |
| 30-43202-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J5-03 | RWK- | 6917 | 8 | 0.01 | 0.08 |
| 30-43204-WV1 | RIB ASSY | BUILD TO | Each | STOCK | WV | J5-03 | DJ54350 | 6917 | 11 | 890.12 | 9,791.29 |
| 30-43204-WV1 | RIB ASSY | BUILD TO | Each | STOCK | WV | J5-03 | DJ73260 | 6917 | 9 | 890.12 | 8,011.05 |
| 30-43204-WV1 | RIB ASSY | BUILD TO | Each | STOCK | WV | J5-03 | DJ67867 | 6917 | 1 | 533.97 | 533.97 |
| 30-43204-WV1 | RIB ASSY | BUILD TO | Each | STOCK | WV | J5-03 | DJ54352 | 6917 | 14 | 533.97 | 7,475.58 |
| 30-43205-WV1 | ATTACH | BUILD TO | Each | STOCK | WV | J5-03 | DJ73285 | 6917 | 50 | 28.25 | 1,412.33 |
| 30-43205-WV1 | ATTACH | BUILD TO | Each | STOCK | WV | J5-03 | DJ54445 | 6917 | 2 | 28.25 | 56.49 |
| 30-43205-WV1 | ATTACH | BUILD TO | Each | STOCK | WV | J5-03 | DJ34615 | 6917 | 16 | 28.25 | 451.94 |
| 30-43205-WV1 | ATTACH | BUILD TO | Each | STOCK | WV | J5-03 | 504816 | 6917 | 1 | 28.25 | 28.25 |
| 30-43205-WV1 | ATTACH | BUILD TO | Each | STOCK | WV | J5-03 | 506134 | 6917 | 1 | 28.25 | 28.25 |
| 30-43205-WV1 | RIB | BUILD TO | Each | STOCK | WV | J5-01 | 2226-1 | 6915 | 18 | 457.00 | 8,226.00 |
| 30-43205-WV1 | RIB | BUILD TO | Each | STOCK | WV | J5-04 | 2226-1 | 6918 | 5 | 457.00 | 2,285.00 |
| 30-43205-WV1 | RIB | BUILD TO | Each | STOCK | WV | J5-04 | 2226-2 | 6918 | 10 | 457.00 | 4,570.00 |
| 30-43205-WV1 | RIB | BUILD TO | Each | STOCK | WV | J5-04 | 2226-2 | 6918 | 12 | 453.78 | 5,445.31 |
| 30-43205-WV1 | RIB | BUILD TO | Each | STOCK | WV | J5-01 | 2226-1 | 6915 | 19 | 453.78 | 8,621.73 |
| 30-43205-WV1 | RIB | BUILD TO | Each | STOCK | WV | J5-04 | 2226-1 | 6918 | 5 | 453.78 | 2,268.88 |
| 30-43206-WV1 | RIB #3 | BUILD TO | Each | STOCK | WV | J5-04 | SA-30250 | 6918 | 4 | 3,100.00 | 12,400.00 |
| 30-43206-WV1 | RIB #3 | BUILD TO | Each | STOCK | WV | J5-04 | DR 40665 | 6918 | 4 | 3,100.00 | 12,400.00 |
| 30-43207-WV1 | RIB #4 | BUILD TO | Each | BOND | -BNET | -001 | 2224-AZ | 7844 | 27 | 220.27 | 5,947.29 |
| 30-43207-WV1 | RIB #4 | BUILD TO | Each | STOCK | WV | J5-01 | 2224-AZ | 6915 | 18 | 220.27 | 3,964.86 |
| 30-43207-WV1 | RIB #4 | BUILD TO | Each | STOCK | WV | J5-05 | 2224-AZ | 6919 | 9 | 220.27 | 1,982.43 |
| 30-43207-WV1 | RIB #4 | BUILD TO | Each | STOCK | WV | J5-01 | 2224-AZ | 6915 | 26 | 225.00 | 5,850.00 |
| 30-43207-WV1 | RIB #4 | BUILD TO | Each | STOCK | WV | J5-05 | 2224-AZ | 6919 | 30 | 225.00 | 6,750.00 |
| 30-43207-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J5-05 | DJ68509 | 6919 | 116 | 25.33 | 2,938.28 |
| 30-43208-WV1 | RIB #5 | BUILD TO | Each | STOCK | WV | J5-06 | DJ68566 | 6915 | 28 | 33.00 | 924.00 |
| 30-43208-WV1 | RIB #5 | BUILD TO | Each | STOCK | WV | J5-01 | DJ68566 | 6920 | 9 | 33.00 | 297.00 |
| 30-43208-WV1 | RIB #5 | BUILD TO | Each | STOCK | WV | J5-01 | DJ66325 | 6915 | 30 | 92.40 | 2,772.00 |
| 30-43208-WV1 | RIB #5 | BUILD TO | Each | STOCK | WV | J5-06 | DJ36816 | 6920 | 5 | 92.40 | 462.00 |
| 30-43208-WV1 | ANGLE | BUILD TO | Each | STOCK | WV | J5-06 | 9142C | 6920 | 75 | 26.10 | 1,957.50 |

| Part No. | Description | Build | UOM | Stock | | Seq | Ref | Qty | Each | Code | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-43208- WW1 | TEE | BUILD TO | Each | STOCK | WW | J5-06 | SA- | 4 | 40.00 | 6920 | 160.00 |
| 30-43209- WW1 | ANGLE | BUILD TO | Each | STOCK | WW | J5-06 | DJ68963 | 56 | 84.93 | 6920 | 4,756.08 |
| 30-43209- WW1 | RIB #6 | BUILD TO | Each | STOCK | WW | J5-06 | DR64278 | 7 | 25.00 | 6920 | 175.00 |
| 30-43209- WW1 | RIB #6 | BUILD TO | Each | STOCK | WW | J5-06 | DR64238 | 34 | 25.00 | 6920 | 850.00 |
| 30-43209- WW1 | ANGLE | BUILD TO | Each | STOCK | WW | J5-06 | DJ34557 | 3 | 32.51 | 6920 | 97.54 |
| 30-43209- WW1 | ANGLE | BUILD TO | Each | STOCK | WW | J5-06 | DJ73394 | 43 | 32.51 | 6920 | 1,398.05 |
| 30-43209- WW1 | ANGLE | BUILD TO | Each | STOCK | WW | J5-06 | SA- | 20 | 32.51 | 6920 | 650.26 |
| 30-43210- WW1 | ANGLE | BUILD TO | Each | STOCK | WW | J5-07 | SA-24306 | 10 | 39.53 | 6921 | 395.30 |
| 30-43210- WW1 | RIB #7 | BUILD TO | Each | STOCK | WW | J5-07 | DJ35947 | 4 | 107.62 | 6921 | 430.46 |
| 30-43210- WW1 | RIB #7 | BUILD TO | Each | STOCK | WW | J5-07 | SA-90703- | 4 | 107.62 | 6921 | 430.46 |
| 30-43210- WW1 | RIB #7 | BUILD TO | Each | BOND | -BNET | -001 | SA-90704- | 5 | 106.32 | 7844 | 531.60 |
| 30-43210- WW1 | RIB #7 | BUILD TO | Each | STOCK | WW | J5-07 | DJ54178 | 2 | 106.32 | 6921 | 212.64 |
| 30-43210- WW1 | ANGLE | BUILD TO | Each | STOCK | WW | J5-07 | SA- | 5 | 106.32 | 6921 | 531.60 |
| 30-43210- WW1 | ANGLE | BUILD TO | Each | STOCK | WW | J5-07 | DJ73400 | 57 | 25.61 | 6921 | 1,459.87 |
| 30-43210- WW1 | ANGLE | BUILD TO | Each | STOCK | WW | J5-07 | SA- | 6 | 25.61 | 6921 | 153.67 |
| 30-43211- WW1 | ANGLE | BUILD TO | Each | STOCK | WW | J5-07 | DJ33839 | 20 | 44.50 | 6921 | 889.93 |
| 30-43211- WW1 | RIB #8 | BUILD TO | Each | STOCK | WW | J5-07 | DJ73266 | 47 | 44.50 | 6921 | 2,091.34 |
| 30-43211- WW1 | RIB #8 | BUILD TO | Each | STOCK | WW | J5-07 | DR65194 | 5 | 110.01 | 6921 | 550.05 |
| 30-43211- WW1 | RIB #8 | BUILD TO | Each | STOCK | WW | J5-07 | DR65194( | 3 | 110.01 | 6921 | 330.03 |
| 30-43211- WW1 | RIB #8 | BUILD TO | Each | STOCK | WW | J5-08 | DR65195 | 7 | 110.01 | 6921 | 770.07 |
| 30-43211- WW1 | ANGLE | BUILD TO | Each | STOCK | WW | J5-08 | DJ33840 | 21 | 25.66 | 6922 | 538.93 |
| 30-43211- WW1 | ANGLE | BUILD TO | Each | STOCK | WW | J5-08 | DJ73275 | 45 | 25.66 | 6922 | 1,154.85 |
| 30-43212- WW1 | ANGLE | BUILD TO | Each | STOCK | WW | J5-08 | 2250 | 120 | 84.93 | 6922 | 10,191.60 |
| 30-43212- WW1 | ANGLE | BUILD TO | Each | STOCK | WW | J5-08 | DJ30704 | 2 | 84.93 | 6922 | 169.86 |
| 30-43212- WW1 | ANGLE | BUILD TO | Each | STOCK | WW | J5-08 | DJ30705 | 10 | 28.29 | 6922 | 282.94 |
| 30-43212- WW1 | RIB ASSY | BUILD TO | Each | STOCK | WW | J5-08 | DJ73407 | 57 | 28.29 | 6922 | 1,612.76 |
| 30-43212- WW1 | RIB ASSY | BUILD TO | Each | STOCK | WW | J5-08 | RWK- | 5 | 250.00 | 6922 | 1,250.00 |
| 30-43213- WW1 | STIFFENE | BUILD TO | Each | STOCK | WW | J5-08 | RWK- | 4 | 250.00 | 6922 | 1,000.00 |
| 30-43213- WW1 | STIFFENE | BUILD TO | Each | STOCK | WW | J5-08 | DJ34809 | 7 | 85.76 | 6922 | 600.31 |
| 30-43213- WW1 | STIFFENE | BUILD TO | Each | STOCK | WW | J5-08 | DJ32789 | 8 | 40.00 | 6922 | 320.00 |
| 30-43213- WW1 | STIFFENE | BUILD TO | Each | STOCK | WW | J5-08 | DJ59051 | 14 | 83.44 | 6922 | 1,168.16 |
| 30-43213- WW1 | STIFFENE | BUILD TO | Each | STOCK | WW | J5-08 | DJ34823 | 2 | 88.66 | 6922 | 177.32 |
| 30-43214- WW1 | (SCR) | BUILD TO | Each | STOCK | WW | J5-08 | DJ34669 | 8 | 88.66 | 6922 | 709.26 |
| 30-43214- WW1 | SHIM | BUILD TO | Each | STOCK | WW | J5-08 | SA- | 11 | 68.53 | 6922 | 753.83 |
| 30-43214- WW1 | SPLICE | BUILD TO | Each | STOCK | WW | J6-06 | SA- | 9 | 19.14 | 6922 | 172.26 |
| 30-43214- WW1 | SPLICE | BUILD TO | Each | STOCK | WW | J6-06 | SA- | 7 | 63.86 | 6928 | 447.02 |
| 30-43214- WW1 | SPLICE | BUILD TO | Each | STOCK | WW | J6-06 | SA- | 9 | 63.86 | 6928 | 574.74 |
| 30-43214- WW1 | RIB | BUILD TO | Each | STOCK | WW | J6-06 | SA- | 3 | 599.88 | 6928 | 1,799.64 |
| 30-43214- WW1 | RIB | BUILD TO | Each | STOCK | WW | J6-06 | SA- | 7 | 599.88 | 6928 | 4,199.16 |
| 30-43214- WW1 | RIB | BUILD TO | Each | STOCK | WW | J6-06 | SA- | 7 | 605.37 | 6928 | 4,237.59 |
| 30-43215- WW1 | (SCR) | BUILD TO | Each | STOCK | WW | J6-06 | SA- | 8 | 68.53 | 6928 | 548.24 |
| 30-43215- WW1 | SPACER | BUILD TO | Each | STOCK | WW | J6-07 | SA-24307 | 13 | 27.28 | 6928 | 354.64 |
| 30-43215- WW1 | SPACER | BUILD TO | Each | STOCK | WW | J6-07 | SA-24308 | 13 | 27.28 | 6929 | 354.64 |
| 30-43215- WW1 | SPACER | BUILD TO | Each | STOCK | WW | J6-07 | SA-24309 | 12 | 27.28 | 6929 | 327.36 |
| 30-43215- WW1 | SPACER | BUILD TO | Each | STOCK | WW | J6-07 | SA-24310 | 14 | 27.28 | 6929 | 381.92 |

| Part | | Description | Type | Unit | Stock | Loc | Bin | Ref | Qty | Price | Group | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-43215- | WV1 | SPACER | BUILD TO | Each | STOCK | WV1 | J6-07 | SA-24311 | 11 | 27.28 | 6929 | 300.08 |
| 30-43215- | WV1 | SPACER | BUILD TO | Each | STOCK | WV1 | J6-07 | SA-24312 | 12 | 27.28 | 6929 | 327.36 |
| 30-43215- | WV1 | HINGE | BUILD TO | Each | STOCK | WV1 | J6-07 | DJ34955 | 3 | 158.85 | 6929 | 476.55 |
| 30-43215- | WV1 | HINGE | BUILD TO | Each | STOCK | WV1 | J6-07 | DJ54290 | 6 | 158.85 | 6929 | 953.10 |
| 30-43215- | WV1 | HINGE | BUILD TO | Each | STOCK | WV1 | J6-07 | SA-AO- | 2 | 408.10 | 6929 | 816.20 |
| 30-43215- | WV1 | HINGE | BUILD TO | Each | STOCK | WV1 | J6-08 | RWK- | 7 | 330.58 | 6930 | 2,314.05 |
| 30-43215- | WV1 | HINGE | BUILD TO | Each | STOCK | WV1 | J6-08 | RWK- | 1 | 232.02 | 6930 | 232.02 |
| 30-43215- | WV1 | HINGE | BUILD TO | Each | STOCK | WV1 | J6-08 | DR64545( | 8 | 232.02 | 6930 | 1,856.14 |
| 30-43215- | WV1 | HINGE | BUILD TO | Each | STOCK | WV1 | J6-08 | RWK- | 7 | 1,278.77 | 6930 | 8,951.40 |
| 30-43215- | WV1 | HINGE | BUILD TO | Each | STOCK | WV1 | J6-08 | RWK- | 3 | 1,278.77 | 6930 | 3,836.31 |
| 30-43215- | WV1 | HINGE | BUILD TO | Each | STOCK | WV1 | J6-08 | RWK- | 3 | 652.64 | 6930 | 1,957.93 |
| 30-43215- | WV1 | HINGE | BUILD TO | Each | STOCK | WV1 | J6-08 | RWK- | 10 | 652.64 | 6930 | 6,526.45 |
| 30-43216- | WV1 | RIB ASSY | BUILD TO | Each | STOCK | WV1 | J6-01 | 2259 | 34 | 350.00 | 6923 | 11,900.00 |
| 30-43216- | WV1 | RIB ASSY | BUILD TO | Each | STOCK | WV1 | J6-08 | 2259 | 4 | 350.00 | 6930 | 1,400.00 |
| 30-43216- | WV1 | RIB ASSY | BUILD TO | Each | STOCK | WV1 | J6-01 | 2259 | 40 | 370.53 | 6923 | 14,821.22 |
| 30-43216- | WV1 | RIB ASSY | BUILD TO | Each | STOCK | WV1 | J6-08 | RWK- | 6 | 370.53 | 6930 | 2,223.18 |
| 30-43216- | WV1 | RIB ASSY | IN- | Each | STOCK | WV1 | J6-08 | RWK- | 2 | 990.28 | 6930 | 1,980.57 |
| 30-43218- | WV1 | (SCR) | PRIORITY | Each | STOCK | WV1 | P5-06 | DJ68151 | 10 | 140.84 | 7193 | 1,408.40 |
| 30-43218- | WV1 | (SCR) | PRIORITY | Each | STOCK | WV1 | P6-06 | DJ68152 | 6 | 130.39 | 7201 | 782.32 |
| 30-43219- | WV1 | PANEL | BUILD TO | Each | STOCK | WV1 | J6-08 | DJ73298 | 49 | 39.74 | 6930 | 1,947.12 |
| 30-43219- | WV1 | PANEL | BUILD TO | Each | STOCK | WV1 | J6-08 | DJ59284 | 4 | 39.74 | 6930 | 158.95 |
| 30-43219- | WV1 | DOUBLER | BUILD TO | Each | STOCK | WV1 | J4-05 | FO- | 9 | 363.56 | 6911 | 3,272.00 |
| 30-43219- | WV1 | DOUBLER | BUILD TO | Each | STOCK | WV1 | K1-02 | DJ34555 | 4 | 60.88 | 6932 | 243.52 |
| 30-43220- | WV1 | (SCR) | BUILD TO | Each | STOCK | WV1 | K1-02 | 0014198A | 13 | 40.00 | 6932 | 520.00 |
| 30-43220- | WV1 | SKIN | BUILD TO | Each | STOCK | WV1 | X8-06 | RWK- | 6 | 1,500.00 | 7597 | 9,000.00 |
| 30-43220- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV1 | K1-02 | DJ56832- | 9 | 67.91 | 6932 | 611.19 |
| 30-43220- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV1 | K1-02 | DJ56833- | 10 | 67.91 | 6932 | 679.10 |
| 30-43220- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV1 | K1-02 | SA-21640 | 2 | 67.91 | 6932 | 135.82 |
| 30-43220- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV1 | K1-02 | SA-21641 | 4 | 313.04 | 6932 | 1,252.16 |
| 30-43220- | WV1 | (SCR) | BUILD TO | Each | STOCK | WV1 | K1-02 | SA- | 6 | 65.00 | 6932 | 390.00 |
| 30-43220- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV1 | K1-02 | 0014197A | 18 | 40.00 | 6932 | 720.00 |
| 30-43220- | WV1 | (SCR) | BUILD TO | Each | STOCK | WV1 | K1-03 | 9274E | 20 | 333.31 | 6933 | 6,666.20 |
| 30-43220- | WV1 | (SCR) | BUILD TO | Each | STOCK | WV1 | O5-07 | DJ54454 | 3 | 76.12 | 7146 | 228.36 |
| 30-43220- | WV1 | (SCR) | BUILD TO | Each | STOCK | WV1 | O5-07 | DJ73557 | 69 | 76.12 | 7146 | 5,252.28 |
| 30-43221- | WV1 | FILLER | BUILD TO | Each | STOCK | WV1 | K1-03 | DJ68506 | 52 | 26.85 | 6933 | 1,396.20 |
| 30-43221- | WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | K1-03 | DJ34612 | 14 | 19.54 | 6933 | 273.62 |
| 30-43221- | WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | K1-03 | 100182/1 | 4 | 48.59 | 6933 | 194.37 |
| 30-43221- | WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | K1-03 | DJ39725 | 4 | 48.59 | 6933 | 194.37 |
| 30-43221- | WV1 | HORIZ | IN- | Each | FLBULK | WV1 | | | 1 | ###### | 17204 | 111,806.98 |
| 30-43223- | WV1 | RIB | BUILD TO | Each | STOCK | WV1 | K1-03 | DJ34697 | 1 | 74.96 | 6933 | 74.96 |
| 30-43223- | WV1 | RIB | BUILD TO | Each | STOCK | WV1 | K1-03 | DJ53966 | 9 | 74.96 | 6933 | 674.64 |
| 30-43223- | WV1 | RIB | BUILD TO | Each | STOCK | WV1 | K1-03 | 89832Q+ | 1 | 185.00 | 6933 | 185.00 |
| 30-43224- | WV1 | RETAINE | BUILD TO | Each | STOCK | WV1 | K1-03 | 021313 | 7 | 186.80 | 6933 | 1,307.60 |
| 30-43224- | WV1 | RETAINE | BUILD TO | Each | STOCK | WV1 | K1-03 | 021315 | 7 | 186.80 | 6933 | 1,307.60 |
| 30-43224- | WV1 | RETAINE | BUILD TO | Each | STOCK | WV1 | K1-03 | 137653 | 24 | 33.68 | 6933 | 808.32 |

| Part | Description | Type | Unit | Source | | Loc | Ref | Qty | Each | Code | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-43224-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | K-03 | 137654 | 19 | 33.68 | 6933 | 639.92 |
| 30-43224-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | K-03 | 137655 | 19 | 33.68 | 6933 | 639.92 |
| 30-43224-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | K-03 | 137656 | 23 | 33.68 | 6933 | 774.64 |
| 30-43224-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | K-03 | 137657 | 19 | 27.64 | 6933 | 525.16 |
| 30-43224-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | K-03 | 137658 | 24 | 27.64 | 6933 | 663.36 |
| 30-43224-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | K-03 | 137659 | 19 | 27.64 | 6933 | 525.16 |
| 30-43224-WV1 | RETAINE | BUILD TO | Each | STOCK | WV | K-03 | 137660 | 24 | 27.64 | 6933 | 663.36 |
| 30-43224-WV1 | SEAL | BUILD TO | Each | STOCK | WV | K-03 | 136484 | 23 | 101.39 | 6933 | 2,331.99 |
| 30-43224-WV1 | SEAL | BUILD TO | Each | STOCK | WV | K-03 | AA072928 | 1 | 101.39 | 6933 | 101.39 |
| 30-43224-WV1 | SEAL | BUILD TO | Each | STOCK | WV | K-04 | 136485 | 25 | 98.87 | 6934 | 2,471.66 |
| 30-43224-WV1 | SEAL | BUILD TO | Each | STOCK | WV | K-04 | AA072913 | 6 | 98.87 | 6934 | 593.20 |
| 30-43224-WV1 | SEAL | BUILD TO | Each | STOCK | WV | K-04 | 136486 | 25 | 98.87 | 6934 | 2,471.66 |
| 30-43224-WV1 | SEAL | BUILD TO | Each | STOCK | WV | K-04 | AA072883 | 6 | 98.87 | 6934 | 593.20 |
| 30-43226-WV1 | CLIP | BUILD TO | Each | STOCK | WV | K-04 | 2254 | 60 | 52.45 | 6934 | 3,146.85 |
| 30-43226-WV1 | CLIP | BUILD TO | Each | STOCK | WV | K-04 | SA-DJ- | 2 | 52.45 | 6934 | 104.90 |
| 30-43226-WV1 | CLIP | BUILD TO | Each | STOCK | WV | K-04 | SA-21156 | 2 | 58.06 | 6934 | 116.11 |
| 30-43226-WV1 | CLIP | BUILD TO | Each | STOCK | WV | K-04 | 2254 | 20 | 58.06 | 6934 | 1,161.13 |
| 30-43227-WV1 | TUBE, | BUILD TO | Each | STOCK | WV | X9-01 | FO-10276 | 2 | 35.80 | 7598 | 71.60 |
| 30-43227-WV1 | TUBE, | BUILD TO | Each | STOCK | WV | X9-01 | FO-14128 | 6 | 35.80 | 7598 | 214.79 |
| 30-43227-WV1 | TUBE, | BUILD TO | Each | STOCK | WV | X9-02 | FO-10279 | 2 | 292.62 | 7599 | 585.24 |
| 30-44114-WV1 | WEDGE | BUILD TO | Each | STOCK | WV | Y9-03 | DJ68322 | 5 | 120.02 | 7666 | 600.10 |
| 30-45102-WV1 | TAPERED | BUILD TO | Each | STOCK | WV | K-04 | DJ39394 | 1 | 25.50 | 6934 | 25.50 |
| 30-45102-WV1 | TAPERED | BUILD TO | Each | STOCK | WV | K-04 | DJ30018 | 1 | 28.75 | 6934 | 28.75 |
| 30-45102-WV1 | TAPERED | BUILD TO | Each | STOCK | WV | K-04 | 0014175 | 1 | 85.00 | 6934 | 85.00 |
| 30-45103-WV1 | ARM | BUILD TO | Each | STOCK | WV | J6-01 | 2342 | 20 | 1,843.99 | 6923 | 36,879.88 |
| 30-45103-WV1 | ARM | BUILD TO | Each | STOCK | WV | K-04 | RWK- | 2 | 1,843.99 | 6934 | 3,687.99 |
| 30-45103-WV1 | (POA) | BUILD TO | Each | STOCK | WV | K-04 | RWK- | 12 | 1,308.25 | 6934 | 15,699.00 |
| 30-45103-WV1 | ARM | BUILD TO | Each | STOCK | WV | J6-01 | 2345 | 15 | 2,823.00 | 6923 | 42,345.00 |
| 30-45103-WV1 | ARM | BUILD TO | Each | STOCK | WV | K-05 | 2345 | 3 | 2,823.00 | 6935 | 8,469.00 |
| 30-45104-WV1 | PIVOT | BUILD TO | Each | STOCK | WV | K-05 | DR64439 | 1 | 702.68 | 6935 | 702.68 |
| 30-45104-WV1 | PIVOT | BUILD TO | Each | STOCK | WV | K-01 | 6-5008 | 16 | 702.68 | 6931 | 11,242.95 |
| 30-45120-WV1 | TORQUE | IN- | Each | STOCK | WV | U1-06 | | 1 | 35,118.63 | 13132 | 35,118.63 |
| 30-46341-WV1 | WASHER, | BUILD TO | Each | STOCK | WV | K-05 | 491405 | 781 | 1.11 | 6935 | 866.91 |
| 30-51115-WV1 | FITTING | BUILD TO | Each | STOCK | WV | K-05 | SA-RWK- | 4 | 821.00 | 6935 | 3,284.00 |
| 30-51115-WV1 | FITTING- | BUILD TO | Each | STOCK | WV | K-05 | 54232 | 4 | 253.20 | 6935 | 1,012.80 |
| 30-51116-WV1 | FITTING | BUILD TO | Each | STOCK | WV | K-01 | 2248-6 | 2 | 1,051.04 | 6931 | 2,102.07 |
| 30-51116-WV1 | FITTING | BUILD TO | Each | STOCK | WV | K-05 | RTV- | 2 | 1,051.04 | 6935 | 2,102.07 |
| 30-51116-WV1 | FITTING | BUILD TO | Each | STOCK | WV | K-05 | RTV- | 3 | 1,051.04 | 6935 | 3,153.11 |
| 30-51116-WV1 | FITTING | BUILD TO | Each | STOCK | WV | K-05 | RTV- | 2 | 1,051.04 | 6935 | 2,102.07 |
| 30-51116-WV1 | FITTING | BUILD TO | Each | STOCK | WV | K-01 | RTV- | 8 | 1,051.04 | 6931 | 8,408.28 |
| 30-51116-WV1 | FITTING | BUILD TO | Each | STOCK | WV | K-01 | 2248-7 | 3 | 1,051.04 | 6931 | 3,153.11 |
| 30-51116-WV1 | FITTING | BUILD TO | Each | STOCK | WV | K-01 | 2248-5 | 5 | 1,051.04 | 6931 | 5,255.18 |
| 30-51116-WV1 | FITTING | BUILD TO | Each | STOCK | WV | K-01 | 2248-4 | 7 | 1,051.04 | 6931 | 7,357.25 |
| 30-51116-WV1 | FITTING | BUILD TO | Each | STOCK | WV | K-01 | 2248-3 | 8 | 1,051.04 | 6931 | 8,408.28 |
| 30-51116-WV1 | FITTING | BUILD TO | Each | STOCK | WV | K-01 | 60110 | 10 | 1,051.04 | 6931 | 10,510.35 |

| Part | | Desc | Build | Unit | Type | | K-Code | Ref | Qty | Price | Code | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-51116- | WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | K1-01 | RTV- | 7 | 1,049.90 | 6931 | 7,349.30 |
| 30-51116- | WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | K1-05 | RTV- | 2 | 1,049.90 | 6935 | 2,099.80 |
| 30-51116- | WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | K1-05 | RTV- | 3 | 1,049.90 | 6935 | 3,149.70 |
| 30-51116- | WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | K1-05 | 60111 | 8 | 1,049.90 | 6935 | 8,399.20 |
| 30-51116- | WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | K1-05 | 2248 | 1 | 1,049.90 | 6935 | 1,049.90 |
| 30-51116- | WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | K1-01 | 2248-6 | 2 | 1,049.90 | 6931 | 2,099.80 |
| 30-51116- | WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | K1-01 | 2248-5 | 2 | 1,049.90 | 6931 | 2,099.80 |
| 30-51116- | WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | K1-01 | 2248-4 | 6 | 1,049.90 | 6931 | 6,299.40 |
| 30-51116- | WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | K1-01 | 2248-3 | 5 | 1,049.90 | 6931 | 5,249.50 |
| 30-51116- | WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | K1-01 | 2248-2 | 6 | 1,049.90 | 6931 | 6,299.40 |
| 30-51116- | WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | K1-05 | RTV- | 3 | 1,049.90 | 6935 | 3,149.70 |
| 30-51116- | WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | K1-01 | 2248-7 | 2 | 1,049.90 | 6931 | 2,099.80 |
| 30-51116- | WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | K1-06 | 6-5025 | 21 | 155.03 | 6936 | 3,255.63 |
| 30-51116- | WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | K1-06 | FO- | 4 | 0.02 | 6936 | 0.08 |
| 30-51116- | WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | K1-06 | FO- | 3 | 0.02 | 6936 | 0.06 |
| 30-51116- | WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | K1-06 | 117448/00 | 19 | 155.03 | 6936 | 2,945.57 |
| 30-51116- | WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | K1-06 | 2288-Z | 2 | 155.03 | 6936 | 310.06 |
| 30-51116- | WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | K1-06 | GM- | 5 | 155.03 | 6936 | 775.15 |
| 30-51116- | WV1 | RADIUS | BUILD TO | Each | STOCK | WV1 | K1-06 | 117448/00 | 17 | 155.03 | 6936 | 2,635.51 |
| 30-51117- | WV1 | FITTING | BUILD TO | Each | MRB | -MRB | -001 | 2288-Z | 5 | 9,033.76 | 10819 | 45,168.79 |
| 30-51117- | WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | K1-01 | 2288-Z | 16 | 9,033.76 | 6931 | 144,540.14 |
| 30-51117- | WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | K1-05 | RWK- | 1 | 9,033.76 | 6935 | 9,033.76 |
| 30-51117- | WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | K1-05 | RWK- | 1 | 9,223.09 | 6935 | 9,223.09 |
| 30-51117- | WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | K2-01 | 2288-Z | 21 | 9,223.09 | 6939 | 193,684.89 |
| 30-51212- | WV1 | (POA) | BUILD TO | Each | STOCK | WV1 | K1-07 | 30282 | 5 | 105.00 | 6937 | 525.00 |
| 30-52046- | WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | K1-07 | 53210 | 12 | 247.25 | 6937 | 2,967.00 |
| 30-52046- | WV1 | (POA) | BUILD TO | Each | STOCK | WV1 | K1-07 | GM-4818 | 6 | 269.01 | 6937 | 1,614.06 |
| 30-52046- | WV1 | (POA) | BUILD TO | Each | STOCK | WV1 | K1-07 | GM-4722 | 5 | 269.01 | 6937 | 1,345.05 |
| 30-52048- | WV1 | FITTING | BUILD TO | Each | STOCK | WV1 | K1-07 | 02301 | 19 | 167.10 | 6937 | 3,174.90 |
| 30-52048- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV1 | K1-07 | RWK- | 55 | 210.63 | 6937 | 11,584.44 |
| 30-52048- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV1 | K1-07 | RWK- | 55 | 284.71 | 6937 | 15,659.06 |
| 30-52048- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV1 | K1-07 | 2302 | 16 | 103.00 | 6937 | 1,648.00 |
| 30-52048- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV1 | K1-07 | P14257F | 1 | 103.00 | 6937 | 103.00 |
| 30-52048- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV1 | K1-07 | 2302 | 35 | 103.00 | 6937 | 3,605.00 |
| 30-52060- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV1 | K1-07 | 9279D | 20 | 191.55 | 6937 | 3,830.91 |
| 30-52060- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV1 | K1-07 | DJ59007 | 7 | 191.55 | 6937 | 1,340.82 |
| 30-60209- | WV1 | WASHER | BUILD TO | Each | STOCK | WV1 | K1-07 | FO-9342 | 6 | 0.13 | 6937 | 0.79 |
| 30-60209- | WV1 | WASHER | BUILD TO | Each | STOCK | WV1 | K1-07 | FO-8672 | 4 | 0.59 | 6937 | 2.37 |
| 30-60212- | WV1 | ISOLATO | BUILD TO | Each | STOCK | WV1 | K1-07 | 92B50949 | 2 | 150.00 | 6937 | 300.00 |
| 30-62204- | WV1 | CLEVIS | BUILD TO | Each | STOCK | WV1 | K1-07 | SA-1910 | 15 | 1,308.54 | 6937 | 19,628.13 |
| 30-62204- | WV1 | CLEVIS | BUILD TO | Each | STOCK | WV1 | K1-07 | 1910 | 16 | 1,308.54 | 6937 | 20,936.67 |
| 30-62204- | WV1 | RETAINE | BUILD TO | Each | STOCK | WV1 | K1-07 | WO-1910 | 70 | 20.43 | 6937 | 1,430.37 |
| 30-67122- | WV1 | TUBE | BUILD TO | Each | STOCK | WV1 | L2-02 | FO-11560 | 3 | 209.05 | 6988 | 627.14 |
| 30-67122- | WV1 | TUBE | BUILD TO | Each | STOCK | WV1 | L2-02 | FO-11561 | 2 | 209.05 | 6988 | 418.10 |
| 30-67122- | WV1 | TUBE | BUILD TO | Each | STOCK | WV1 | L2-02 | FO-11562 | 3 | 209.05 | 6988 | 627.14 |

| Part | | Description | Build | Unit | Type | | Loc | Item | Qty | Price | Code | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-67122- | WV1 | TUBE | BUILD TO | Each | STOCK | WV | L2-02 | FO-11563 | 3 | 209.05 | 6988 | 627.14 |
| 30-67122- | WV1 | TUBE | BUILD TO | Each | STOCK | WV | L2-02 | FO-12181 | 4 | 195.56 | 6988 | 782.23 |
| 30-67122- | WV1 | TUBE | BUILD TO | Each | STOCK | WV | L2-02 | FO-21341 | 3 | 147.41 | 6988 | 442.23 |
| 30-67122- | WV1 | TUBE | BUILD TO | Each | STOCK | WV | L2-02 | FO-21342 | 3 | 147.41 | 6988 | 442.23 |
| 30-67122- | WV1 | TUBE | BUILD TO | Each | STOCK | WV | L2-02 | fo-21345 | 1 | 147.41 | 6988 | 147.41 |
| 30-67122- | WV1 | TUBE | BUILD TO | Each | STOCK | WV | L2-02 | FO-14635 | 6 | 11.35 | 6988 | 68.11 |
| 30-67122- | WV1 | TUBE | BUILD TO | Each | STOCK | WV | L2-02 | fo-11566 | 4 | 155.13 | 6988 | 620.51 |
| 30-67122- | WV1 | TUBE | BUILD TO | Each | STOCK | WV | L2-02 | FO-21572 | 2 | 29.55 | 6988 | 59.10 |
| 30-67122- | WV1 | TUBE | BUILD TO | Each | STOCK | WV | L2-02 | FO-21573 | 3 | 29.55 | 6988 | 88.65 |
| 30-67122- | WV1 | TUBE | BUILD TO | Each | STOCK | WV | L2-02 | FO-21564 | 10 | 59.36 | 6988 | 593.57 |
| 30-67122- | WV1 | TUBE | BUILD TO | Each | STOCK | WV | L2-02 | FO-21566 | 1 | 59.36 | 6988 | 59.36 |
| 30-67122- | WV1 | TUBE | BUILD TO | Each | STOCK | WV | L2-02 | FO-20496 | 1 | 52.59 | 6988 | 52.59 |
| 30-67122- | WV1 | TUBE | BUILD TO | Each | STOCK | WV | L2-02 | fo-20497 | 1 | 52.59 | 6988 | 52.59 |
| 30-67122- | WV1 | TUBE | BUILD TO | Each | STOCK | WV | L2-02 | FO-12297 | 3 | 63.99 | 6988 | 191.97 |
| 30-67122- | WV1 | TUBE | BUILD TO | Each | STOCK | WV | L2-02 | fo-11980 | 3 | 12.01 | 6988 | 36.02 |
| 30-67122- | WV1 | TUBE | BUILD TO | Each | STOCK | WV | L2-02 | FO-13018 | 1 | 272.92 | 6988 | 272.92 |
| 30-67122- | WV1 | TUBE | BUILD TO | Each | STOCK | WV | L2-02 | FO-13017 | 4 | 272.92 | 6988 | 1,091.68 |
| 30-67122- | WV1 | TUBE | BUILD TO | Each | STOCK | WV | L2-02 | FO-20769 | 9 | 45.52 | 6988 | 409.65 |
| 30-67301- | WV1 | ELBOW | BUILD TO | Each | STOCK | WV | K1-08 | W.O.5068 | 2 | 290.00 | 6938 | 580.00 |
| 30-67301- | WV1 | ELBOW | BUILD TO | Each | STOCK | WV | K1-08 | 30997 | 10 | 290.00 | 6938 | 2,900.00 |
| 30-67301- | WV1 | FITTING | BUILD TO | Each | STOCK | WV | K1-08 | 120640 | 3 | 55.90 | 6938 | 167.70 |
| 30-67301- | WV1 | FILLER | BUILD TO | Each | STOCK | WV | K1-08 | 120642 | 1 | 100.71 | 6938 | 100.71 |
| 30-67301- | WV1 | FILLER | BUILD TO | Each | STOCK | WV | K1-08 | 2313 | 28 | 100.71 | 6938 | 2,819.95 |
| 30-67301- | WV1 | ELBOW | BUILD TO | Each | STOCK | WV | K1-08 | W.O.5068 | 10 | 290.00 | 6938 | 2,900.00 |
| 30-67301- | WV1 | ELBOW | BUILD TO | Each | STOCK | WV | K1-08 | 30997 | 4 | 290.00 | 6938 | 1,160.00 |
| 30-67301- | WV1 | ELBOW | BUILD TO | Each | STOCK | WV | K1-08 | WO50089 | 12 | 290.00 | 6938 | 3,480.00 |
| 30-67333- | WV1 | GASKET | BUILD TO | Each | STOCK | WV | K1-08 | 0603- | 84 | 0.75 | 6938 | 63.00 |
| 30-67333- | WV1 | GASKET | BUILD TO | Each | STOCK | WV | K1-08 | RWK- | 79 | 0.71 | 6938 | 56.09 |
| 30-67333- | WV1 | GASKET | BUILD TO | Each | STOCK | WV | K1-08 | 0603-002 | 87 | 0.71 | 6938 | 61.77 |
| 30-67340- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV | K1-08 | 5953-001 | 24 | 53.99 | 6938 | 1,295.65 |
| 30-67340- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV | K1-08 | DJ72514 | 8 | 120.21 | 6938 | 961.68 |
| 30-67340- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV | K1-08 | SA- | 7 | 120.21 | 6938 | 841.47 |
| 30-67340- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV | K1-08 | SA- | 10 | 227.14 | 6938 | 2,271.40 |
| 30-67340- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV | K1-08 | SA- | 8 | 352.23 | 6938 | 2,817.83 |
| 30-67340- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV | K1-08 | 25810 | 76 | 27.55 | 6938 | 2,093.86 |
| 30-67340- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV | K1-08 | GM- | 12 | 27.55 | 6938 | 330.61 |
| 30-67340- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV | K1-08 | SA- | 6 | 125.32 | 6938 | 751.92 |
| 30-67340- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV | K1-08 | SA- | 8 | 162.28 | 6938 | 1,298.24 |
| 30-67340- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV | K1-08 | DJ70694 | 50 | 35.76 | 6938 | 1,788.00 |
| 30-67340- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV | K1-08 | 25813 | 30 | 21.00 | 6938 | 630.00 |
| 30-67340- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV | K1-08 | 5953-002 | 8 | 21.00 | 6938 | 168.00 |
| 30-67340- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV | K2-02 | 10011S/1 | 5 | 43.88 | 6938 | 219.40 |
| 30-67340- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV | K2-02 | 25814 | 103 | 12.90 | 6940 | 1,328.51 |
| 30-67340- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV | K2-02 | 5953-004 | 24 | 12.90 | 6940 | 309.56 |
| 30-67340- | WV1 | SUPPOR | BUILD TO | Each | STOCK | WV | K2-02 | 25536 | 15 | 59.90 | 6940 | 898.50 |