| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HST112A | WW1 | PIN | STANDAR | Each | STOCK | WW | A3-04 | 41-81341 | 25 | 24.00 | 6405 | 600.00 |
| HST112A | WW1 | PIN | STANDAR | Each | STOCK | WW | A3-03 | D176512 | 25 | 30.00 | 6404 | 750.00 |
| HST112A | WW1 | PIN | STANDAR | Each | STOCK | WW | A3-04 | 94030 | 2 | 19.88 | 6405 | 39.76 |
| HST113A | WW1 | PIN | STANDAR | Each | STOCK | WW | A3-04 | 6147600- | 9 | 0.01 | 6405 | 0.09 |
| HST113A | WW1 | PIN | STANDAR | Each | STOCK | WW | A3-04 | 6147687- | 102 | 122.00 | 6405 | 12,444.00 |
| HST113A | WW1 | PIN | STANDAR | Each | STOCK | WW | A3-04 | HS058989 | 25 | 42.00 | 6405 | 1,050.00 |
| HST113A | WW1 | PIN | STANDAR | Each | STOCK | WW | A3-04 | T122990A | 18 | 0.01 | 6405 | 0.18 |
| HST113A | WW1 | PIN | STANDAR | Each | STOCK | WW | A3-04 | 19903/614 | 1 | 13.50 | 6405 | 13.50 |
| HST113A | WW1 | PIN | STANDAR | Each | STOCK | WW | A3-04 | 6147690- | 100 | 13.50 | 6405 | 1,350.00 |
| HST113A | WW1 | PIN | STANDAR | Each | STOCK | WW | A3-04 | T145739 | 19 | 0.01 | 6405 | 0.19 |
| HST113A | WW1 | PIN | STANDAR | Each | STOCK | WW | A3-04 | HS057495 | 8 | 1.95 | 6405 | 15.60 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | A3-04 | HS017969 | 98 | 10.89 | 6405 | 1,067.22 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | A3-04 | HS117028 | 10 | 0.01 | 6405 | 0.10 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | A3-04 | HS130615 | 65 | 0.01 | 6405 | 0.65 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | A3-04 | HS128989 | 85 | 0.01 | 6405 | 0.85 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | TC02-06 | T130793 | 48 | 2.50 | 7371 | 120.00 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | TC03-01 | HS053995 | 2 | 0.70 | 7372 | 1.40 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | TC03-01 | 41-73497- | 267 | 0.70 | 7372 | 186.90 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | A3-04 | 41-73497- | 4835 | 0.70 | 6405 | 3,384.50 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | A3-04 | HS138872 | 3600 | 0.53 | 6405 | 1,908.00 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | TC03-01 | HS138872 | 894 | 0.53 | 7372 | 473.82 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | A3-04 | HS140450 | 4400 | 0.54 | 6405 | 2,376.00 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | TC03-01 | HS140450 | 201 | 0.54 | 7372 | 108.54 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | TC03-01 | HS124779 | 6046 | 1.63 | 7372 | 9,854.98 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | TC03-01 | HS114833 | 17 | 1.52 | 7372 | 25.89 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | TC03-01 | HS145781 | 169 | 1.52 | 7372 | 257.34 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | TC03-01 | HS114816 | 24 | 2.12 | 7372 | 50.96 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | TC03-01 | D190905 | 100 | 2.12 | 7372 | 212.33 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | TC03-01 | 6152536- | 50 | 1.80 | 7372 | 90.00 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | TC03-01 | 6152536G | 914 | 1.80 | 7372 | 1,645.20 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | TC03-01 | T161668 | 122 | 1.20 | 7372 | 146.40 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | A3-04 | 41-59553 | 800 | 2.48 | 6405 | 1,984.00 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | TC03-01 | HS113902 | 92 | 2.50 | 6405 | 230.00 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | A3-04 | 41-57424 | 46 | 10.00 | 6405 | 460.00 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | A3-04 | HS017239 | 6 | 10.00 | 6405 | 60.00 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | A3-04 | HS117567 | 60 | 28.50 | 6405 | 1,710.00 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | TC03-01 | RX312314 | 110 | 2.60 | 7372 | 286.00 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | TC03-01 | HS151716 | 246 | 4.63 | 7372 | 1,139.08 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | TC03-01 | HS152940 | 286 | 3.75 | 7372 | 1,072.30 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | TC03-01 | HS160805 | 8 | 2.45 | 7372 | 19.60 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | TC03-01 | 6152451- | 98 | 1.75 | 7372 | 171.50 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | TC03-01 | RX5281 | 4 | 2.00 | 7372 | 8.00 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | TC03-01 | 195910 | 600 | 1.97 | 7372 | 1,182.00 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | A3-04 | HS125831 | 50 | 3.00 | 6405 | 150.00 |
| HST11AG | WW1 | PIN | STANDAR | Each | STOCK | WW | TC03-01 | HS125831 | 200 | 3.00 | 7372 | 600.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HST11AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC03-01 | T114709 | 5 | 3.00 | 7372 | 15.00 |
| HST11AG | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-04 | HS127447 | 128 | 20.00 | 6405 | 2,560.00 |
| HST11AG | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-04 | HS083394 | 24 | 5.00 | 6405 | 120.00 |
| HST11AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC03-01 | HS128592 | 490 | 5.00 | 7372 | 2,450.00 |
| HST11AG | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-04 | HS072262 | 25 | 26.00 | 6405 | 650.00 |
| HST11AG | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-04 | HS035685 | 50 | 0.00 | 6405 | - |
| HST11AG | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-04 | T132119 | 97 | 0.01 | 6405 | 0.97 |
| HST11AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC03-01 | 41-60669 | 94 | 0.01 | 7372 | 0.94 |
| HST11AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC03-01 | HS112976 | 387 | 0.74 | 7372 | 286.38 |
| HST11AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC03-01 | 00010579 | 3 | 12.82 | 7372 | 38.47 |
| HST11AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC03-01 | 199057 | 9 | 12.82 | 7372 | 115.40 |
| HST11AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC03-01 | HS129811 | 16 | 12.82 | 7372 | 205.15 |
| HST11AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC03-01 | HS125832 | 26 | 3.50 | 7372 | 91.00 |
| HST120P | WV1 | HI-LITE | STANDAR | Each | STOCK | WV | A3-05 | HS173691 | 100 | 19.46 | 6406 | 1,946.00 |
| HST1287 | WV1 | COLLAR | STANDAR | Each | STOCK | WV | A3-05 | HS05844 | 7 | 20.00 | 6406 | 140.00 |
| HST1287 | WV1 | COLLAR | STANDAR | Each | STOCK | WV | A3-05 | HS058411 | 219 | 62.69 | 6406 | 13,728.72 |
| HST1287 | WV1 | COLLAR | STANDAR | Each | STOCK | WV | A3-05 | HS058412 | 274 | 0.01 | 6406 | 2.74 |
| HST1287 | WV1 | COLLAR | STANDAR | Each | STOCK | WV | A3-05 | HS122246 | 228 | 36.00 | 6406 | 8,208.00 |
| HST12AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC03-02 | HS017952 | 757 | 6.25 | 7373 | 4,731.25 |
| HST12AG | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-05 | HS162034 | 97 | 32.67 | 6406 | 3,169.06 |
| HST12AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC03-02 | HS079218 | 67 | 14.29 | 7373 | 957.11 |
| HST12AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC03-02 | HS044124 | 41 | 16.84 | 7373 | 690.24 |
| HST12AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC03-02 | T192097 | 100 | 16.84 | 7373 | 1,683.52 |
| HST12AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC03-02 | HS026940 | 64 | 10.48 | 7373 | 670.42 |
| HST12AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC03-02 | HS158858 | 200 | 10.48 | 7373 | 2,095.06 |
| HST12AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC02-03 | HS031380 | 197 | 4.50 | 7368 | 886.50 |
| HST12AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC02-03 | T112840 | 48 | 5.98 | 7368 | 287.04 |
| HST12AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC02-03 | HS143457 | 42 | 57.89 | 7368 | 2,431.38 |
| HST12AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC02-03 | HS025046 | 58 | 19.00 | 7368 | 1,102.00 |
| HST12AG | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-05 | 15063 | 9 | 8.00 | 6406 | 72.00 |
| HST12AG | WV1 | PIN & | STANDAR | Each | STOCK | WV | A3-05 | 4180913 | 3 | 7.70 | 6405 | 23.10 |
| HST12AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC02-03 | HS033115 | 94 | 23.80 | 7368 | 2,237.20 |
| HST12AG | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-05 | HS044737 | 46 | 12.15 | 6406 | 558.90 |
| HST12AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC03-02 | T112283 | 42 | 18.50 | 7373 | 777.00 |
| HST12AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC03-02 | T120189 | 34 | 18.50 | 7373 | 629.00 |
| HST12AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC03-02 | HS125862 | 139 | 11.90 | 7373 | 1,654.10 |
| HST12AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC03-02 | HS056121 | 135 | 21.00 | 7373 | 2,835.00 |
| HST12AG | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-05 | HS027001 | 39 | 0.00 | 6406 | - |
| HST12AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC03-02 | HS080141 | 4 | 11.69 | 7373 | 46.75 |
| HST12AG | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-05 | 41-58412 | 12 | 11.69 | 6406 | 140.26 |
| HST12AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC03-02 | 41-58412 | 13 | 11.69 | 7373 | 151.94 |
| HST12AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC03-02 | T161705 | 15 | 23.05 | 7373 | 345.70 |
| HST12AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC03-02 | 41-58413 | 14 | 23.05 | 7373 | 322.66 |
| HST12AG | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-05 | T161705 | 3 | 23.05 | 6406 | 69.14 |
| HST12AG | WV1 | PIN | STANDAR | Each | STOCK | WV | TC03-02 | 6147402- | 400 | 1.98 | 7373 | 793.41 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-02 | HS142237 | 86 | 1.98 | 7373 | 170.58 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-02 | HS016904 | 472 | 1.80 | 7373 | 849.60 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-03 | HS142245 | 62 | 1.71 | 7374 | 106.12 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-03 | HS181864 | 500 | 1.71 | 7374 | 855.78 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-03 | HS104933 | 174 | 1.48 | 7374 | 257.52 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-03 | 41-58441- | 19 | 1.70 | 7374 | 32.30 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-03 | HS023133 | 115 | 1.70 | 7374 | 195.50 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-03 | HS018426 | 83 | 5.25 | 7374 | 435.75 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-03 | HS047286 | 66 | 3.10 | 7374 | 204.60 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-05 | 41-58445 | 64 | 4.65 | 6406 | 297.60 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-05 | 41-85116 | 20 | 5.50 | 6406 | 110.00 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-05 | HS037676 | 44 | 0.01 | 6406 | 0.44 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-03 | F6388 | 435 | 2.10 | 7374 | 913.50 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-05 | HS016758 | 62 | 15.00 | 6406 | 930.00 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-05 | HS039429 | 40 | 0.00 | 6406 | - |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-05 | HS016027 | 300 | 1.50 | 6406 | 450.00 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-05 | HS069428 | 207 | 1.50 | 6406 | 310.50 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-05 | HS133091 | 182 | 2.00 | 6406 | 364.00 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-03 | D174535 | 138 | 1.40 | 7374 | 193.80 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-05 | HS117664 | 32 | 2.00 | 6406 | 64.00 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-03 | HS097510 | 8 | 2.00 | 7374 | 16.00 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-03 | D217698 | 50 | 4.92 | 7374 | 245.95 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-03 | HS126596 | 8 | 4.92 | 7374 | 39.35 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-05 | HS073540 | 6 | 2.50 | 6406 | 15.00 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-03 | HS073540 | 27 | 2.50 | 7374 | 67.50 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-03 | HS127461 | 100 | 10.00 | 7374 | 1,000.00 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-03 | HS134119 | 311 | 10.00 | 7374 | 3,110.00 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-05 | HS039368 | 11 | 0.01 | 6406 | 0.11 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-03 | HS127462 | 112 | 4.80 | 7374 | 537.60 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-03 | HS019562 | 80 | 2.92 | 7374 | 233.60 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-05 | HS021639 | 495 | 8.00 | 6406 | 3,960.00 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-03 | HS250066 | 11 | 11.75 | 7374 | 129.25 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-03 | GM- | 80 | 11.75 | 7374 | 940.00 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-03 | GM- | 89 | 5.35 | 7374 | 476.15 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-03 | HS020520 | 1920 | 3.75 | 7374 | 7,200.00 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-05 | HS016525 | 74 | 5.05 | 6406 | 373.70 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-03 | HS079234 | 51 | 2.10 | 7374 | 107.10 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-03 | HSC2923 | 11 | 2.10 | 7374 | 23.10 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-03 | 132750 | 300 | 2.00 | 7374 | 600.00 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-03 | HS126559 | 16 | 2.00 | 7374 | 32.00 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-03 | HS088386 | 500 | 1.70 | 7374 | 850.00 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-03 | HS023814 | 15 | 1.70 | 7374 | 25.50 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-04 | D122287 | 454 | 2.25 | 7375 | 1,021.50 |
| HST12AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-05 | HS138885 | 164 | 2.25 | 6406 | 369.00 |
| HST13AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-06 | GM-41- | 156 | 6.00 | 6407 | 936.00 |

| Item | Type | | | | | Ref | Part No. | Qty | Price | Acct | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HST13AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-06 | HS000070 | 3389 | 1.84 | 6407 | 6,235.76 |
| HST13AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-04 | HS023112 | 24 | 10.50 | 7375 | 252.00 |
| HST13AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-04 | D122348 | 36 | 20.00 | 7375 | 720.00 |
| HST13AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-04 | HS065564 | 100 | 20.00 | 7375 | 2,000.00 |
| HST13AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-06 | HS019147 | 8 | 3.31 | 6407 | 26.48 |
| HST13AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-06 | HS023132 | 24 | 6.10 | 6407 | 146.40 |
| HST13AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-06 | K122645 | 20 | 28.84 | 6407 | 576.80 |
| HST13AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-04 | HS001852 | 32 | 1.15 | 7375 | 36.80 |
| HST13AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-04 | HS061900 | 100 | 1.15 | 7375 | 115.00 |
| HST13AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-04 | K122645 | 9 | 1.15 | 7375 | 10.35 |
| HST13AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-06 | HS145527 | 22 | 1.60 | 6407 | 35.20 |
| HST13AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-04 | 41-81595 | 418 | 5.00 | 7375 | 2,090.00 |
| HST13AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-04 | D122344 | 41 | 5.00 | 7375 | 205.00 |
| HST13AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-04 | HS061381 | 6 | 5.00 | 7375 | 30.00 |
| HST13AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-04 | 4175518 | 15 | 1.89 | 7375 | 28.35 |
| HST13AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-04 | HS084989 | 117 | 9.50 | 7375 | 1,111.50 |
| HST13AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-06 | HS022014 | 7 | 3.84 | 6407 | 26.88 |
| HST13AG WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-06 | IK70 | 84 | 39.00 | 6407 | 3,276.00 |
| HST182C WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | A3-06 | 697629 | 12 | 37.88 | 6407 | 454.50 |
| HST182C WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | A3-06 | 642791 | 19 | 37.88 | 6407 | 719.63 |
| HST18PB WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-06 | GM- | 19 | 6.53 | 6407 | 124.07 |
| HST18PB WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-06 | 41-77836 | 228 | 6.53 | 6407 | 1,488.84 |
| HST18PB WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-04 | 41-59161- | 14 | 40.00 | 7375 | 560.00 |
| HST18PB WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC03-04 | HS056815 | 156 | 40.00 | 7375 | 6,240.00 |
| HST18PB WV1 | PIN (HI- | STANDAR | Each | STOCK | WV1 | A3-06 | HM- | 400 | 3.60 | 6407 | 1,440.00 |
| HST18PB WV1 | PIN (HI- | STANDAR | Each | STOCK | WV1 | A3-06 | GM-41- | 198 | 2.38 | 6407 | 471.24 |
| HST18PB WV1 | PIN AND | STANDAR | Each | STOCK | WV1 | A3-06 | 78794 | 34 | 38.33 | 6407 | 1,303.13 |
| HST18PB WV1 | PIN AND | STANDAR | Each | STOCK | WV1 | A3-06 | HS036938 | 2 | 38.33 | 6407 | 76.65 |
| HST19PB WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-06 | GM- | 496 | 3.12 | 6407 | 1,547.52 |
| HST19PB WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-06 | 322441-1 | 95 | 2.74 | 6407 | 260.30 |
| HST20-8- WV1 | H-LITE | STANDAR | Each | STOCK | WV1 | A3-06 | 41-84098- | 10 | 0.00 | 6407 | - |
| HST20PB WV1 | PIN (HI- | STANDAR | Each | STOCK | WV1 | A3-06 | T126126 | 100 | 0.01 | 6407 | 1.00 |
| HST20PB WV1 | PIN (HI- | STANDAR | Each | STOCK | WV1 | A3-06 | 4160424 | 24 | 2.56 | 6407 | 61.44 |
| HST20PB WV1 | PIN (HI- | STANDAR | Each | STOCK | WV1 | A3-06 | T126127 | 43 | 17.47 | 6407 | 751.02 |
| HST20PB WV1 | PIN (HI- | STANDAR | Each | STOCK | WV1 | A3-06 | T111672 | 36 | 2.85 | 6407 | 102.52 |
| HST410A WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-06 | T124960 | 15 | 3.50 | 6407 | 52.50 |
| HST410A WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-06 | T92524 | 22 | 3.50 | 6407 | 77.00 |
| HST410A WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-06 | HS169856 | 100 | 19.46 | 6407 | 1,946.00 |
| HST410A WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-06 | HS034522 | 23 | 0.01 | 6407 | 0.23 |
| HST410A WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-06 | HS023542 | 40 | 0.01 | 6407 | 0.40 |
| HST410A WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-06 | D157832 | 35 | 0.01 | 6407 | 0.35 |
| HST410A WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-06 | HS085257 | 28 | 0.01 | 6407 | 0.28 |
| HST410A WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-06 | D159455 | 78 | 36.25 | 6407 | 2,827.50 |
| HST410A WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-06 | D169900 | 25 | 77.57 | 6407 | 1,939.20 |
| HST410A WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-06 | D136496 | 8 | 77.57 | 6407 | 620.55 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HST410A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | HS072- | 1 | 18.61 | 6408 | 18.61 |
| HST410A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | HS172544 | 25 | 18.61 | 6408 | 465.14 |
| HST410A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | HS034926 | 18 | 7.25 | 6408 | 130.50 |
| HST410A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | T119160 | 11 | 20.00 | 6408 | 220.00 |
| HST410A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | IL79 | 95 | 25.00 | 6408 | 2,375.00 |
| HST410A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | T124954 | 23 | 36.50 | 6408 | 839.50 |
| HST410A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | 79630 | 4 | 20.15 | 6408 | 80.60 |
| HST410A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | HS032593 | 15 | 0.00 | 6408 | - |
| HST410A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | GL326 | 9 | 0.00 | 6408 | - |
| HST410A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | IL6 | 14 | 28.00 | 6408 | 392.00 |
| HST410A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | D123194 | 12 | 0.01 | 6408 | 0.12 |
| HST410BJ | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | T129516 | 98 | 0.00 | 6408 | - |
| HST411A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | T136419 | 15 | 0.00 | 6408 | - |
| HST411A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | JA72 | 9 | 0.00 | 6408 | - |
| HST411A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | 6147736- | 31 | 11.33 | 6408 | 351.23 |
| HST411A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | 101363 | 4 | 10.87 | 6408 | 43.48 |
| HST411A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | 6147737- | 11 | 10.87 | 6408 | 119.57 |
| HST411A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | HS085275 | 5 | 10.87 | 6408 | 54.35 |
| HST411A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | HS142493 | 92 | 10.87 | 6408 | 1,000.04 |
| HST411A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | HS061505 | 82 | 20.00 | 6408 | 1,640.00 |
| HST411A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | HS061504 | 48 | 0.01 | 6408 | 0.48 |
| HST411A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | HS034177 | 117 | 22.50 | 6408 | 2,632.50 |
| HST411A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | HS047679 | 102 | 0.00 | 6408 | - |
| HST411A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | HS050382 | 14 | 20.00 | 6408 | 280.00 |
| HST411A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | T122992 | 22 | 15.50 | 6408 | 341.00 |
| HST411A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | 6164797 | 9 | 0.00 | 6408 | - |
| HST411A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | IK79 | 10 | 0.00 | 6408 | - |
| HST411A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | HS013672 | 69 | 0.01 | 6408 | 0.69 |
| HST411A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | 6147744 | 223 | 0.01 | 6408 | 2.23 |
| HST411A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | JA68 | 16 | 0.01 | 6408 | 0.16 |
| HST412A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | 616 4668- | 45 | 0.01 | 6408 | 0.45 |
| HST412A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | T117258 | 60 | 40.00 | 6408 | 2,400.00 |
| HST412A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | T92490 | 1 | 68.50 | 6408 | 68.50 |
| HST412A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | T92491 | 15 | 0.01 | 6408 | 0.15 |
| HST412A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | T109701 | 18 | 8.55 | 6408 | 153.90 |
| HST412A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | T124956 | 18 | 8.70 | 6408 | 156.60 |
| HST412A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | T149152 | 33 | 23.89 | 6408 | 788.37 |
| HST412A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | HS037263 | 25 | 18.00 | 6408 | 450.00 |
| HST412A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | HS042606 | 20 | 59.97 | 6408 | 1,199.38 |
| HST412A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | HS042626 | 3 | 59.97 | 6409 | 179.91 |
| HST412A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-08 | F6758 | 1 | 5.00 | 6409 | 5.00 |
| HST412A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-08 | T135926 | 42 | 0.00 | 6409 | - |
| HST412A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-08 | HS066972 | 11 | 45.00 | 6409 | 495.00 |
| HST412A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | T123281 | 4 | 69.50 | 6408 | 278.00 |
| HST413A | WV1 | PIN | STANDAR | Each | STOCK | WV | A3-07 | HS055897 | 9 | 45.00 | 6408 | 405.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HST1413A | WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-07 | 6147791- | 4 | 39.96 | 6408 | 159.84 |
| HST720-6- | WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-08 | 102614 | 4 | 0.01 | 6409 | 0.04 |
| HST720-6- | WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-08 | 41-56712- | 500 | 2.96 | 6409 | 1,480.00 |
| HST720-6- | WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-08 | 44-58711 | 192 | 2.96 | 6409 | 568.32 |
| HST720-6- | WV1 | PIN | STANDAR | Each | STOCK | WV1 | A3-08 | HS091041 | 50 | 0.00 | 6409 | - |
| HST75- | WV1 | HI-LITE | STANDAR | Each | STOCK | WV1 | TC03-04 | HS049986 | 721 | 14.96 | 7375 | 10,786.16 |
| HST75- | WV1 | HI-LITE | STANDAR | Each | STOCK | WV1 | TC03-04 | HS031545 | 253 | 22.50 | 7375 | 5,692.50 |
| HST75- | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | A2-07 | 99-003 | 90 | 5.34 | 6400 | 480.60 |
| HST75- | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | TC03-04 | HS073817 | 423 | 3.18 | 7375 | 1,345.14 |
| HST75- | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | TC03-04 | HS033319 | 724 | 4.40 | 7375 | 3,185.60 |
| HST79CY | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | A3-08 | 42-17292 | 82 | 4.76 | 6409 | 390.48 |
| HST79CY | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | A3-08 | 42-16716 | 1 | 0.01 | 6409 | 0.01 |
| HST79CY | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | TC03-04 | U9197 | 4521 | 0.30 | 7375 | 1,356.30 |
| HST79CY | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | A3-08 | V4464 | 33000 | 0.30 | 6409 | 9,900.00 |
| HST79CY | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | A3-08 | U9198 | 18000 | 0.30 | 6409 | 5,400.00 |
| HST79CY | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | A3-08 | 49199 | 10048 | 0.30 | 6409 | 3,014.40 |
| HST79CY | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | A3-08 | HS141610 | 30000 | 0.30 | 6409 | 9,000.00 |
| HST79CY | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | TC03-04 | Z4975 | 606 | 0.96 | 7375 | 581.12 |
| HST79CY | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | A3-08 | T5066 | 2786 | 0.56 | 6409 | 1,565.45 |
| HST79CY | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | TC03-05 | 42-23214 | 793 | 0.56 | 7376 | 445.58 |
| HST82- | WV1 | WASHER | STANDAR | Each | STOCK | WV1 | A3-08 | HS012485 | 1000 | 0.01 | 6409 | 10.00 |
| HST82CK | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | A3-08 | 42-22720 | 8 | 0.01 | 6409 | 0.08 |
| HST82CY | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | A3-08 | 42- | 8 | 79.81 | 6409 | 638.48 |
| HST82CY | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | A3-08 | HS068927 | 32 | 1.95 | 6409 | 62.40 |
| HST82CY | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | A3-08 | HS060499 | 147 | 1.95 | 6409 | 286.65 |
| HST82CY | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | A3-08 | HS043996 | 321 | 1.95 | 6409 | 625.95 |
| HST82CY | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | A3-08 | HS01227 | 99 | 1.95 | 6409 | 193.05 |
| HST82CY | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | A3-08 | HS123002 | 78 | 2.95 | 6409 | 230.10 |
| HST82CY | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | A3-08 | HS145949 | 650 | 2.95 | 6409 | 1,917.50 |
| HST82CY | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | A3-08 | HS147474 | 2272 | 2.95 | 6409 | 6,702.40 |
| HST82CY | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | TC03-05 | HS145949 | 1514 | 2.95 | 7376 | 4,466.30 |
| HST82CY | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | A3-08 | HS003364 | 492 | 4.00 | 6409 | 1,968.00 |
| HST82CY | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | A3-08 | HS003364 | 421 | 2.00 | 6409 | 842.00 |
| HST82CY | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | TC03-05 | HS107727 | 32 | 5.52 | 7376 | 176.75 |
| HST82CY | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | TC03-05 | A5956 | 200 | 5.52 | 7376 | 1,104.71 |
| HST84CK | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | A3-08 | HS072413 | 45 | 0.00 | 6409 | - |
| HST84CK | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | A3-08 | HS076167 | 377 | 0.00 | 6409 | - |
| HST84CY | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | A3-08 | 42-18281 | 107 | 25.00 | 6409 | 2,675.00 |
| HST84CY | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | A3-08 | HS147850 | 1513 | 0.95 | 6409 | 1,437.35 |
| HST84CY | WV1 | COLLAR | STANDAR | Each | STOCK | WV1 | A3-08 | HS095977 | 34 | 3.00 | 6409 | 102.00 |
| JV-26 | WV1 | ACTUATO | ELECTRI | Each | STOCK | WV1 | B4-06 | 116621 | 20 | 5.10 | 6464 | 102.00 |
| KP4AFS4 | WV1 | BEARING | STANDAR | Each | STOCK | WV1 | A4-02 | 316918-2 | 100 | 0.01 | 6411 | 1.00 |
| KP6A | WV1 | BEARING | STANDAR | Each | STOCK | WV1 | A4-02 | 316639-1 | 100 | 8.84 | 6411 | 884.00 |
| KP8A | WV1 | BEARING | STANDAR | Each | STOCK | WV1 | A4-02 | 316639-2 | 99 | 9.88 | 6411 | 978.12 |
| KU-03G- | WV1 | WIRE | STANDAR | Roll | STOCK | WV1 | A4-02 | 312658 | 8 | 0.01 | 6411 | 0.08 |

| Part | | Description | Type | Unit | Stock | | Location | Code | Qty | Unit Price | Acct | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KWS8000 | WV1 | WEAR | STANDAR | Each | STOCK | WV | A4-02 | 398C001 | 2 | 20.00 | 6411 | 40.00 |
| KWS8000 | WV1 | WEAR | STANDAR | Each | STOCK | WV | A4-02 | 60GJ003 | 20 | 20.00 | 6411 | 400.00 |
| LC015- | WV1 | NUT | STANDAR | Each | STOCK | WV | A4-02 | 24984 | 194 | 29.90 | 6411 | 5,800.60 |
| LC015- | WV1 | NUT | STANDAR | Each | STOCK | WV | A4-02 | PO1539C | 16 | 17.86 | 6411 | 285.82 |
| LC015- | WV1 | NUT | STANDAR | Each | STOCK | WV | A4-02 | R8613 | 6 | 23.35 | 6411 | 140.10 |
| LC044 | WV1 | HYDRAFL | STANDAR | Each | STOCK | WV | A4-02 | R8628 | 16 | 175.00 | 6411 | 2,800.00 |
| LC044 | WV1 | HYDRAFL | STANDAR | Each | STOCK | WV | A4-02 | 040403 | 2 | 119.76 | 6411 | 239.52 |
| LC252 | WV1 | BULKHEA | STANDAR | Each | STOCK | WV | A4-02 | 042604 | 2 | 119.76 | 6411 | 239.52 |
| LC252 | WV1 | BULKHEA | STANDAR | Each | STOCK | WV | A4-02 | 24984 | 114 | 48.50 | 6411 | 5,529.00 |
| LC252 | WV1 | BULKHEA | STANDAR | Each | STOCK | WV | A4-02 | 24984 | 19 | 81.20 | 6411 | 1,542.80 |
| C321- | WV1 | TEE | STANDAR | Each | STOCK | WV | A4-02 | 24984 | 17 | 64.50 | 6411 | 1,096.50 |
| LC502- | WV1 | BLKD | STANDAR | Each | STOCK | WV | A4-02 | 24984 | 8 | 259.20 | 6411 | 2,073.60 |
| LC502- | WV1 | BLKD | STANDAR | Each | STOCK | WV | A4-02 | 24984 | 40 | 83.40 | 6411 | 3,336.00 |
| LC502- | WV1 | BLKD | STANDAR | Each | STOCK | WV | A4-02 | 020305 | 3 | 83.40 | 6411 | 250.20 |
| LC502- | WV1 | BLKD | BUILD TO | Each | STOCK | WV | A4-02 | 042604 | 8 | 83.40 | 6411 | 667.20 |
| LC534 | WV1 | UNION | STANDAR | Each | STOCK | WV | A4-03 | 24984 | 7 | 69.40 | 6412 | 485.80 |
| LC534 | WV1 | UNION | STANDAR | Each | STOCK | WV | A4-03 | 24984 | 38 | 54.44 | 6412 | 2,068.72 |
| LC608- | WV1 | COUPLIN | STANDAR | Each | STOCK | WV | A4-03 | 071806 | 10 | 69.38 | 6412 | 693.83 |
| LC608- | WV1 | COUPLIN | STANDAR | Each | STOCK | WV | A4-03 | 121708 | 3 | 60.00 | 6412 | 180.00 |
| LC608- | WV1 | COUPLIN | STANDAR | Each | STOCK | WV | A4-03 | | 24 | 60.00 | 6412 | 1,439.97 |
| M12883/5 | WV1 | TRACK | STANDAR | Each | STOCK | WV | A4-03 | 0418 | 1 | 17.33 | 6412 | 17.33 |
| M12883/5 | WV1 | TRACK | STANDAR | Each | STOCK | WV | A4-03 | 0542 | 9 | 17.33 | 6412 | 155.97 |
| M12883/5 | WV1 | TRACK | STANDAR | Each | STOCK | WV | A4-03 | 9907 | 10 | 17.33 | 6412 | 173.30 |
| M22499/1- | WV1 | SHIM | RAW | Square | TOOL | WV | RACK1 | | 1059 | 0.04 | 7752 | 42.36 |
| M22499/1- | WV1 | SHIM | STANDAR | Square | TOOL | WV | RACK1 | | 1087 | 0.01 | 7752 | 10.87 |
| M22499/1- | WV1 | SHIM | RAW | Square | TOOL | WV | RACK1 | | 3109.5 | 0.05 | 7752 | 158.61 |
| M22499/1- | WV1 | SHIM | RAW | Square | TOOL | WV | RACK1 | | 264 | 0.17 | 7752 | 44.88 |
| M22499/1- | WV1 | SHIM | STANDAR | Square | TOOL | WV | RACK1 | | 454 | 0.01 | 7752 | 4.54 |
| M22499/1- | WV1 | SHIM | STANDAR | Square | TOOL | WV | RACK1 | | 149 | 0.01 | 15276 | 1.49 |
| M22499/1- | WV1 | SHIM | RAW | Square | TOOL | WV | 8900 | | 822.5 | 0.07 | 7752 | 57.58 |
| M22499/1- | WV1 | SHIM | STANDAR | Square | TOOL | WV | RACK1 | | 995 | 0.11 | 7752 | 109.45 |
| M22499/1- | WV1 | SHIM | RAW | Square | TOOL | WV | RACK1 | | 1523.15 | 0.01 | 7752 | 15.23 |
| M22499/1- | WV1 | SHIM | STANDAR | Square | TOOL | WV | RACK1 | | 1123.4 | 0.15 | 7752 | 168.51 |
| M7885/2-4 | WV1 | BLIND | STANDAR | Each | STOCK | WV | A4-03 | 85940713 | 68 | 0.01 | 7752 | 0.68 |
| M81934/2- | WV1 | BEARING | STANDAR | Each | STOCK | WV | A4-03 | 0104510 | 15 | 26.79 | 6412 | 401.85 |
| M83248/1- | WV1 | O-RING | STANDAR | Each | STOCK | WV | TC03-05 | BBAV46 | 200 | 0.10 | 7376 | 20.00 |
| M83248/1- | WV1 | O-RING | STANDAR | Each | STOCK | WV | TC03-05 | TKA1V2 | 36 | 0.10 | 7376 | 3.60 |
| M83248/1- | WV1 | O-RING | STANDAR | Each | STOCK | WV | TC03-05 | TKB2VSA | 30 | 0.14 | 7376 | 4.20 |
| M83248/1- | WV1 | O-RING | SHELF | Each | STOCK | WV | A4-03 | BEEV46 | 100 | 0.11 | 6412 | 11.00 |
| M83248/1- | WV1 | O-RING | STANDAR | Each | STOCK | WV | TC03-05 | XAD1V2 | 24 | 0.11 | 7376 | 2.64 |
| M83248/1- | WV1 | O-RING | STANDAR | Each | STOCK | WV | TC03-05 | 1Q98 | 100 | 0.15 | 7376 | 15.00 |
| M83248/1- | WV1 | O-RING | STANDAR | Each | STOCK | WV | A4-03 | 19541/480 | 12 | 0.50 | 6412 | 6.00 |
| M83248/1- | WV1 | O-RING | STANDAR | Each | STOCK | WV | TC03-05 | AJCV2 | 276 | 0.50 | 7376 | 138.00 |
| M83248/1- | WV1 | SEAL | STANDAR | Each | STOCK | WV | TC03-05 | ACDV2 | 28 | 0.84 | 7376 | 23.59 |
| M83413/8- | WV1 | JUMPER | STANDAR | Each | STOCK | WV | A4-03 | 100635/J/ | 2 | 9.43 | 6412 | 18.85 |

| Item | | Description | Type | Unit | Status | | Location | Part No | Qty | Unit Price | Acct | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M83413/8- | WV1 | JUMPER | STANDAR | Each | STOCK | WV | A4-03 | 26456-2 | 10 | 9.43 | 6412 | 94.25 |
| M83519/2- | WV1 | SOLDER | ELECTRI | Each | STOCK | WV | A4-03 | 50531X20 | 80 | 0.38 | 6412 | 30.67 |
| M83519/2- | WV1 | SHIELDE | ELECTRI | Each | STOCK | WV | A4-03 | 189-10270 | 49 | 0.59 | 6412 | 29.15 |
| M85049/4 | WV1 | MIL-C- | ELECTRI | Each | STOCK | WV | A4-03 | 27109/054 | 19 | 10.50 | 6412 | 199.50 |
| M85052/1- | WV1 | CLAMP | STANDAR | Each | STOCK | WV | A4-03 | 95G0918 | 12 | 2.50 | 6412 | 30.00 |
| M85052/1- | WV1 | CLAMP | STANDAR | Each | STOCK | WV | A4-03 | UMP4846 | 40 | 3.75 | 6412 | 150.00 |
| M85052/1- | WV1 | CLAMP | STANDAR | Each | STOCK | WV | A4-03 | 16119/99L | 28 | 1.85 | 6412 | 51.80 |
| M85052/1- | WV1 | CLAMP | STANDAR | Each | STOCK | WV | A4-03 | UMP4807 | 180 | 0.90 | 6412 | 162.00 |
| MIL-PRF- | WV1 | GREASE, | SHELF | Pound | TOOL | TL | RACK1 | | 12.875 | 17.04 | 7752 | 219.40 |
| MIL-PRF- | WV1 | GREASE, | SHELF | Pound | XPRY | TL | -001 | | 6 | 17.04 | 16866 | 102.25 |
| MIL-PRF- | WV1 | ANTISEIZ | SHELF | Pound | TOOL | WV | RACK1 | 12608/PO | 4 | 42.56 | 7752 | 170.24 |
| MS122079 | WV1 | HELICOIL | STANDAR | Each | STOCK | WV | A4-03 | C02373- | 100 | 0.25 | 6412 | 25.00 |
| MS24655 | WV1 | HELICAL | STANDAR | Each | STOCK | WV | A4-03 | 383230 | 938 | 0.01 | 6412 | 9.38 |
| MS14144- | WV1 | NUT | STANDAR | Each | STOCK | WV | A4-03 | J1593 | 200 | 5.00 | 6412 | 1,000.00 |
| MS14144- | WV1 | NUT | STANDAR | Each | STOCK | WV | TC03-05 | T9975 | 18 | 3.08 | 7376 | 55.44 |
| MS14144- | WV1 | NUT | STANDAR | Each | STOCK | WV | TC03-05 | P0881 | 482 | 3.08 | 7376 | 1,484.56 |
| MS14144- | WV1 | NUT | STANDAR | Each | STOCK | WV | TC03-05 | 96040-09 | 4 | 3.08 | 7376 | 12.32 |
| MS14144- | WV1 | NUT | STANDAR | Each | STOCK | WV | TC03-05 | L9329 | 30 | 3.08 | 7376 | 92.40 |
| MS14144L | WV1 | NUT | STANDAR | Each | STOCK | WV | A4-03 | R7142 | 500 | 1.35 | 6412 | 675.00 |
| MS14144L | WV1 | NUT | STANDAR | Each | STOCK | WV | A4-03 | 975002-99 | 68 | 2.75 | 6412 | 187.00 |
| MS14145- | WV1 | NUT | STANDAR | Each | STOCK | WV | A4-03 | V0072 | 100 | 1.15 | 6412 | 115.00 |
| MS14145- | WV1 | NUT | STANDAR | Each | STOCK | WV | TC03-05 | 831535 | 20 | 1.82 | 7376 | 36.50 |
| MS14145- | WV1 | NUT | STANDAR | Each | STOCK | WV | TC03-05 | 974504-54 | 1 | 1.82 | 7376 | 1.82 |
| MS14145- | WV1 | NUT | STANDAR | Each | STOCK | WV | TC03-05 | 982703-62 | 19 | 1.82 | 7376 | 34.67 |
| MS14145- | WV1 | NUT | STANDAR | Each | STOCK | WV | A4-03 | V4753 | 200 | 3.00 | 6412 | 600.00 |
| MS14145- | WV1 | NUT | STANDAR | Each | STOCK | WV | A4-03 | R0689 | 199 | 3.00 | 6412 | 597.00 |
| MS14145L | WV1 | NUT | STANDAR | Each | STOCK | WV | TC03-05 | L2427 | 6 | 3.44 | 7376 | 20.64 |
| MS14145L | WV1 | NUT | STANDAR | Each | STOCK | WV | A4-03 | 967466 | 8 | 2.43 | 6412 | 19.44 |
| MS14145L | WV1 | NUT | STANDAR | Each | STOCK | WV | A4-03 | 967866 | 8 | 2.43 | 6412 | 19.44 |
| MS14145L | WV1 | NUT | STANDAR | Each | STOCK | WV | A4-03 | 967866-A | 8 | 2.43 | 6412 | 19.44 |
| MS14145L | WV1 | NUT | STANDAR | Each | STOCK | WV | A4-03 | 967866-B | 8 | 2.43 | 6412 | 19.44 |
| MS14145L | WV1 | NUT | STANDAR | Each | STOCK | WV | TC03-05 | 989438 | 73 | 4.15 | 7376 | 302.95 |
| MS14183L | WV1 | WASHER | STANDAR | Each | STOCK | WV | A4-03 | K03311 | 9 | 1.00 | 6412 | 9.00 |
| MS14183L | WV1 | WASHER, | STANDAR | Each | STOCK | WV | A4-03 | 5507 | 10 | 3.00 | 6412 | 30.00 |
| MS14198 | WV1 | LOCK | STANDAR | Each | STOCK | WV | A4-03 | 21559/482 | 6 | 9.21 | 6412 | 55.26 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-03 | S0110040 | 4.54 | 168.75 | 6412 | 766.13 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-03 | 990133 | 2.45 | 156.00 | 6412 | 382.20 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-03 | 950073 | 1 | 148.60 | 6412 | 148.60 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-03 | 961443 | 1.05 | 148.60 | 6412 | 156.03 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-03 | 14209/9S1 | 1 | 137.31 | 6412 | 137.31 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-03 | 950324 | 1 | 130.45 | 6412 | 130.45 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-04 | 960143 | 1 | 82.75 | 6413 | 82.75 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-04 | 970756 | 3.2 | 199.50 | 6413 | 638.40 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-04 | S085459 | 5.215 | 112.13 | 6413 | 584.74 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-04 | S0405140 | 2.69 | 112.80 | 6413 | 303.43 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | TC03-05 | S0405140 | 3.22 | 112.80 | 7376 | 363.22 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-03 | 153580P0 | 3 | 200.00 | 6412 | 600.00 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-04 | 940340 | 2.08 | 198.32 | 6413 | 412.51 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-04 | S0510130 | 3 | 95.37 | 6413 | 286.11 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-03 | 151825P0 | 3 | 200.00 | 6412 | 600.00 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-04 | 222145 | 3 | 243.00 | 6413 | 729.00 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-04 | 189987P0 | 1.98 | 95.00 | 6413 | 188.10 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-04 | 151704P0 | 1.53 | 189.00 | 6413 | 289.17 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-04 | 165434 | 0.45 | 92.80 | 6413 | 41.76 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-04 | 165434P0 | 2.21 | 92.80 | 6413 | 205.09 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-04 | 3027840 | 1 | 92.80 | 6413 | 92.80 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-04 | 5085368 | 0.34 | 92.80 | 6413 | 31.55 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-04 | 970474 | 2.73 | 88.75 | 6413 | 242.29 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-04 | 980127 | 2.52 | 85.02 | 6413 | 214.25 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-04 | 11666 | 0.7 | 85.02 | 6413 | 59.51 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-04 | 971249 | 1.035 | 64.05 | 6413 | 66.29 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-04 | S085369 | 3 | 91.47 | 6413 | 274.41 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-04 | S0409220 | 13.5 | 87.59 | 6413 | 1,182.47 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-04 | 00010733 | 1.245 | 0.01 | 6413 | 0.01 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-04 | 179639- | 5.48 | 84.10 | 6413 | 460.87 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-04 | 00010733 | 1.5 | 0.01 | 6413 | 0.02 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | TC03-06 | 970375 | 0.41 | 41.91 | 7377 | 17.18 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | TC03-06 | 990290 | 2 | 41.91 | 7377 | 83.82 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-04 | 00010733 | 2.47 | 0.01 | 6413 | 0.02 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-04 | W930182 | 1.065 | 70.55 | 6413 | 75.14 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-04 | 00011417 | 5.05 | 70.55 | 6413 | 356.28 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-04 | 971260 | 4.345 | 70.55 | 6413 | 306.54 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-04 | 980628 | 0.75 | 70.50 | 6413 | 52.88 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-04 | 169038- | 5 | 70.50 | 6413 | 352.50 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-04 | S0208900 | 3.59 | 76.22 | 6413 | 273.63 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-04 | S0402100 | 5 | 200.00 | 6413 | 200.00 |
| MS14218 | WV1 | RIVET'S | STANDAR | Pound | STOCK | | WV | A4-05 | S0402090 | 5 | 200.00 | 6414 | 1,000.00 |
| MS14218 | WV1 | RIVET'S | STANDAR | Pound | STOCK | | WV | A4-05 | S086690 | 5.75 | 200.00 | 6414 | 1,150.00 |
| MS14218 | WV1 | RIVET'S | STANDAR | Pound | STOCK | | WV | A4-05 | 3032605 | 1 | 550.00 | 6414 | 550.00 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-05 | W10939 | 0.75 | 550.00 | 6414 | 412.50 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-05 | S086730 | 5.09 | 740.50 | 6414 | 3,769.15 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-05 | 96604 | 0.68 | 165.00 | 6414 | 112.20 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-05 | S0505040 | 0.84 | 106.50 | 6414 | 89.46 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-05 | 164247 | 9 | 106.50 | 6414 | 958.50 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-05 | 164623- | 2.225 | 197.60 | 6414 | 439.66 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-05 | 12139 | 3.9 | 67.15 | 6414 | 261.89 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A4-05 | 951206 | 2.95 | 0.00 | 6414 | - |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | TC03-06 | 0031471 | 1 | 116.00 | 7377 | 116.00 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | GM-00-47- | GM-00-47- | 0.73 | 116.00 | 7377 | 84.68 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | TC03-06 | S08848R | 0.7 | 116.00 | 7377 | 81.20 |

| Part | Type | Desc | Grade | Unit | Status | Loc | Bin | Ref | Qty | Price | Code | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-05 | 10939 | 0.455 | 246.80 | 6414 | 112.30 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-05 | 164411 | 5 | 246.80 | 6414 | 1,234.02 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-05 | 0031205 | 0.63 | 295.00 | 6414 | 185.85 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-05 | S086395 | 9.5 | 198.00 | 6414 | 1,881.00 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-05 | 990469 | 4 | 119.57 | 6414 | 478.28 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-05 | 158952 | 4.74 | 119.57 | 6414 | 566.76 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-05 | 981323 | 2.21 | 119.57 | 6414 | 264.25 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-05 | 990617 | 3 | 0.01 | 6414 | 0.03 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-05 | W10666-1 | 2 | 0.01 | 6414 | 0.02 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-05 | 16823/990 | 5 | 0.01 | 6414 | 0.05 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-05 | 990618 | 4.44 | 0.01 | 6414 | 0.04 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-05 | 990619 | 4.3 | 0.01 | 6414 | 0.04 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-05 | 990620 | 4.3 | 0.01 | 6414 | 0.04 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-05 | 98705 | 4.4 | 0.01 | 6414 | 0.04 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-05 | 990621 | 3.04 | 0.01 | 6414 | 0.03 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-05 | W10747 | 1.68 | 0.01 | 6414 | 0.02 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-06 | 980706 | 5.02 | 0.01 | 6415 | 0.05 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-06 | 990622 | 3.02 | 0.01 | 6415 | 0.03 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-06 | W970701 | 1.985 | 0.01 | 6415 | 0.02 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-06 | W11728 | 3.6 | 95.45 | 6415 | 343.62 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-06 | 164112- | 3.96 | 79.50 | 6415 | 314.82 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-06 | 99376 | 1,445 | 510.00 | 6415 | 736.95 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-06 | 980247 | 3.38 | 62.87 | 6415 | 212.50 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-06 | 00010733 | 3 | 0.01 | 6415 | 0.03 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-06 | 12553 | 0.36 | 213.43 | 6415 | 76.83 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-06 | 980382 | 0.5 | 213.43 | 6415 | 106.72 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-06 | 99379 | 1.48 | 487.00 | 6415 | 720.76 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-06 | 980898 | 3.7 | 72.70 | 6415 | 268.99 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-06 | N12498 | 2 | 88.06 | 6415 | 176.12 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-06 | 99375 | 2.3 | 0.00 | 6415 | - |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-06 | 00011056 | 1.75 | 0.01 | 6415 | 0.02 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-06 | 941280 | 1 | 110.22 | 6415 | 110.22 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-06 | 4028138 | 4 | 96.70 | 6415 | 386.80 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-06 | 950015 | 2 | 99.18 | 6415 | 198.36 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-06 | 950252 | 2 | 95.90 | 6415 | 191.80 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-06 | 950515 | 2 | 95.90 | 6415 | 191.80 |
| MS14218 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-06 | 950080 | 2 | 95.63 | 6415 | 191.26 |
| MS15002- | WV1 | FITTING | STANDAR | Each | STOCK | WV | A4-06 | M60026N | 10 | 0.50 | 6415 | 5.00 |
| MS15795- | WV1 | WASHER | STANDAR | Each | STOCK | WV | A4-06 | 198045- | 40 | 0.48 | 6415 | 19.20 |
| MS16624- | WV1 | RETAININ | STANDAR | Each | STOCK | WV | TC03-06 | 05110A00 | 14 | 1.02 | 7377 | 14.28 |
| MS17825- | WV1 | NUT | STANDAR | Each | STOCK | WV | TC03-06 | 121690 | 900 | 0.80 | 7377 | 720.00 |
| MS17825- | WV1 | NUT | STANDAR | Each | STOCK | WV | TC03-06 | 17649 | 15 | 0.80 | 7377 | 12.00 |
| MS17825- | WV1 | NUT | STANDAR | Each | STOCK | WV | TC03-06 | A1080506 | 151 | 0.80 | 7377 | 120.80 |
| MS17825- | WV1 | NUT | STANDAR | Each | STOCK | WV | TC03-06 | 122173 | 202 | 0.87 | 7377 | 175.74 |
| MS17825- | WV1 | NUT | STANDAR | Each | STOCK | WV | TC03-06 | 97293-1 | 3 | 0.87 | 7377 | 2.61 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS17826- | WV1 | NUT | STANDAR | Each | STOCK | WV | A4-06 | 122273 | 100 | 4.80 | 6415 | 480.00 |
| MS17826- | WV1 | NUT | STANDAR | Each | STOCK | WV | TC03-06 | 114601 | 7 | 4.80 | 7377 | 33.60 |
| MS17826- | WV1 | NUT | STANDAR | Each | STOCK | WV | TC03-06 | 122273 | 50 | 4.80 | 7377 | 240.00 |
| MS17826- | WV1 | NUT | STANDAR | Each | STOCK | WV | TC03-06 | 114776 | 3 | 0.75 | 7377 | 2.25 |
| MS17826- | WV1 | NUT | STANDAR | Each | STOCK | WV | TC03-06 | 115416 | 13 | 0.75 | 7377 | 9.75 |
| MS17826- | WV1 | NUT | STANDAR | Each | STOCK | WV | TC03-06 | 115814 | 100 | 0.75 | 7377 | 75.00 |
| MS17830- | WV1 | NUT | STANDAR | Each | STOCK | WV | TC03-06 | 10540990 | 100 | 0.36 | 7377 | 36.00 |
| MS18029- | WV1 | COVER | STANDAR | Each | STOCK | WV | A4-06 | 020258 | 5 | 24.50 | 6415 | 122.50 |
| MS18029- | WV1 | COVER | STANDAR | Each | STOCK | WV | A4-06 | 115209 | 24 | 18.00 | 6415 | 432.00 |
| MS20002 | WV1 | COUNTE | STANDAR | Each | STOCK | WV | A4-06 | G0316S | 9 | 0.20 | 6415 | 1.80 |
| MS20002 | WV1 | COUNTE | STANDAR | Each | STOCK | WV | A4-06 | 42207 | 60 | 0.12 | 6415 | 7.20 |
| MS20219- | WV1 | PULLEY | STANDAR | Each | STOCK | WV | A4-06 | GM-T- | 44 | 8.10 | 6415 | 356.40 |
| MS20220- | WV1 | PULLEY | STANDAR | Each | STOCK | WV | A4-07 | T8998 | 44 | 20.94 | 6416 | 921.36 |
| MS20220- | WV1 | PULLEY | STANDAR | Each | STOCK | WV | MTIAFT | T8998 | 52 | 20.94 | 7077 | 1,088.88 |
| MS20392- | WV1 | PIN | STANDAR | Each | STOCK | WV | TC03-06 | 6965 | 60 | 0.28 | 7377 | 16.80 |
| MS20392- | WV1 | PIN | STANDAR | Each | STOCK | WV | TC03-06 | 26684 | 50 | 21.25 | 7377 | 1,062.50 |
| MS20392- | WV1 | PIN | STANDAR | Each | STOCK | WV | TC03-06 | S08942- | 42 | 21.25 | 7377 | 892.50 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | 399S/A | 3.99 | 10.80 | 6416 | 43.09 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | 51027010 | 3.2 | 10.80 | 6416 | 34.56 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | 55894 | 2 | 16.00 | 6416 | 32.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | 50182010 | 3 | 16.00 | 6416 | 48.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-01 | 40818010 | 1.11 | 0.01 | 7378 | 0.01 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-02 | S085868 | 3 | 0.00 | 7379 | - |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | 44124010 | 2 | 0.00 | 6416 | - |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | 96-1961 | 0.96 | 0.00 | 6416 | - |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | 98-1852 | 3 | 0.00 | 6416 | - |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | S062299 | 0.85 | 0.00 | 6416 | - |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | 47245010 | 4.04 | 0.00 | 6416 | - |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | 47245011 | 4 | 0.00 | 6416 | - |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | 97-0152 | 0.5 | 0.00 | 6416 | - |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | 88-1986 | 0.9 | 0.00 | 6416 | - |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | 58354 | 3 | 0.00 | 6416 | - |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | 87-1986 | 1.01 | 0.00 | 6416 | - |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | 96-0236 | 3.5 | 35.00 | 6416 | 122.50 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | 95-1472 | 1 | 7.60 | 6416 | 7.60 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | 536199 | 4.5 | 27.00 | 6416 | 121.50 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | M40669 | 1 | 37.92 | 6416 | 37.92 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC03-06 | S0405110 | 1.23 | 37.92 | 7377 | 46.64 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC03-06 | S0405270 | 1 | 37.92 | 7377 | 37.92 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | 175027P0 | 2.93 | 24.00 | 6416 | 70.32 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC03-06 | 173988P0 | 0.07 | 22.88 | 7377 | 1.60 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC03-06 | S0603110 | 4 | 22.88 | 7377 | 91.50 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-05 | 52526010 | 2.5 | 22.89 | 6414 | 57.23 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC03-06 | 49036014 | 1 | 12.75 | 7377 | 12.75 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | 50454 | 1.49 | 23.80 | 6416 | 35.46 |

| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | GM- | 0.72 | 19.00 | 6416 | 13.68 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | 4000/A | 2.53 | 21.95 | 6416 | 55.53 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | M40549 | 2.47 | 21.95 | 6416 | 54.22 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | 24481 | 4.82 | 0.01 | 6416 | 0.05 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | 4001/A | 2.515 | 17.00 | 6416 | 42.76 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | 4001B | 0.97 | 17.00 | 6416 | 16.49 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | M20324 | 3 | 21.75 | 6416 | 65.25 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | 135982 | 0.5 | 21.75 | 6416 | 10.88 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | S07253 | 1.265 | 7.70 | 6416 | 9.74 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-07 | 49037-011 | 5 | 7.70 | 6416 | 38.50 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-08 | 203725P0 | 3 | 17.25 | 6417 | 51.75 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-08 | 95-1950 | 1.985 | 17.25 | 6417 | 34.24 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-08 | 50902010 | 5 | 7.80 | 6417 | 39.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-08 | 52641010 | 3 | 7.80 | 6417 | 23.40 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-08 | S044725 | 0.49 | 7.80 | 6417 | 3.82 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-08 | 4414/A | 3.05 | 9.95 | 6417 | 30.35 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-08 | 52953 | 0.755 | 9.95 | 6417 | 7.51 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC03-06 | 52861011 | 4.15 | 16.36 | 7377 | 67.91 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-08 | 155167P0 | 0.5 | 16.36 | 6417 | 8.18 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-08 | 5226 2010 | 1.59 | 20.15 | 6417 | 32.04 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-08 | S0803170 | 2 | 15.36 | 6417 | 30.72 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-08 | S0408230 | 0.63 | 15.36 | 7377 | 9.68 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC03-06 | A1100471 | 1.5 | 12.31 | 7377 | 18.47 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC03-06 | M30550 | 0.66 | 12.31 | 7377 | 8.12 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-08 | 1G30337 | 0.82 | 8.68 | 6417 | 7.12 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-08 | S0503001 | 10.77 | 7.50 | 6417 | 80.78 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-08 | S0503300 | 6.185 | 7.50 | 6417 | 46.39 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-08 | M19625 | 2.535 | 10.57 | 6417 | 26.80 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-08 | S0711150 | 3 | 10.57 | 6417 | 31.72 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-08 | S067774 | 0.655 | 7.85 | 6417 | 5.14 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-08 | 46893011 | 3.81 | 7.85 | 6417 | 29.91 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-08 | 96-0670 | 0.5 | 16.50 | 6417 | 8.25 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-08 | 95-03684 | 9.09 | 16.50 | 6417 | 149.99 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-08 | 0030655 | 1.94 | 8.50 | 6417 | 16.49 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-08 | M-566-313 | 3 | 8.50 | 6417 | 25.50 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-08 | GM- | 3.96 | 18.00 | 6417 | 71.28 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-08 | 3946/A | 5 | 29.32 | 6417 | 146.59 |
| MS20426 | WV1 | RIVETS | STANDAR | Pound | STOCK | WV | A4-08 | 5022068 | 0.5 | 29.32 | 6417 | 14.66 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-08 | PO#12521- | 3.498 | 0.01 | 6417 | 0.03 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A4-08 | 2028661 | 5.06 | 18.00 | 6417 | 91.08 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-02 | S0510190 | 6 | 10.50 | 6419 | 63.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-02 | S0407290 | 3.66 | 10.50 | 6419 | 38.43 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-02 | 54490 | 2.55 | 19.00 | 6419 | 48.45 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-02 | S0512020 | 4 | 13.98 | 6419 | 55.93 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-02 | S0708210 | 4 | 13.98 | 6419 | 55.93 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A5-02 | S0512020 | 1 | 13.98 | 6419 | 13.98 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A5-02 | M-615-880 | 4.5 | 17.00 | 6419 | 76.50 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A5-02 | GM-34228 | 8.12 | 24.00 | 6419 | 194.88 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A5-02 | 208698P0 | 3 | 13.50 | 6419 | 40.50 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | TC04-01 | M-819-198 | 2 | 22.00 | 7378 | 44.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A5-02 | 1D267113 | 5.18 | 11.35 | 6419 | 58.79 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A5-02 | S082207- | 1.83 | 11.35 | 6419 | 20.77 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A5-02 | M-575-210 | 3.35 | 15.77 | 6419 | 52.82 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A5-02 | M568-408 | 3.35 | 15.77 | 6419 | 52.82 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A5-02 | 152603P0 | 3.35 | 0.02 | 6419 | 0.07 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A5-02 | M-568-409 | 1.915 | 15.68 | 6419 | 30.03 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A5-02 | M-722-623 | 3 | 15.68 | 6419 | 47.05 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | TC04-01 | 12979 | 1.35 | 10.84 | 7378 | 14.64 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | TC04-01 | 54540 | 4 | 10.84 | 7378 | 43.37 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A5-02 | 102179 | 3 | 12.00 | 6419 | 36.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A5-02 | 55223 | 3 | 12.00 | 6419 | 36.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A5-02 | 36146 | 3 | 16.00 | 6419 | 48.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | TC04-01 | 52739101 | 5 | 16.00 | 7378 | 80.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A5-02 | 0312203 | 2.25 | 8.15 | 6419 | 18.34 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | TC04-01 | 50789 | 3 | 7.84 | 7378 | 23.52 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | TC04-01 | 98-1900 | 0.29 | 7.84 | 7378 | 2.27 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | TC04-01 | 1025610 | 1.1 | 9.61 | 7378 | 10.57 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | TC04-01 | 4271B | 3.99 | 6.36 | 7378 | 25.38 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | TC04-01 | 47069 | 1 | 6.36 | 7378 | 6.36 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A5-02 | 51982010 | 3 | 30.88 | 6419 | 92.65 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | TC04-01 | 7028568 | 0.44 | 30.88 | 7378 | 13.59 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A5-02 | 103785 | 2 | 0.00 | 6419 | - |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A5-02 | 50763010 | 2.35 | 0.00 | 6419 | - |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A5-02 | 98-1946 | 1 | 0.00 | 6419 | - |
| MS20426 | WV1 | RIVET | STANDAR | Each | STOCK | | WV | A5-02 | 181369P0 | 29 | 3.19 | 6419 | 92.51 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | TC04-01 | 162044P0 | 3.88 | 0.01 | 7378 | 0.04 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | TC04-02 | 1G29977 | 1.6 | 27.65 | 7379 | 44.24 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A5-03 | AF/PENT7 | 0.14 | 76.50 | 6420 | 10.71 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | TC04-02 | 4998B | 0.75 | 23.55 | 7379 | 17.66 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | TC04-02 | 930455 | 0.97 | 23.00 | 7379 | 22.31 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A5-02 | 96605 | 2 | 0.01 | 6419 | 0.02 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A5-02 | 38632010 | 0.5 | 18.62 | 6419 | 9.31 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A5-02 | 98-2477 | 3 | 18.62 | 6419 | 55.86 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | TC04-02 | 16391/102 | 1 | 17.65 | 7379 | 17.65 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | TC04-02 | 98-2840 | 4 | 17.65 | 7379 | 70.60 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A5-03 | 92-2160 | 3 | 88.00 | 6420 | 264.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | TC04-02 | 1019709 | 2 | 15.65 | 7379 | 31.30 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | A5-03 | 1693/1023 | 1 | 14.85 | 6420 | 14.85 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | TC04-02 | 3032610 | 4 | 16.66 | 7379 | 66.64 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | | WV | TC04-02 | 89-4282-1 | 1 | 16.66 | 7379 | 16.66 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | A5-03 | 46665010 | 3 | 0.01 | 6420 | 0.03 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | TC04-02 | 4647401A | 3 | 27.55 | 7379 | 82.64 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | TC04-02 | 98-1970 | 0.75 | 27.55 | 7379 | 20.66 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | A5-03 | 91-7418-1 | 2 | 29.00 | 6420 | 58.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | TC04-02 | 91-7418-1 | 3 | 29.00 | 7379 | 87.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | TC04-02 | 982932 | 0.52 | 29.00 | 7379 | 15.08 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | TC04-02 | 1025973 | 1.46 | 0.01 | 7379 | 0.01 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | A5-03 | 91-7419 | 4.245 | 28.00 | 6420 | 118.86 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | TC04-02 | 91-7419 | 0.55 | 28.00 | 7379 | 15.40 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | TC04-02 | 47073 | 3 | 14.41 | 7379 | 43.23 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | TC04-02 | 53152010 | 3.42 | 22.53 | 7379 | 77.04 |
| MS20426 | WV1 | RIVETS | STANDAR | Pound | STOCK | WV1 | A5-03 | S062566 | 3.435 | 100.00 | 6420 | 343.50 |
| MS20426 | WV1 | RIVETS | STANDAR | Pound | STOCK | WV1 | A5-03 | 193055P0 | 2 | 100.00 | 6420 | 200.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | A5-03 | 36624010 | 0.82 | 0.00 | 6420 | - |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | A5-03 | 43944010 | 5 | 0.00 | 6420 | - |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | A5-03 | 49459010 | 3.38 | 0.00 | 6420 | - |
| MS20426 | WV1 | RIVETS | STANDAR | Pound | STOCK | WV1 | A5-03 | 91-7420-1 | 0.98 | 6.74 | 6420 | 6.61 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | A5-03 | 38827291 | 5 | 6.74 | 6420 | 33.71 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | A5-03 | 39868010 | 2.95 | 6.74 | 6420 | 19.89 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | A5-03 | 53144010 | 6.5 | 0.00 | 6420 | - |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | TC04-02 | 4016244 | 3 | 21.00 | 7379 | 63.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | TC04-02 | 98-2596 | 2 | 18.00 | 7379 | 36.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | TC04-02 | 97-3079 | 1 | 0.01 | 7379 | 0.01 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | TC04-02 | 4026460 | 3 | 17.50 | 7379 | 52.50 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | TC04-02 | M03374 | 1.14 | 17.50 | 7379 | 19.95 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | A5-03 | M26882 | 1 | 23.00 | 6420 | 23.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | TC04-02 | 99230 | 1.75 | 17.50 | 7379 | 30.63 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | TC04-03 | 97-3155 | 3.4 | 0.01 | 7380 | 0.03 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | A5-03 | 96889 | 2 | 18.50 | 6420 | 37.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | TC04-03 | 104436 | 4 | 17.74 | 7380 | 70.94 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | A5-03 | 153931P0 | 1.3 | 17.74 | 6420 | 23.06 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | A5-03 | 96-0349 | 3 | 0.00 | 6420 | - |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | A5-03 | 21215010 | 3 | 185.00 | 6420 | 555.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | A5-03 | 193054P0 | 0.93 | 168.00 | 6420 | 156.24 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | A5-03 | 34590 | 1 | 150.00 | 6420 | 150.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | A5-03 | 96-0920 | 2 | 0.01 | 6420 | 0.02 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | A5-03 | 96-0923 | 3 | 125.00 | 6420 | 375.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | A5-03 | 94-1155-1 | 1 | 96.10 | 6420 | 96.10 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | TC04-03 | 110528 | 0.42 | 109.48 | 7380 | 45.98 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | TC04-03 | 990386 | 3 | 109.48 | 7380 | 328.44 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | TC04-03 | GM-41903 | 6 | 109.48 | 7380 | 656.88 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | TC04-03 | 98-0858 | 1.6 | 111.34 | 7380 | 178.14 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | TC04-03 | GM-94- | 0.5 | 210.00 | 7380 | 105.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | TC04-03 | S0303240 | 3 | 210.00 | 7380 | 630.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-03 | 951243 | 0.5 | 210.00 | 7380 | 105.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-03 | 48424 | 1 | 140.00 | 6420 | 140.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-03 | 96-0431 | 4 | 150.00 | 7380 | 600.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-03 | 9028817 | 1.34 | 132.65 | 7380 | 177.75 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-03 | 43628 | 6 | 120.00 | 6420 | 720.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-03 | 46540 | 6.08 | 120.00 | 7380 | 729.60 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-03 | A4141 | 0.2 | 145.00 | 7380 | 29.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-03 | A4146/1 | 4 | 145.00 | 7380 | 580.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-03 | 94-0721-1 | 1 | 111.77 | 7380 | 111.77 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-03 | 97-3306 | 0.5 | 111.77 | 7380 | 55.89 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-03 | 50012 | 0.56 | 140.00 | 6420 | 78.40 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-03 | 97-1607 | 1 | 140.00 | 6420 | 140.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-03 | 94412 | 1 | 140.00 | 6420 | 140.00 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-04 | 98-2820 | 1 | 174.62 | 6421 | 174.62 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-04 | 55444203 | 0.65 | 174.62 | 6421 | 113.50 |
| MS20426 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-04 | 39623 | 1 | 140.00 | 6421 | 140.00 |
| MS20426 | WV1 | RIVET | STANDAR | Each | STOCK | WV | A5-04 | 940449 | 290 | 0.65 | 6421 | 188.50 |
| MS20426 | WV1 | RIVET | STANDAR | Each | STOCK | WV | A5-04 | 186650P0 | 121 | 0.41 | 6421 | 49.61 |
| MS20426 | WV1 | RIVET | STANDAR | Each | STOCK | WV | A5-04 | 98-2757 | 100 | 3.90 | 6421 | 390.00 |
| MS20427 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-03 | 23701 | 5 | 40.00 | 7380 | 200.00 |
| MS20427 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-03 | M10481 | 0.725 | 40.00 | 7380 | 29.00 |
| MS20427 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-03 | S0601250 | 3 | 40.00 | 7380 | 120.00 |
| MS20427 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-03 | S0402040 | 121 | 0.75 | 7380 | 90.75 |
| MS20427 | WV1 | RIVET | STANDAR | Each | STOCK | WV | A5-04 | M24301R | 100 | 1.39 | 6421 | 139.00 |
| MS20427 | WV1 | RIVET | STANDAR | Each | STOCK | WV | TC04-03 | 94A65929 | 75 | 0.01 | 7380 | 0.75 |
| MS20427 | WV1 | RIVET, | STANDAR | Pound | STOCK | WV | TC04-03 | 973060 | 3 | 31.00 | 7380 | 93.00 |
| MS20427 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-03 | 98-2871 | 1.98 | 25.00 | 7380 | 49.50 |
| MS20427 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-04 | 97-0839A | 23 | 0.50 | 7381 | 11.50 |
| MS20427 | WV1 | RIVET'S | STANDAR | Each | STOCK | WV | TC04-04 | 87-2362-1 | 48 | 0.15 | 7381 | 7.20 |
| MS20427 | WV1 | RIVET, | STANDAR | Pound | STOCK | WV | A5-04 | 3030929 | 2 | 55.00 | 6421 | 110.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-04 | 01-001 | 1 | 18.00 | 6421 | 18.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-04 | 32470 | 2 | 18.00 | 6421 | 36.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-04 | 97-2943 | 2 | 0.01 | 7381 | 0.02 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-04 | 36155 | 2.52 | 0.01 | 7381 | 0.03 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-04 | 42998 | 0.75 | 0.01 | 7381 | 0.01 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-04 | M41396 | 6 | 14.00 | 7381 | 84.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-04 | 31359 | 0.946 | 14.00 | 7381 | 13.24 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-04 | M41689 | 6 | 14.00 | 6421 | 84.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-04 | 51931010 | 3 | 17.20 | 7381 | 51.60 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-04 | M24841 | 1.85 | 17.20 | 7381 | 31.82 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-04 | M4841 | 1.57 | 17.20 | 7381 | 27.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-04 | 105137 | 1.5 | 11.87 | 7381 | 17.81 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-04 | 41659 | 1.67 | 0.01 | 7381 | 0.02 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-04 | 48060A11 | 3.75 | 10.80 | 7381 | 40.50 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-04 | S0509260 | 2 | 10.80 | 7381 | 21.60 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-04 | 27956 | 2 | 15.79 | 7381 | 31.58 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-04 | 49811010 | 1 | 15.79 | 7381 | 15.79 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-04 | 44014010 | 6 | 15.79 | 6421 | 94.74 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-04 | 48061012 | 5.24 | 9.42 | 7381 | 49.36 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-04 | 48061013 | 6 | 9.42 | 6421 | 56.52 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-04 | 5064203 | 1.9 | 0.01 | 7381 | 0.02 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-04 | S0402230 | 2.8 | 10.00 | 7381 | 28.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-04 | 40270 | 5 | 9.00 | 7381 | 45.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-05 | S0404150 | 3.35 | 15.00 | 7382 | 50.25 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-05 | 00011414 | 2 | 20.33 | 7382 | 40.66 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-05 | M-572-617 | 4 | 20.33 | 7382 | 81.32 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-05 | S0804160 | 0.68 | 14.49 | 7382 | 9.85 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-05 | S0812010 | 2 | 14.49 | 7382 | 28.99 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-05 | S0804100 | 3 | 15.00 | 7382 | 45.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-05 | S0507210 | 0.5 | 10.82 | 7382 | 5.41 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-05 | 4990801B | 0.9 | 14.19 | 7382 | 12.77 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-05 | S0807220 | 5 | 14.19 | 7382 | 70.93 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-05 | S0605240 | 2 | 13.00 | 7382 | 26.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-04 | 4442IA | 4.685 | 9.50 | 6421 | 44.51 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-05 | 44191 | 0.9 | 6.60 | 7382 | 5.94 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-05 | 80407300 | 3 | 6.60 | 7382 | 19.80 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-05 | S0506230 | 2.14 | 12.50 | 7382 | 26.75 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-05 | S0411240 | 9.6 | 8.75 | 7382 | 84.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-04 | 95935153-3 | 1.74 | 7.80 | 6421 | 13.57 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-04 | S0412280 | 3 | 7.80 | 6421 | 23.40 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-05 | 47264011 | 4 | 0.01 | 7382 | 0.04 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-05 | 48444 | 1.16 | 0.01 | 7382 | 0.01 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-04 | S021820 | 0.78 | 9.29 | 6421 | 7.24 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-04 | M-615-881 | 2 | 9.29 | 6421 | 18.57 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-06 | 201673P0 | 4 | 14.50 | 7383 | 58.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-06 | M27111 | 1.5 | 14.50 | 7383 | 21.75 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-06 | 44197 | 2 | 10.68 | 7383 | 21.36 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-04 | S0510110 | 3 | 16.50 | 6421 | 49.50 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-06 | S0510110 | 1 | 16.50 | 7383 | 16.50 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-06 | S0711190 | 4.66 | 12.95 | 7383 | 60.35 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-04 | S0510110 | 0.4 | 15.00 | 7383 | 6.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-04 | S0510110 | 3 | 15.00 | 6421 | 45.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-06 | S0412230 | 1 | 13.00 | 7383 | 13.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-04 | S0605100 | 3 | 13.00 | 6421 | 39.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-04 | S0412230 | 1 | 13.00 | 6421 | 13.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-06 | M-569-504 | 1.99 | 12.00 | 7383 | 23.88 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-06 | S0508080 | 3.97 | 14.95 | 7383 | 59.37 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-05 | M41007 | 0.62 | 12.57 | 6422 | 7.79 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-05 | S0404230 | 1 | 12.57 | 6422 | 12.57 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-05 | S0602130 | 3 | 12.57 | 6422 | 37.71 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-05 | M-571-937 | 2.5 | 18.00 | 6422 | 45.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-06 | S0412290 | 1.4 | 18.00 | 7383 | 25.20 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-06 | M42461 | 1.1 | 7.52 | 7383 | 8.27 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-06 | 99022 | 1.4 | 7.52 | 7383 | 10.53 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-05 | 4452/A | 6.8 | 6.32 | 6422 | 42.98 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-05 | S056539 | 1 | 6.32 | 6422 | 6.32 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-06 | 33698 | 2.8 | 0.01 | 7383 | 0.03 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-06 | 43021A | 4 | 0.01 | 7383 | 0.04 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-06 | 4-328-479 | 1.1 | 0.01 | 7383 | 0.01 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-06 | 38555 | 2.85 | 10.00 | 7383 | 28.50 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-06 | 93A57737- | 1 | 10.03 | 7383 | 10.03 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-05 | S0503040 | 3 | 0.01 | 6422 | 0.03 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-05 | S0508290 | 6 | 0.01 | 6422 | 0.06 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-06 | S0503040 | 0.51 | 0.01 | 7383 | 0.01 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-06 | 43000010 | 0.6 | 21.50 | 7383 | 12.90 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC04-06 | 54703010 | 3 | 21.50 | 7383 | 64.50 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-01 | 1030888 | 1.68 | 10.00 | 7384 | 16.80 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-01 | 4267/B | 1 | 10.00 | 7384 | 10.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-01 | 50799 | 9 | 8.95 | 7384 | 80.55 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-05 | 1031724 | 3.82 | 6.12 | 6422 | 23.37 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-01 | M-812-225 | 4 | 6.12 | 7384 | 24.47 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-01 | 51083-010 | 0.45 | 17.04 | 7384 | 7.67 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-01 | 52909010 | 3 | 17.04 | 7384 | 51.13 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-01 | 4278/B | 4.3 | 7.83 | 7384 | 33.67 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-01 | 48271 | 0.25 | 7.83 | 7384 | 1.96 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-05 | 00011322 | 0.4 | 11.11 | 6422 | 4.44 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-05 | 5321001A | 2 | 11.11 | 6422 | 22.22 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-01 | U-327-053 | 3.49 | 8.00 | 7384 | 27.92 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-01 | U-293-885 | 4.75 | 7.90 | 7384 | 37.53 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-01 | 02050123 | 2 | 26.10 | 7384 | 52.20 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-05 | 00011321 | 1 | 0.00 | 6422 | - |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-05 | 89-4153 | 0.94 | 0.00 | 6422 | - |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-05 | 95-0479-3 | 1 | 0.00 | 6422 | 84.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-01 | 49670 | 6 | 14.00 | 7384 | 15.85 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-01 | 01G7962 | 0.85 | 18.65 | 7384 | 0.01 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-01 | S038204 | 1.4 | 0.01 | 7384 | 17.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-01 | 185448P0 | 3 | 17.00 | 7384 | 51.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-01 | 45238010 | 0.62 | 17.00 | 7384 | 10.54 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-01 | S051006 | 1 | 17.00 | 7384 | 17.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-01 | 154737P0 | 112 | 0.04 | 7384 | 4.48 |
| MS20470 | WV1 | RIVET | STANDAR | Each | STOCK | WV | A5-05 | 3308204 | 1 | 0.01 | 6422 | 0.01 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-01 | S053012- | 1 | 58.00 | 7384 | 58.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-01 | 94A63683- | 2 | 20.00 | 7384 | 40.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-01 | 90-5762-1 | 1.92 | 35.00 | 7384 | 67.20 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-05 | 0108798 | 1.45 | 15.00 | 6422 | 21.75 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-01 | 1032205 | 2 | 135.85 | 7384 | 271.70 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-02 | 38207 | 1.5 | 13.00 | 7385 | 19.50 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-02 | 98-2597 | 3.5 | 17.12 | 7385 | 59.93 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-02 | 99-0471 | 0.5 | 18.00 | 7385 | 9.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-02 | 4026377 | 4.5 | 0.01 | 7385 | 0.05 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-02 | 98-2860 | 3 | 15.37 | 7385 | 46.12 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-02 | 42550010 | 0.49 | 15.37 | 7385 | 7.53 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-02 | 12534 | 3 | 14.50 | 7385 | 43.50 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-02 | 98-2339 | 3 | 22.50 | 7385 | 67.50 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-02 | 98-0841 | 2.1 | 12.00 | 7385 | 25.20 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-02 | 98-0943 | 1.3 | 15.50 | 7385 | 20.15 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-02 | 99-0518 | 0.88 | 9.35 | 7385 | 8.23 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-05 | 156785P0 | 0.5 | 17.11 | 6422 | 8.56 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-05 | 99015 | 1 | 17.11 | 6422 | 17.11 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-02 | 99-0521 | 0.3 | 15.00 | 7385 | 4.50 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-02 | 98-3048 | 2 | 15.00 | 7385 | 30.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-05 | 98-3049 | 2.41 | 15.00 | 6422 | 36.15 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-02 | 98-3049 | 0.5 | 15.00 | 7385 | 7.50 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-05 | S0507070 | 6 | 15.00 | 6422 | 90.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-02 | S0507070 | 4 | 15.00 | 7385 | 60.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-02 | 99-0516 | 1 | 16.00 | 7385 | 16.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-02 | 40402010 | 3.74 | 15.00 | 7385 | 56.10 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-02 | 49606010 | 5 | 17.38 | 7385 | 86.90 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-02 | 92A52346- | 0.25 | 17.38 | 7385 | 4.35 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-03 | 1027651 | 2.5 | 17.50 | 7386 | 43.75 |
| MS20470 | WV1 | RIVET | STANDAR | Each | STOCK | WV | A5-05 | 109395 | 620 | 0.01 | 6422 | 6.20 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-03 | 49980010/ | 4.5 | 0.01 | 7386 | 0.05 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-03 | 56183 | 3.05 | 16.00 | 7386 | 48.80 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-03 | M29278 | 3.44 | 14.40 | 7386 | 49.54 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-03 | M21616 | 2.9 | 19.00 | 7386 | 55.10 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-05 | 160248P0 | 3.57 | 48.60 | 6422 | 173.50 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-03 | 160248P0 | 3 | 14.84 | 7386 | 44.52 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-03 | 4026473 | 5 | 14.84 | 7386 | 74.20 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-05 | 160248P0 | 0.9 | 14.84 | 6422 | 13.36 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-03 | 160248P0 | 3 | 0.01 | 7386 | 0.03 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-05 | M21613 | 6 | 0.01 | 6422 | 0.06 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-03 | 4338/A | 0.25 | 0.01 | 7386 | 0.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-05 | 1022044 | 5 | 0.00 | 6422 | 0.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-05 | 35717010 | 0.89 | 0.00 | 6422 | - |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-06 | 48958010 | 2 | 0.00 | 6423 | - |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-03 | 178033P0 | 3.59 | 38.00 | 7386 | 136.42 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-03 | 49047010 | 7.9 | 0.01 | 7386 | 0.08 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-06 | ACF90- | 4.73 | 48.00 | 7386 | 227.04 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-06 | | 0.98 | 0.01 | 6423 | 0.01 |

| Part | Loc | Type | Std | Unit | Class | WV | Bin | Ref | Qty | Price | Code | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-03 | 1032261 | 1 | 27.80 | 7386 | 27.80 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-03 | ACF88- | 0.75 | 27.80 | 7386 | 20.85 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-06 | 58850 | 1 | 120.61 | 6423 | 120.61 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-03 | A3626 | 5 | 86.76 | 7386 | 433.80 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-03 | S0309150 | 0.96 | 86.76 | 7386 | 83.29 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-03 | A-4274 | 8 | 136.00 | 7386 | 1,088.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-03 | A-4369 | 1 | 136.00 | 7386 | 136.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-03 | S0308260 | 1.75 | 35.46 | 7386 | 62.06 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-03 | S0308260 | 2 | 35.46 | 7386 | 70.92 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-06 | 94-1126-1 | 1 | 140.00 | 6423 | 140.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-06 | A-4194 | 5 | 140.00 | 6423 | 700.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-03 | 050586 | 0.2 | 150.00 | 7386 | 30.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-03 | M28975 | 2 | 150.00 | 7386 | 300.00 |
| MS20470 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-03 | 95-1232 | 3 | 0.01 | 7386 | 0.03 |
| MS20601 | WV1 | RIVET | STANDAR | Each | STOCK | WV | A5-06 | A-4625-1 | 87 | 1.95 | 6423 | 169.65 |
| MS20601 | WV1 | RIVET | STANDAR | Each | STOCK | WV | A5-06 | 5363348 | 24 | 0.69 | 6423 | 16.56 |
| MS20601 | WV1 | RIVET | STANDAR | Each | STOCK | WV | A5-06 | 85794608 | 25 | 0.69 | 6423 | 17.25 |
| MS20604 | WV1 | BLIND | STANDAR | Each | STOCK | WV | TC05-04 | 85935031 | 107 | 0.60 | 7387 | 64.20 |
| MS20604 | WV1 | BLIND | STANDAR | Each | STOCK | WV | TC05-04 | 86297927 | 500 | 0.60 | 7387 | 300.00 |
| MS20615- | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC05-04 | 981182 | 1 | 65.00 | 7387 | 65.00 |
| MS20615- | WV1 | RIVET | STANDAR | Each | STOCK | WV | A5-06 | 97-1964 | 70 | 0.01 | 6423 | 0.70 |
| MS20615- | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A5-06 | 40333 | 100 | 0.01 | 6423 | 1.00 |
| MS20615- | WV1 | RIVET, | STANDAR | Pound | STOCK | WV | A5-06 | 4112/A | 5 | 74.50 | 6423 | 372.50 |
| MS20615- | WV1 | RIVET, | STANDAR | Pound | STOCK | WV | A5-06 | M25749 | 0.4 | 74.50 | 6423 | 29.80 |
| MS20615- | WV1 | RIVET, | STANDAR | Pound | STOCK | WV | A5-06 | A-4941-1 | 2.86 | 32.00 | 6423 | 91.52 |
| MS20615- | WV1 | RIVET, | STANDAR | Pound | STOCK | WV | TC05-04 | 43638 | 0.52 | 32.00 | 7387 | 16.64 |
| MS20615- | WV1 | RIVET, | STANDAR | Pound | STOCK | WV | TC05-04 | A-4075 | 3 | 32.00 | 7387 | 96.00 |
| MS20615- | WV1 | RIVET, | STANDAR | Pound | STOCK | WV | TC05-04 | S04110/00 | 2 | 32.00 | 7387 | 64.00 |
| MS20615- | WV1 | RIVET, | STANDAR | Pound | STOCK | WV | TC05-04 | 55360 | 0.25 | 32.00 | 7387 | 8.00 |
| MS20615- | WV1 | RIVET, | STANDAR | Pound | STOCK | WV | A5-06 | 88J9GM-1 | 2.53 | 30.00 | 6423 | 75.90 |
| MS20615- | WV1 | RIVET, | STANDAR | Pound | STOCK | WV | TC05-04 | S0406020 | 2.1 | 42.00 | 7387 | 88.20 |
| MS20615- | WV1 | RIVET, | STANDAR | Pound | STOCK | WV | A5-06 | 43639 | 5.25 | 21.85 | 6423 | 114.71 |
| MS20615- | WV1 | RIVET, | STANDAR | Pound | STOCK | WV | A5-06 | S0512120 | 6 | 21.85 | 6423 | 131.10 |
| MS20615- | WV1 | RIVET, | STANDAR | Pound | STOCK | WV | TC05-04 | 4105/A | 1.75 | 0.00 | 7387 | - |
| MS20615- | WV1 | RIVET, | STANDAR | Pound | STOCK | WV | TC05-04 | 13165 | 0.63 | 47.88 | 7387 | 30.17 |
| MS20615- | WV1 | RIVET, | STANDAR | Pound | STOCK | WV | TC05-04 | S086437 | 2 | 47.88 | 7387 | 95.77 |
| MS20615- | WV1 | RIVET, | STANDAR | Pound | STOCK | WV | TC05-04 | 2565 | 0.24 | 30.00 | 7387 | 7.20 |
| MS20615- | WV1 | RIVET, | STANDAR | Pound | STOCK | WV | TC05-04 | 2565-1 | 0.75 | 30.00 | 7387 | 22.50 |
| MS20615- | WV1 | RIVET, | STANDAR | Pound | STOCK | WV | TC05-04 | A-2535 | 3 | 30.00 | 7387 | 90.00 |
| MS20615- | WV1 | RIVET, | STANDAR | Pound | STOCK | WV | TC05-04 | A-3894 | 3.64 | 34.00 | 7387 | 123.76 |
| MS20615- | WV1 | RIVET, | STANDAR | Pound | STOCK | WV | A5-06 | A-3894 | 4.05 | 34.00 | 6423 | 137.70 |
| MS20615- | WV1 | RIVET, | STANDAR | Pound | STOCK | WV | TC05-04 | 97-3269 | 1.5 | 47.00 | 7387 | 70.50 |
| MS20615- | WV1 | RIVET, | STANDAR | Pound | STOCK | WV | TC05-04 | 2786R1-M- | 1 | 17.86 | 7387 | 17.86 |
| MS20615- | WV1 | RIVET, | STANDAR | Each | STOCK | WV | A5-06 | 9592411-1 | 96 | 1.09 | 6423 | 104.64 |
| MS20995 | WV1 | SAFETY | STANDAR | Roll | TOOL | WV | RACK1 | | 10 | 7.50 | 7752 | 75.00 |

| Part No | | Type | | Unit | Stock | | Loc | Part ID | Qty | Unit Price | Whse | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS20995 | WV1 | SAFETY | STANDAR | Roll | TOOL | WV1 | RACK1 | 024155/03 | 3 | 6.25 | 7752 | 18.75 |
| MS20995 | WV1 | SAFETY | STANDAR | Roll | STOCK | WV1 | TC05-04 | 368435-1 | 2 | 6.00 | 7387 | 12.00 |
| MS20995 | WV1 | SAFETY | STANDAR | Roll | STOCK | WV1 | A5-06 | 204597 | 5 | 7.50 | 6423 | 37.50 |
| MS20995 | WV1 | SAFETY | STANDAR | Roll | STOCK | WV1 | A5-06 | | 3 | 95.00 | 6423 | 285.00 |
| MS20995 | WV1 | SAFETY | STANDAR | Roll | TOOL | WV1 | RACK1 | | 3 | 28.35 | 7752 | 85.05 |
| MS21042- | WV1 | NUT | STANDAR | Each | STOCK | WV1 | A5-06 | 43378 | 200 | 0.23 | 6423 | 46.00 |
| MS21042- | WV1 | NUT | STANDAR | Each | STOCK | WV1 | A5-06 | FC193A | 50 | 0.23 | 6423 | 11.50 |
| MS21042- | WV1 | NUT | STANDAR | Each | STOCK | WV1 | TC05-04 | 15388 | 100 | 0.19 | 7387 | 18.81 |
| MS21042- | WV1 | NUT | STANDAR | Each | STOCK | WV1 | TC05-04 | 50386 | 494 | 0.13 | 7387 | 64.22 |
| MS21042- | WV1 | NUT | STANDAR | Each | STOCK | WV1 | TC05-04 | PF288 | 4869 | 0.06 | 7387 | 292.14 |
| MS21042- | WV1 | NUT | STANDAR | Each | STOCK | WV1 | TC05-04 | JM157 | 349 | 0.25 | 7387 | 87.25 |
| MS21042- | WV1 | NUT | STANDAR | Each | STOCK | WV1 | TC05-05 | MK129 | 407 | 0.30 | 7388 | 122.10 |
| MS21042L | WV1 | NUT | STANDAR | Each | STOCK | WV1 | A5-06 | PD065 | 99 | 0.28 | 6423 | 27.72 |
| MS21042L | WV1 | NUT | STANDAR | Each | STOCK | WV1 | TC05-05 | RX- | 100 | 0.11 | 7388 | 11.00 |
| MS21042L | WV1 | NUT | STANDAR | Each | STOCK | WV1 | TC05-05 | RF084 | 202 | 0.85 | 7388 | 171.70 |
| MS21042L | WV1 | NUT | STANDAR | Each | STOCK | WV1 | TC05-05 | PL030 | 355 | 0.10 | 7388 | 35.50 |
| MS21042L | WV1 | NUT | STANDAR | Each | STOCK | WV1 | TC05-05 | PL032 | 762 | 0.10 | 7388 | 76.20 |
| MS21042L | WV1 | NUT | STANDAR | Each | STOCK | WV1 | TC05-05 | PG003 | 561 | 0.06 | 7388 | 33.66 |
| MS21042L | WV1 | NUT | STANDAR | Each | STOCK | WV1 | TC05-05 | 65641 | 437 | 0.19 | 7388 | 83.03 |
| MS21043- | WV1 | NUT | STANDAR | Each | STOCK | WV1 | TC05-05 | 22184/LK1 | 17 | 0.17 | 7388 | 2.89 |
| MS21043- | WV1 | NUT | STANDAR | Each | STOCK | WV1 | TC05-05 | 76653 | 493 | 0.17 | 7388 | 83.81 |
| MS21044 | WV1 | NUT | STANDAR | Each | STOCK | WV1 | A5-06 | 122748 | 85 | 0.22 | 6423 | 18.70 |
| MS21047L | WV1 | NUTPLAT | STANDAR | Each | STOCK | WV1 | TC05-05 | 12427 | 68 | 0.16 | 7388 | 10.81 |
| MS21047L | WV1 | NUTPLAT | STANDAR | Each | STOCK | WV1 | TC05-05 | 5181252- | 196 | 0.16 | 7388 | 31.17 |
| MS21047L | WV1 | NUTPLAT | STANDAR | Each | STOCK | WV1 | TC05-05 | PF0701 | 200 | 0.16 | 7388 | 31.80 |
| MS21047L | WV1 | NUTPLAT | STANDAR | Each | STOCK | WV1 | TC05-05 | PM086 | 194 | 0.16 | 7388 | 30.85 |
| MS21047L | WV1 | NUTPLAT | STANDAR | Each | STOCK | WV1 | TC05-05 | TF025 | 100 | 0.16 | 7388 | 15.90 |
| MS21048- | WV1 | NUTPLAT | STANDAR | Each | STOCK | WV1 | TC05-05 | JE2378 | 500 | 0.74 | 7388 | 370.00 |
| MS21048- | WV1 | NUTPLAT | STANDAR | Each | STOCK | WV1 | A5-06 | 4028828- | 50 | 1.78 | 6423 | 89.00 |
| MS21048- | WV1 | NUTPLAT | STANDAR | Each | STOCK | WV1 | A5-06 | PB010A | 1100 | 1.78 | 6423 | 1,958.00 |
| MS21048- | WV1 | NUTPLAT | STANDAR | Each | STOCK | WV1 | CM- | CM- | 9 | 0.54 | 7388 | 4.86 |
| MS21048- | WV1 | NUTPLAT | STANDAR | Each | STOCK | WV1 | TC05-05 | GM- | 600 | 0.54 | 7388 | 324.00 |
| MS21051- | WV1 | NUTPLAT | STANDAR | Each | STOCK | WV1 | TC05-05 | JB013A | 398 | 0.54 | 7388 | 214.92 |
| MS21051L | WV1 | NUTPLAT | STANDAR | Each | STOCK | WV1 | TC05-05 | JJ018 | 231 | 0.68 | 7388 | 157.08 |
| MS21051L | WV1 | NUTPLAT | STANDAR | Each | STOCK | WV1 | A5-06 | GL093 | 13 | 1.00 | 6423 | 13.00 |
| MS21059- | WV1 | NUTPLAT | STANDAR | Each | STOCK | WV1 | A5-06 | 5137303- | 102 | 0.68 | 6423 | 69.36 |
| MS21059- | WV1 | NUTPLAT | STANDAR | Each | STOCK | WV1 | TC05-05 | FF118 | 992 | 0.24 | 7388 | 238.08 |
| MS21059- | WV1 | NUTPLAT | STANDAR | Each | STOCK | WV1 | TC05-05 | GM- | 3210 | 0.22 | 7388 | 706.20 |
| MS21059- | WV1 | NUTPLAT | STANDAR | Each | STOCK | WV1 | TC05-05 | GM- | 137 | 0.40 | 7388 | 54.80 |
| MS21059L | WV1 | NUTPLAT | STANDAR | Each | STOCK | WV1 | TC05-05 | PC082 | 254 | 0.31 | 7388 | 78.74 |
| MS21059L | WV1 | NUTPLAT | STANDAR | Each | STOCK | WV1 | A5-06 | A8214 | 197 | 0.05 | 6423 | 9.85 |
| MS21059L | WV1 | NUTPLAT | STANDAR | Each | STOCK | WV1 | TC05-06 | RE039 | 2309 | 0.18 | 7389 | 415.62 |
| MS21059L | WV1 | NUTPLAT | STANDAR | Each | STOCK | WV1 | TC05-06 | 4124077- | 22 | 0.18 | 7389 | 3.96 |
| MS21059L | WV1 | NUTPLAT | STANDAR | Each | STOCK | WV1 | TC05-06 | GM- | 933 | 0.29 | 7389 | 270.57 |
| MS21059L | WV1 | NUTPLAT | STANDAR | Each | STOCK | WV1 | TC05-06 | 5085049- | 1 | 0.60 | 7389 | 0.60 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS21059LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC05-06 | SH309 | 142 | 0.60 | 7389 | 85.00 |
| MS21059LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC05-06 | 5099053- | 27 | 0.78 | 7389 | 20.98 |
| MS21059LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC05-06 | JA286 | 10 | 0.78 | 7389 | 7.77 |
| MS21059LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC05-06 | 3571870 | 494 | 0.43 | 7389 | 212.42 |
| MS21059LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | A5-06 | GK031 | 11 | 0.01 | 6423 | 0.11 |
| MS21060LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | A5-06 | 5102514- | 507 | 1.09 | 6423 | 552.63 |
| MS21061-WV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC05-06 | EM173 | 1008 | 0.40 | 7389 | 403.20 |
| MS21061LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC05-06 | PK086 | 718 | 0.65 | 7389 | 466.70 |
| MS21061LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC05-06 | 18663/344 | 13 | 0.65 | 7389 | 8.45 |
| MS21061LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC05-06 | FE177 | 863 | 0.68 | 7389 | 586.54 |
| MS21061LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | A5-07 | LD062 | 983 | 0.28 | 6424 | 275.24 |
| MS21061LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC05-06 | MD044 | 74 | 0.73 | 7389 | 54.02 |
| MS21062LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | A5-07 | 5149135- | 198 | 0.32 | 6424 | 63.36 |
| MS21069-WV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | A5-07 | GG247 | 13 | 0.35 | 6424 | 4.55 |
| MS21069-WV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | A5-07 | JE102C | 50 | 0.35 | 6424 | 17.50 |
| MS21069LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC05-06 | 5172073- | 66 | 0.09 | 7389 | 5.94 |
| MS21069LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC05-06 | RG100 | 200 | 0.09 | 7389 | 18.00 |
| MS21069LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC05-06 | GL090 | 403 | 0.10 | 7389 | 40.30 |
| MS21069LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | A5-07 | EC167B1 | 5 | 0.40 | 6424 | 2.00 |
| MS21070LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | A5-07 | JE023C | 200 | 0.35 | 6424 | 70.00 |
| MS21070LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | A5-07 | 16651 | 50 | 0.35 | 6424 | 17.50 |
| MS21071LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC06-01 | MJ0418 | 150 | 0.26 | 7390 | 39.00 |
| MS21071LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | A5-07 | 6645B2 | 51 | 3.60 | 6424 | 183.60 |
| MS21071LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC06-01 | 3490610 | 15 | 0.15 | 7390 | 2.25 |
| MS21071LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC06-01 | 4216814- | 807 | 0.11 | 7390 | 88.77 |
| MS21071LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC06-01 | PH007 | 457 | 0.25 | 7390 | 114.25 |
| MS21071LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | A5-07 | 980260 | 226 | 0.35 | 6424 | 79.10 |
| MS21072LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC06-01 | 944304 | 10 | 3.10 | 7390 | 31.00 |
| MS21072LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC06-01 | 974304 | 16 | 3.10 | 7390 | 49.60 |
| MS21073LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | A5-07 | FE086 | 50 | 0.15 | 6424 | 7.50 |
| MS21074-WV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | A5-07 | GF053A | 143 | 0.80 | 6424 | 114.40 |
| MS21074-WV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | A5-07 | 29541 | 41 | 0.80 | 6424 | 32.80 |
| MS21074LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC06-01 | LF133A | 55 | 0.01 | 7390 | 0.55 |
| MS21075-WV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC06-01 | KC085 | 800 | 0.23 | 7390 | 184.00 |
| MS21075-WV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC06-01 | GM- | 963 | 0.23 | 7390 | 221.49 |
| MS21075-WV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC06-02 | B4094 | 40 | 0.04 | 7391 | 1.60 |
| MS21075-WV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC06-02 | ML066 | 165 | 0.21 | 7391 | 34.65 |
| MS21075LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC06-02 | PC135 | 2000 | 0.21 | 7391 | 420.00 |
| MS21075LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC06-02 | GH037 | 84 | 0.50 | 7391 | 42.00 |
| MS21075LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | A5-07 | 4723633- | 24 | 0.21 | 6424 | 5.04 |
| MS21075LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC06-02 | 5114743- | 59 | 0.31 | 7391 | 18.29 |
| MS21075LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC06-02 | KJ129B | 698 | 0.18 | 7391 | 124.98 |
| MS21075LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC06-02 | PG060 | 317 | 0.19 | 7391 | 60.23 |
| MS21075LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC06-02 | PM118 | 3500 | 0.19 | 7391 | 665.00 |
| MS21075LWV1 | NUTPLAT | STANDAR | Each | STOCK | | WV1 | TC06-02 | PG058 | 41 | 0.19 | 7391 | 7.79 |

| Item | Description | Standard | Unit | Status | | | Class | Part Number | Qty | Price | Lot | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS21075L WV1 | NUTPLAT | STANDAR | Each | STOCK | WV | WV1 | TC06-02 | 4013764- | 147 | 0.37 | 7391 | 54.39 |
| MS21075L WV1 | NUTPLAT | STANDAR | Each | STOCK | WV | WV1 | TC06-03 | 4713722- | 521 | 0.20 | 7392 | 104.20 |
| MS21075L WV1 | NUTPLAT | STANDAR | Each | STOCK | WV | WV1 | TC06-03 | HG190/BH | 61 | 0.20 | 7392 | 12.20 |
| MS21075L WV1 | NUTPLAT | STANDAR | Each | STOCK | WV | WV1 | TC06-03 | 4061282- | 65 | 0.25 | 7392 | 16.25 |
| MS21075L WV1 | NUTPLAT | STANDAR | Each | STOCK | WV | WV1 | TC06-03 | GF024 | 3 | 0.25 | 7392 | 0.75 |
| MS21081- WV1 | NUT | STANDAR | Each | STOCK | WV | WV1 | A5-07 | L1537 | 25 | 0.01 | 6424 | 0.25 |
| MS21085L WV1 | NUTPLAT | STANDAR | Each | STOCK | WV | WV1 | TC06-03 | 28-39675 | 106 | 16.41 | 7392 | 1,739.36 |
| MS21086- WV1 | NUTPLAT | STANDAR | Each | STOCK | WV | WV1 | TC06-03 | RB107 | 23 | 4.79 | 7392 | 110.17 |
| MS21086L WV1 | NUTPLAT | STANDAR | Each | STOCK | WV | WV1 | TC06-03 | NG119A | 148 | 0.23 | 7392 | 34.04 |
| MS21086L WV1 | NUTPLAT | STANDAR | Each | STOCK | WV | WV1 | TC06-03 | A1090333 | 108 | 0.23 | 7392 | 24.84 |
| MS21096- WV1 | SCREW | STANDAR | Each | STOCK | WV | WV1 | A5-07 | 8807 | 22 | 0.35 | 6424 | 7.70 |
| MS21096- WV1 | SCREW | STANDAR | Each | STOCK | WV | WV1 | A5-07 | R15348 | 100 | 0.35 | 6424 | 35.00 |
| MS21096- WV1 | SCREW | STANDAR | Each | STOCK | WV | WV1 | TC06-03 | 8807 | 8 | 0.35 | 7392 | 2.80 |
| MS21209 WV1 | INSERT | STANDAR | Each | STOCK | WV | WV1 | A5-07 | C00940- | 148 | 0.01 | 6424 | 1.48 |
| MS21209 WV1 | HELICAL | STANDAR | Each | STOCK | WV | WV1 | TC06-03 | 82822/12- | 10 | 0.01 | 7392 | 0.10 |
| MS21209 WV1 | HELICAL | STANDAR | Each | STOCK | WV | WV1 | TC06-03 | C025523- | 200 | 0.01 | 7392 | 2.00 |
| MS21209 WV1 | INSERT | STANDAR | Each | STOCK | WV | WV1 | A5-07 | C00915- | 701 | 0.01 | 6424 | 7.01 |
| MS21209 WV1 | HELICAL | STANDAR | Each | STOCK | WV | WV1 | TC06-03 | C04831- | 315 | 0.16 | 7392 | 50.40 |
| MS21209 WV1 | INSERT | STANDAR | Each | STOCK | WV | WV1 | TC06-03 | 455700 | 275 | 0.15 | 7392 | 41.25 |
| MS21209 WV1 | HELICAL | STANDAR | Each | STOCK | WV | WV1 | A5-07 | C00480- | 224 | 0.10 | 6424 | 22.40 |
| MS21221- WV1 | BEARING, | STANDAR | Each | STOCK | WV | WV1 | A5-07 | 18299 | 60 | 78.45 | 6424 | 4,707.00 |
| MS21250- WV1 | BOLT | STANDAR | Each | STOCK | WV | WV1 | TC06-03 | 324272-1 | 4 | 4.50 | 7392 | 18.00 |
| MS21250- WV1 | BOLT | STANDAR | Each | STOCK | WV | WV1 | TC06-03 | S1245174 | 181 | 4.50 | 7392 | 814.50 |
| MS21250- WV1 | BOLT | STANDAR | Each | STOCK | WV | WV1 | TC06-03 | S1025152 | 196 | 4.50 | 7392 | 882.00 |
| MS21250- WV1 | BOLT | STANDAR | Each | STOCK | WV | WV1 | TC06-03 | 352699- | 76 | 4.50 | 7392 | 342.00 |
| MS21250- WV1 | BOLT | STANDAR | Each | STOCK | WV | WV1 | TC06-03 | 41309 | 8 | 9.96 | 7392 | 79.68 |
| MS21250- WV1 | BOLT | STANDAR | Each | STOCK | WV | WV1 | TC06-04 | A28511 | 16 | 3.48 | 7393 | 55.68 |
| MS21250- WV1 | BOLT | STANDAR | Each | STOCK | WV | WV1 | TC06-04 | K141314 | 108 | 3.48 | 7393 | 375.84 |
| MS21250- WV1 | BOLT | STANDAR | Each | STOCK | WV | WV1 | TC06-04 | B13196 | 89 | 3.95 | 7393 | 351.55 |
| MS21250- WV1 | BOLT | STANDAR | Each | STOCK | WV | WV1 | TC06-04 | 2-23-5003 | 8 | 4.50 | 7393 | 36.00 |
| MS21250- WV1 | BOLT | STANDAR | Each | STOCK | WV | WV1 | TC06-04 | 5699SJ1 | 84 | 3.25 | 7393 | 273.00 |
| MS21250- WV1 | BOLT | STANDAR | Each | STOCK | WV | WV1 | TC06-04 | 03-00622 | 50 | 4.00 | 7393 | 200.00 |
| MS21250- WV1 | BOLT | STANDAR | Each | STOCK | WV | WV1 | TC06-04 | A27933 | 126 | 2.00 | 7393 | 252.00 |
| MS21250- WV1 | BOLT | STANDAR | Each | STOCK | WV | WV1 | TC06-04 | A27370 | 108 | 2.88 | 7393 | 311.04 |
| MS21250- WV1 | BOLT | STANDAR | Each | STOCK | WV | WV1 | A5-07 | 485226 | 44 | 0.01 | 6424 | 0.44 |
| MS21286- WV1 | GROMME | STANDAR | Each | STOCK | WV | WV1 | TC06-04 | 331929 | 96 | 0.16 | 7393 | 15.36 |
| MS21296- WV1 | BOLT | STANDAR | Each | STOCK | WV | WV1 | A5-07 | 11691700 | 10 | 13.60 | 6424 | 136.00 |
| MS21296- WV1 | BOLT | STANDAR | Each | STOCK | WV | WV1 | TC06-04 | 9-7-01- | 75 | 26.48 | 7393 | 1,986.00 |
| MS21299- WV1 | WASHER | STANDAR | Each | STOCK | WV | WV1 | A5-07 | 448-7/5/00 | 113 | 0.02 | 6424 | 2.26 |
| MS21299- WV1 | WASHER | STANDAR | Each | STOCK | WV | WV1 | TC06-04 | 56-2/2/04 | 225 | 0.16 | 7393 | 36.00 |
| MS21299- WV1 | WASHER | STANDAR | Each | STOCK | WV | WV1 | A5-07 | 63-7/21/03 | 73 | 0.01 | 6424 | 0.73 |
| MS21299 WV1 | WASHER | STANDAR | Each | STOCK | WV | WV1 | TC06-04 | R6913 | 81 | 0.10 | 7393 | 8.10 |
| MS21299 WV1 | WASHER | STANDAR | Each | STOCK | WV | WV1 | TC06-04 | 55- | 183 | 0.20 | 7393 | 36.60 |
| MS21299 WV1 | WASHER | STANDAR | Each | STOCK | WV | WV1 | TC06-04 | 60-7/2/03 | 100 | 0.35 | 7393 | 35.00 |
| MS21299 WV1 | WASHER | STANDAR | Each | STOCK | WV | WV1 | TC06-04 | 2001- | 92 | 0.35 | 7393 | 32.20 |

| Item | | Type | | Unit | | | Loc | Part No. | Qty | Price | Acct | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS21902- | WV1 | UNION- | STANDAR | Each | STOCK | WV | A5-07 | 53287 | 6 | 3.95 | 6424 | 23.70 |
| MS21902 | WV1 | UNION- | STANDAR | Each | STOCK | WV | A5-07 | RX5003 | 100 | 1.47 | 6424 | 147.00 |
| MS21902 | WV1 | UNION | STANDAR | Each | STOCK | WV | A5-07 | RX5033 | 100 | 4.25 | 6424 | 425.00 |
| MS21902 | WV1 | UNION | STANDAR | Each | STOCK | WV | TC06-05 | 5901/997 | 5 | 5.50 | 7394 | 27.50 |
| MS21902J | WV1 | UNION | STANDAR | Each | STOCK | WV | B5-06 | 112917 | 40 | 6.97 | 6472 | 278.80 |
| MS21902J | WV1 | UNION | STANDAR | Each | STOCK | WV | A5-07 | 24159- | 100 | 8.00 | 6424 | 800.00 |
| MS21904 | WV1 | ELBOW | STANDAR | Each | STOCK | WV | A5-07 | 22892- | 50 | 4.48 | 6424 | 224.08 |
| MS21906J | WV1 | CROSS | STANDAR | Each | STOCK | WV | B5-06 | S0457 | 40 | 12.75 | 6472 | 510.00 |
| MS21908 | WV1 | ELBOW | STANDAR | Each | STOCK | WV | A5-07 | RX5003 | 12 | 6.98 | 6424 | 83.76 |
| MS21908J | WV1 | ELBOW- | STANDAR | Each | STOCK | WV | B5-06 | 112917 | 40 | 14.00 | 6472 | 560.00 |
| MS21908J | WV1 | ELBOW | STANDAR | Each | STOCK | WV | B5-06 | 112917 | 60 | 8.90 | 6472 | 534.00 |
| MS21909J | WV1 | TEE | STANDAR | Each | STOCK | WV | B5-02 | P80948M | 8 | 84.06 | 6468 | 672.48 |
| MS21912J | WV1 | TEE-BHD | STANDAR | Each | STOCK | WV | B5-06 | 113320 | 60 | 14.94 | 6472 | 896.25 |
| MS21913 | WV1 | PLUG | STANDAR | Each | STOCK | WV | A5-07 | 50492 | 23 | 7.50 | 6424 | 172.50 |
| MS21913 | WV1 | PLUG | STANDAR | Each | STOCK | WV | A5-07 | 672776 | 98 | 7.50 | 6424 | 735.00 |
| MS21913 | WV1 | PLUG | STANDAR | Each | STOCK | WV | A5-07 | 0A0528- | 1 | 1.30 | 6424 | 1.30 |
| MS21913 | WV1 | PLUG | STANDAR | Each | STOCK | WV | A5-07 | RX5282 | 1 | 1.30 | 6424 | 1.30 |
| MS21914- | WV1 | CAP- | STANDAR | Each | STOCK | WV | B5-02 | 2008Z009 | 12 | 9.45 | 6468 | 113.40 |
| MS21916J | WV1 | REDUCE | STANDAR | Each | STOCK | WV | B5-06 | 20669/202 | 100 | 7.50 | 6472 | 750.00 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV | TC06-05 | 98L138-14 | 29 | 0.71 | 7394 | 20.59 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV | A5-07 | 96F0520C | 28 | 1.68 | 6424 | 47.04 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV | TC06-05 | 19222/99 | 197 | 0.40 | 7394 | 78.80 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV | TC06-05 | 00011417 | 300 | 0.40 | 7394 | 120.00 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV | A5-07 | UMP3981 | 156 | 0.40 | 6424 | 62.40 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV | A5-07 | 8002/99M | 300 | 0.40 | 6424 | 120.00 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV | TC06-05 | 96L362-3 | 27 | 1.16 | 7394 | 31.32 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV | A5-08 | 97R094- | 100 | 1.16 | 6425 | 116.00 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV | A5-08 | C10429- | 7 | 0.83 | 6425 | 5.81 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV | A5-08 | F24346- | 20 | 0.83 | 6425 | 16.60 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV | TC06-05 | 88404/309 | 11 | 0.49 | 7394 | 5.39 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV | A5-08 | 90668 | 24 | 2.20 | 6425 | 52.80 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV | TC06-05 | 111670 | 100 | 1.65 | 7394 | 165.00 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV | TC06-05 | 81745 | 4 | 0.87 | 7394 | 3.48 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV | TC06-05 | UMP3090 | 100 | 0.87 | 7394 | 87.00 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV | TC06-05 | 00L00317 | 16 | 0.87 | 7394 | 13.92 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV | TC06-05 | PC2- | 8 | 0.97 | 7394 | 7.76 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV | A5-08 | 30678 | 68 | 0.95 | 7394 | 64.60 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV | A5-08 | RX5203 | 99 | 3.00 | 6425 | 297.00 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV | A5-08 | 01091544 | 9 | 0.82 | 6425 | 7.38 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV | A5-08 | B54422- | 500 | 1.66 | 6425 | 830.00 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV | TC06-05 | 97668 | 6 | 1.66 | 7394 | 9.96 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV | A5-08 | 88F0915L | 4 | 37.06 | 6425 | 148.23 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV | A5-08 | 99A041-1 | 10 | 37.06 | 6425 | 370.57 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV | A5-08 | UMP1535 | 120 | 0.50 | 6425 | 60.00 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV | A5-08 | UMP2421 | 135 | 0.47 | 6425 | 63.45 |

| Part | WV1 | Description | Std | Unit | Stock | WV1 | Code | Part No | Qty | Price | Loc | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV1 | A5-08 | UMP5232 | 262 | 0.64 | 6425 | 167.65 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV1 | TC06-05 | PC3- | 38 | 0.64 | 7394 | 24.31 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV1 | TC06-05 | 99M200- | 5 | 1.53 | 7394 | 7.63 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV1 | TC06-05 | B44565- | 6 | 1.53 | 7394 | 9.15 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV1 | A5-08 | UMP3964 | 39 | 0.35 | 6425 | 13.65 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV1 | A5-08 | RX- | 50 | 0.51 | 6425 | 25.73 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV1 | A5-08 | UMP3242 | 100 | 0.62 | 6425 | 62.00 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV1 | A5-08 | C12408- | 4 | 0.26 | 6425 | 1.04 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV1 | A5-08 | B40068- | 17 | 0.28 | 6425 | 4.76 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV1 | A5-08 | F10830- | 300 | 0.28 | 6425 | 84.00 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV1 | A5-08 | UMP3961 | 29 | 1.50 | 6425 | 43.50 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV1 | TC06-05 | B54063- | 25 | 0.56 | 7394 | 14.00 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV1 | TC06-05 | 16269 | 5 | 0.56 | 7394 | 2.80 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV1 | A5-08 | B47629- | 243 | 0.38 | 6425 | 92.34 |
| MS21919 | WV1 | CLAMP | STANDAR | Each | STOCK | WV1 | TC06-06 | A25354- | 243 | 0.38 | 7395 | 92.34 |
| MS21924 | WV1 | UNION | STANDAR | Each | STOCK | WV1 | A5-07 | RX5003 | 50 | 4.45 | 6424 | 222.50 |
| MS21924J | WV1 | UNION | STANDAR | Each | STOCK | WV1 | B5-06 | 113320 | 80 | 19.88 | 6472 | 1,590.40 |
| MS21924J | WV1 | UNION | STANDAR | Each | STOCK | WV1 | A5-08 | 57473 | 100 | 7.98 | 6425 | 798.04 |
| MS21924J | WV1 | UNION | STANDAR | Each | STOCK | WV1 | A5-08 | 53008 | 50 | 7.50 | 6425 | 375.00 |
| MS24665- | WV1 | COTTER | STANDAR | Each | STOCK | WV1 | TC06-06 | 754972 | 88 | 0.10 | 7395 | 8.80 |
| MS24665- | WV1 | COTTER | STANDAR | Each | STOCK | WV1 | TC06-06 | BB012208 | 42 | 0.35 | 7395 | 14.83 |
| MS24665- | WV1 | COTTER | STANDAR | Each | STOCK | WV1 | TC06-06 | KS12813 | 11 | 0.35 | 7395 | 3.88 |
| MS24665- | WV1 | COTTER | STANDAR | Each | STOCK | WV1 | TC06-06 | BB021606 | 21 | 0.04 | 7395 | 0.76 |
| MS24665- | WV1 | COTTER | STANDAR | Each | STOCK | WV1 | TC06-06 | R1269?7 | 67 | 0.04 | 7395 | 2.41 |
| MS24665- | WV1 | COTTER | STANDAR | Each | STOCK | WV1 | TC06-06 | 199650 | 297 | 0.05 | 7395 | 14.85 |
| MS24665- | WV1 | COTTER | STANDAR | Each | STOCK | WV1 | TC06-06 | BB12404C | 100 | 0.05 | 7395 | 5.00 |
| MS24665- | WV1 | COTTER | STANDAR | Each | STOCK | WV1 | TC06-06 | IS126710 | 521 | 0.02 | 7395 | 10.42 |
| MS24665- | WV1 | COTTER | STANDAR | Each | STOCK | WV1 | A5-08 | BB012208 | 375 | 0.04 | 6425 | 15.00 |
| MS24665- | WV1 | COTTER | STANDAR | Each | STOCK | WV1 | A5-08 | SS110601 | 245 | 0.02 | 6425 | 4.90 |
| MS24665- | WV1 | COTTER | STANDAR | Each | STOCK | WV1 | TC06-06 | 109586 | 295 | 0.02 | 7395 | 5.90 |
| MS24665- | WV1 | COTTER | STANDAR | Each | STOCK | WV1 | A5-08 | 19597 | 250 | 0.10 | 6425 | 25.00 |
| MS24665- | WV1 | COTTER | STANDAR | Each | STOCK | WV1 | A5-08 | BR080707 | 300 | 0.05 | 6425 | 15.00 |
| MS24665- | WV1 | COTTER | STANDAR | Each | STOCK | WV1 | TC06-06 | GM-19597 | 148 | 0.88 | 7395 | 130.24 |
| MS24665- | WV1 | PIN | STANDAR | Each | STOCK | WV1 | TC06-06 | NW69037 | 59 | 0.02 | 7395 | 1.18 |
| MS24665- | WV1 | COTTER | STANDAR | Each | STOCK | WV1 | TC06-06 | CSS10019 | 300 | 0.02 | 7395 | 6.00 |
| MS24665- | WV1 | COTTER | STANDAR | Each | STOCK | WV1 | TC06-06 | CSS05170 | 196 | 0.02 | 7395 | 3.92 |
| MS24665- | WV1 | COTTER | STANDAR | Each | STOCK | WV1 | TC06-06 | 21621/CS | 99 | 0.05 | 7395 | 4.95 |
| MS24665- | WV1 | COTTER | STANDAR | Each | STOCK | WV1 | TC06-06 | CSS10190 | 120 | 0.05 | 7395 | 6.00 |
| MS24665- | WV1 | COTTER | STANDAR | Each | STOCK | WV1 | TC06-06 | 13326A | 76 | 0.04 | 7395 | 3.04 |
| MS24665- | WV1 | COTTER | STANDAR | Each | STOCK | WV1 | A5-08 | M12695 | 47 | 0.05 | 6425 | 2.35 |
| MS24665- | WV1 | COTTER | STANDAR | Each | STOCK | WV1 | TC07-02 | BA082697 | 114 | 0.12 | 7397 | 13.68 |
| MS24665- | WV1 | COTTER | STANDAR | Each | STOCK | WV1 | TC07-02 | BA122105 | 38 | 0.15 | 7397 | 5.63 |
| MS24693 | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A5-08 | G033 | 4 | 0.00 | 6425 | - |
| MS24693- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A5-08 | 33277 | 94 | 0.10 | 6425 | 9.40 |
| MS24693- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-02 | 96-1241 | 15 | 0.05 | 7397 | 0.75 |

| Part | Type | | | | | Code | Item | Qty | Price | Loc | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MS24693-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-02 | R14509 | 419 | 0.05 | 7397 | 20.95 |
| MS24693-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-02 | 96-1241 | 55 | 0.08 | 7397 | 4.40 |
| MS24694-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-02 | 55852/188 | 100 | 0.75 | 7397 | 75.00 |
| MS24694-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-02 | 30435 | 42 | 0.06 | 7397 | 2.52 |
| MS24694-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-02 | 34491 | 100 | 0.15 | 7397 | 15.00 |
| MS24694-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-02 | 26083 | 1486 | 0.05 | 7397 | 74.30 |
| MS24694-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-02 | 13561 | 570 | 0.13 | 7397 | 74.10 |
| MS24694-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-02 | 98-0263 | 520 | 0.13 | 7397 | 67.60 |
| MS24694-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-02 | 14035 | 209 | 0.13 | 7397 | 27.17 |
| MS24694-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A5-08 | 49544 | 100 | 0.15 | 6425 | 15.00 |
| MS24694-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-02 | 10575 | 143 | 0.25 | 7397 | 35.75 |
| MS24694-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-02 | 51804 | 25 | 0.06 | 7397 | 1.50 |
| MS24694-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-02 | D4569 | 2 | 0.06 | 7397 | 0.12 |
| MS24694-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A5-08 | 10576 | 200 | 0.15 | 6425 | 30.00 |
| MS25083-WV1 | JUMPER | STANDAR | Each | STOCK | WV1 | A5-08 | RX5087 | 40 | 2.42 | 6425 | 96.62 |
| MS25083-WV1 | JUMPER | STANDAR | Each | STOCK | WV1 | TC07-02 | 14191-1 | 53 | 0.01 | 7397 | 0.53 |
| MS25083-WV1 | JUMPER | STANDAR | Each | STOCK | WV1 | TC07-03 | 17793 | 99 | 1.40 | 7398 | 138.60 |
| MS25083-WV1 | JUMPER | STANDAR | Each | STOCK | WV1 | TC07-03 | 8635 | 1 | 1.40 | 7398 | 1.40 |
| MS25083-WV1 | JUMPER | STANDAR | Each | STOCK | WV1 | TC07-03 | 8267 | 30 | 1.61 | 7398 | 48.33 |
| MS25083-WV1 | JUMPER | STANDAR | Each | STOCK | WV1 | A5-08 | J/082983- | 26 | 1.29 | 6425 | 33.58 |
| MS25083-WV1 | JUMPER | STANDAR | Each | STOCK | WV1 | A5-08 | 100458 | 4 | 2.00 | 6425 | 8.00 |
| MS25083-WV1 | JUMPER | STANDAR | Each | STOCK | WV1 | A5-08 | 204153 | 8 | 4.18 | 6425 | 33.45 |
| MS25083-WV1 | JUMPER | STANDAR | Each | STOCK | WV1 | A5-08 | 50813-03 | 2 | 4.18 | 6425 | 8.36 |
| MS25083-WV1 | JUMPER | STANDAR | Each | STOCK | WV1 | A5-08 | 112889 | 30 | 93.00 | 6425 | 2,790.00 |
| MS25226-WV1 | LINK | STANDAR | Each | STOCK | WV1 | A5-08 | 116169 | 11 | 8.50 | 6425 | 93.50 |
| MS27039-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A5-08 | 96-0778 | 6 | 0.06 | 6425 | 0.36 |
| MS27039-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-03 | 20191 | 72 | 0.25 | 7398 | 18.00 |
| MS27039-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-03 | 20190 | 1 | 0.25 | 7398 | 0.25 |
| MS27039-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-03 | 28539 | 194 | 0.15 | 7398 | 29.10 |
| MS27039-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-03 | 20071 | 238 | 0.08 | 7398 | 19.04 |
| MS27039-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-03 | 23856 | 100 | 0.07 | 7398 | 6.95 |
| MS27039-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-03 | 24023 | 714 | 0.07 | 7398 | 49.65 |
| MS27039-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-03 | 34975 | 59 | 0.20 | 7398 | 11.77 |
| MS27039-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A5-08 | 08482 | 480 | 0.18 | 6425 | 86.40 |
| MS27039-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-03 | 08482 | 5 | 0.18 | 7398 | 0.90 |
| MS27039-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-03 | R19974 | 363 | 0.18 | 7398 | 65.34 |
| MS27039-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-03 | 10252 | 118 | 0.74 | 7398 | 87.32 |
| MS27039-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-03 | M9909 | 2 | 0.74 | 7398 | 1.48 |
| MS27039-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A5-08 | 35253 | 100 | 0.15 | 6425 | 15.00 |
| MS27039-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-04 | 37685-1 | 23 | 0.13 | 7399 | 2.99 |
| MS27039-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-04 | 05309 | 300 | 0.07 | 7399 | 21.00 |
| MS27039-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-04 | 16424/080 | 5 | 0.04 | 7399 | 0.20 |
| MS27039-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-04 | 21415 | 500 | 0.04 | 7399 | 20.00 |
| MS27039-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-04 | 40335 | 83 | 0.04 | 7399 | 3.32 |
| MS27039-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A5-08 | 11190 | 92 | 0.51 | 6425 | 46.92 |

| Part | Part2 | Type | Std | UOM | Class | Mfr | Location | Number | Qty | Unit | Vendor | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS27039- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-04 | 05287 | 31 | 0.51 | 7399 | 15.81 |
| MS27039- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-04 | 1190 | 167 | 0.51 | 7399 | 85.17 |
| MS27039- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-04 | 99-0975 | 26 | 0.15 | 7399 | 3.90 |
| MS27039- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-04 | 06004 | 8 | 0.20 | 7399 | 1.60 |
| MS27039- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-04 | 32457 | 16 | 0.20 | 7399 | 3.20 |
| MS27039- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-04 | 23225 | 14 | 0.20 | 7399 | 2.80 |
| MS27039- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-04 | 05219 | 11 | 0.07 | 7399 | 0.77 |
| MS27039- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A5-08 | 95949453 | 28 | 0.09 | 6425 | 2.42 |
| MS27039- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A5-08 | 4406901 | 4 | 0.08 | 6425 | 0.32 |
| MS27039- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A5-08 | 96-0295 | 40 | 0.08 | 6425 | 3.20 |
| MS27039- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A5-08 | 960275 | 16 | 1.00 | 6425 | 16.00 |
| MS27039- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A5-08 | 4871 | 17 | 0.08 | 6425 | 1.36 |
| MS27039- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A5-08 | 05489 | 8 | 0.10 | 6425 | 0.80 |
| MS27039- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A5-08 | 20122 | 500 | 0.10 | 6425 | 50.00 |
| MS27039- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-02 | 04619 | 44 | 0.09 | 6427 | 3.96 |
| MS27039- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-02 | 05329 | 37 | 0.12 | 6427 | 4.44 |
| MS27039- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-02 | 98-2516 | 100 | 0.12 | 6427 | 12.00 |
| MS27039- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-02 | 4327 | 40 | 0.12 | 6427 | 4.80 |
| MS27039- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-02 | 09799 | 100 | 0.12 | 6427 | 12.00 |
| MS27039- | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC07-04 | 29423 | 25 | 0.30 | 7399 | 7.50 |
| MS27039- | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC07-04 | B3-04 | 14 | 0.20 | 7399 | 2.80 |
| MS27039 | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-02 | A-3169 | 24 | 0.35 | 6427 | 8.40 |
| MS27039 | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-04 | A-3193 | 24 | 0.36 | 7399 | 8.64 |
| MS27039 | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-04 | A-4615-1 | 500 | 0.36 | 7399 | 180.00 |
| MS27039 | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-02 | 7205 | 60 | 0.35 | 6427 | 21.00 |
| MS27039 | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-02 | R11417 | 100 | 0.20 | 6427 | 20.00 |
| MS27039 | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-02 | R19530 | 12 | 0.20 | 6427 | 2.40 |
| MS27039 | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-04 | 12102 | 8 | 0.20 | 7399 | 1.60 |
| MS27039 | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-04 | 38505 | 100 | 0.20 | 7399 | 20.00 |
| MS27039 | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-04 | M3773 | 74 | 0.20 | 7399 | 14.80 |
| MS27039 | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A5-08 | A-2738 | 18 | 0.54 | 6425 | 9.76 |
| MS27039 | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A5-08 | R21517 | 25 | 0.54 | 6425 | 13.56 |
| MS27039 | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A5-08 | P04026C | 5 | 0.81 | 6425 | 4.06 |
| MS27039 | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A5-08 | A-412512 | 16 | 0.30 | 6425 | 4.80 |
| MS27039 | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | FLOOR | A-412512 | 4 | 0.30 | 6666 | 1.20 |
| MS27039 | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A5-08 | 37329 | 20 | 0.48 | 6425 | 9.60 |
| MS27039 | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A5-08 | A5335-1 | 100 | 0.61 | 6425 | 61.00 |
| MS27039 | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A5-08 | A2846 | 1 | 0.61 | 6425 | 0.61 |
| MS27039 | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A5-08 | A-3099 | 21 | 0.61 | 6425 | 12.81 |
| MS27039 | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-02 | 57718 | 488 | 0.60 | 6427 | 292.80 |
| MS27039 | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | B1-04 | 57718 | 4 | 0.60 | 6438 | 2.40 |
| MS27039 | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-02 | 96564 | 100 | 1.00 | 6427 | 99.79 |
| MS27039 | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC07-04 | R15365 | 83 | 0.50 | 7399 | 41.50 |
| MS27212- | WV1 | TERMINA | STANDAR | Each | STOCK | WV1 | A6-02 | DC 0619 | 39 | 29.08 | 6427 | 1,134.13 |
| MS27212- | WV1 | TERMINA | STANDAR | Each | STOCK | WV1 | A6-02 | 116802 | 38 | 13.25 | 6427 | 503.50 |

| Part No | | Description | Type | Unit | Status | | Location | Part Code | Qty | Price | GL | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS27473- | WV1 | CONNEC | ELECTRI | Each | STOCK | WV | A6-02 | D/C0541C | 9 | 45.28 | 6427 | 407.52 |
| MS27641- | WV1 | BEARING | STANDAR | Each | STOCK | WV | TC07-05 | 3335A | 33 | 9.80 | 7400 | 323.40 |
| MS27641- | WV1 | BEARING | STANDAR | Each | STOCK | WV | TC12-01 | 3335A | 60 | 9.80 | 7426 | 588.00 |
| MS27641- | WV1 | BEARING | STANDAR | Each | STOCK | WV | TC07-05 | NHBBMM | 51 | 12.48 | 7400 | 636.48 |
| MS27641- | WV1 | BEARING | STANDAR | Each | STOCK | WV | A6-02 | R50830 | 334 | 13.95 | 6427 | 4,659.30 |
| MS27646- | WV1 | BEARING | STANDAR | Each | STOCK | WV | TC07-05 | GM31806 | 89 | 27.95 | 7400 | 2,487.55 |
| MS28773- | WV1 | RETAINE | STANDAR | Each | STOCK | WV | B5-07 | 8662599 | 100 | 0.25 | 6473 | 25.00 |
| MS28778- | WV1 | PACKING | SHELF | Each | STOCK | WV | TC07-06 | 80762 | 90 | 0.35 | 7401 | 31.50 |
| MS28778- | WV1 | O-RING | SHELF | Each | STOCK | WV | TC07-06 | 326513 | 90 | 0.12 | 7401 | 10.80 |
| MS29512- | WV1 | O-RING | SHELF | Each | STOCK | WV | A6-02 | 60006858 | 24 | 0.15 | 6427 | 3.60 |
| MS29512- | WV1 | PACKING | SHELF | Each | STOCK | WV | A6-02 | 50007327 | 30 | 0.35 | 6427 | 10.50 |
| MS29513- | WV1 | O-RING | SHELF | Each | STOCK | WV | A6-02 | 00800343 | 16 | 0.18 | 6427 | 2.88 |
| MS29513- | WV1 | O-RING | STANDAR | Each | STOCK | WV | A6-02 | 60006858 | 240 | 0.60 | 6427 | 144.00 |
| MS29513- | WV1 | O-RING | STANDAR | Each | STOCK | WV | TC07-06 | 60006769 | 39 | 0.60 | 7401 | 23.40 |
| MS29513- | WV1 | O-RING | SHELF | Each | STOCK | WV | TC07-01 | 50007343 | 490 | 2.39 | 7396 | 1,171.10 |
| MS29513- | WV1 | O-RING | SHELF | Each | STOCK | WV | TC07-06 | 50007239 | 457 | 2.39 | 7401 | 1,092.23 |
| MS29513- | WV1 | O-RING | SHELF | Each | STOCK | WV | TC07-06 | 47255 | 28 | 0.25 | 7401 | 7.00 |
| MS29513- | WV1 | O-RING | SHELF | Each | STOCK | WV | TC07-06 | 60006453 | 50 | 0.25 | 7401 | 12.50 |
| MS29513- | WV1 | O-RING | SHELF | Each | STOCK | WV | A6-02 | 80056698 | 65 | 0.24 | 6427 | 15.60 |
| MS29513- | WV1 | O-RING | SHELF | Each | STOCK | WV | TC07-06 | 44842 | 30 | 0.27 | 7401 | 8.10 |
| MS29513- | WV1 | O-RING | SHELF | Each | STOCK | WV | A6-02 | PHY03 | 12 | 0.52 | 6427 | 6.24 |
| MS29513- | WV1 | PACKING | SHELF | Each | STOCK | WV | TC08-01 | 80012941 | 100 | 0.20 | 7402 | 20.00 |
| MS29513- | WV1 | O-RING | SHELF | Each | STOCK | WV | A6-02 | GM- | 95 | 0.12 | 6427 | 11.40 |
| MS29513- | WV1 | PACKING | SHELF | Each | STOCK | WV | A6-02 | 82506 | 36 | 0.75 | 6427 | 27.00 |
| MS29513- | WV1 | PACKING | SHELF | Each | STOCK | WV | TC08-01 | 843282 | 26 | 0.20 | 7402 | 5.20 |
| MS29513- | WV1 | PACKING | SHELF | Each | STOCK | WV | TC08-01 | 902143 | 6 | 0.20 | 7402 | 1.20 |
| MS29513- | WV1 | O-RING | SHELF | Each | STOCK | WV | TC08-01 | 60006932 | 40 | 0.52 | 7402 | 20.98 |
| MS29513- | WV1 | O-RING | SHELF | Each | STOCK | WV | A6-02 | 93897 | 14 | 0.38 | 6427 | 5.32 |
| MS29513- | WV1 | MIL-P- | SHELF | Each | STOCK | WV | TC08-01 | GM- | 97 | 0.19 | 7402 | 18.16 |
| MS29513- | WV1 | MIL-P- | SHELF | Each | STOCK | WV | TC12-01 | GM- | 16 | 0.19 | 7426 | 3.00 |
| MS29513- | WV1 | MIL-P- | SHELF | Each | STOCK | WV | TC12-01 | GM- | 24 | 0.19 | 7426 | 4.49 |
| MS3215- | WV1 | RING | STANDAR | Each | STOCK | WV | TC08-01 | | 608 | 0.01 | 7402 | 6.08 |
| MS33677-1 | WV1 | STRAP | STANDAR | Each | STOCK | WV | TC08-01 | | 9 | 0.05 | 7402 | 0.45 |
| MS33674- | WV1 | TIE | STANDAR | Each | STOCK | WV | TC08-01 | 210808 | 350 | 0.06 | 7402 | 20.93 |
| MS33674- | WV1 | TIE | STANDAR | Each | STOCK | WV | TC08-01 | 25-0806- | 16 | 0.06 | 7402 | 0.96 |
| MS33675- | WV1 | STRAP | STANDAR | Each | STOCK | WV | TC08-01 | | 1007 | 0.04 | 7402 | 40.28 |
| MS35206- | WV1 | SCREW | ELECTRI | Each | STOCK | WV | TC08-01 | | 76 | 0.15 | 7402 | 11.40 |
| MS35206- | WV1 | SCREW | STANDAR | Each | STOCK | WV | A6-02 | B80426T0 | 989 | 0.15 | 6427 | 148.35 |
| MS35206- | WV1 | SCREW | STANDAR | Each | STOCK | WV | TC08-01 | | 189 | 0.02 | 7402 | 3.78 |
| MS35206- | WV1 | SCREW | STANDAR | Each | STOCK | WV | A6-02 | 31702 | 92 | 0.50 | 6427 | 46.00 |
| MS35206- | WV1 | SCREW | STANDAR | Each | STOCK | WV | TC08-01 | | 54 | 0.13 | 7402 | 7.02 |
| MS35206- | WV1 | SCREW | STANDAR | Each | STOCK | WV | TC08-01 | | 69 | 0.25 | 7402 | 17.25 |
| MS35206- | WV1 | SCREW | STANDAR | Each | STOCK | WV | TC08-01 | R18437 | 219 | 0.04 | 7402 | 8.76 |
| MS35206- | WV1 | SCREW | STANDAR | Each | STOCK | WV | TC08-02 | | 144 | 0.25 | 7403 | 36.00 |
| MS35207- | WV1 | SCREW | STANDAR | Each | STOCK | WV | TC08-02 | | 104 | 0.15 | 7403 | 15.60 |

| Part No. | | Description | Type | Unit | Stock | | Location | Code | Qty | Price | Acct | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS35207- | WV1 | SCREW | ELECTRI | Each | STOCK | WV | TC08-02 | 38611 | 100 | 0.04 | 7403 | 4.00 |
| MS35207- | WV1 | SCREW | STANDAR | Each | STOCK | WV | TC08-02 | | 80 | 0.18 | 7403 | 14.40 |
| MS35207- | WV1 | SCREW | STANDAR | Each | STOCK | WV | TC08-02 | | 77 | 0.10 | 7403 | 7.70 |
| MS35207- | WV1 | SCREW | STANDAR | Each | STOCK | WV | TC08-02 | | 299 | 0.40 | 7403 | 119.49 |
| MS35207- | WV1 | SCREW | STANDAR | Each | STOCK | WV | TC08-02 | 2Q408 | 86 | 0.25 | 7403 | 21.50 |
| MS35219- | WV1 | SCREW | STANDAR | Each | STOCK | WV | TC08-02 | | 179 | 1.00 | 7403 | 179.00 |
| MS35333- | WV1 | LOCK | STANDAR | Each | STOCK | WV | A6-02 | 32537H2/ | 46 | 0.07 | 6427 | 3.22 |
| MS35338- | WV1 | LOCK | STANDAR | Each | STOCK | WV | TC08-02 | | 90 | 0.49 | 7403 | 44.10 |
| MS35338- | WV1 | LOCK | STANDAR | Each | STOCK | WV | TC08-02 | | 78 | 0.30 | 7403 | 23.40 |
| MS35338- | WV1 | LOCK | STANDAR | Each | STOCK | WV | TC08-02 | | 146 | 0.27 | 7403 | 38.93 |
| MS35338- | WV1 | LOCKWA | STANDAR | Each | STOCK | WV | TC08-02 | | 543 | 0.34 | 7403 | 184.08 |
| MS35338- | WV1 | LOCKWA | WASHER | Each | STOCK | WV | TC08-02 | 31238#1 | 132 | 0.25 | 7403 | 33.00 |
| MS35340- | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-02 | 26598 | 100 | 0.20 | 6427 | 20.00 |
| MS35489- | WV1 | GROMME | STANDAR | Each | STOCK | WV | TC08-02 | 421827 | 10 | 0.40 | 7403 | 4.00 |
| MS35489- | WV1 | GROMME | STANDAR | Each | STOCK | WV | TC08-02 | | 240 | 4.50 | 7403 | 1,080.00 |
| MS35489- | WV1 | GROMME | STANDAR | Each | STOCK | WV | TC08-02 | 114781 | 58 | 2.06 | 7403 | 119.48 |
| MS35489- | WV1 | GROMME | STANDAR | Each | STOCK | WV | TC08-02 | 19593 | 75 | 2.06 | 7403 | 154.50 |
| MS35489- | WV1 | GROMME | STANDAR | Each | STOCK | WV | B4-08 | 112818 | 18 | 2.00 | 6466 | 36.00 |
| MS35489- | WV1 | GROMME | SHELF | Each | STOCK | WV | A6-02 | 42113 | 12 | 2.10 | 6427 | 25.20 |
| MS35489- | WV1 | GROMME | STANDAR | Each | STOCK | WV | A6-02 | 17130/J47 | 27 | 1.16 | 6427 | 31.32 |
| MS35489- | WV1 | GROMME | STANDAR | Each | STOCK | WV | A6-02 | 19790 | 10 | 1.42 | 6427 | 14.17 |
| MS35489- | WV1 | GROMME | STANDAR | Each | STOCK | WV | A6-02 | J78461 | 8 | 0.01 | 6427 | 0.08 |
| MS35489- | WV1 | GROMME | STANDAR | Each | STOCK | WV | A6-02 | 14918 | 56 | 0.00 | 6427 | |
| MS35650- | WV1 | NUT | STANDAR | Each | STOCK | WV | TC08-02 | | 766 | 0.25 | 7403 | 191.50 |
| MS35650- | WV1 | NUT | STANDAR | Each | STOCK | WV | A6-02 | IVA- | 368 | 0.30 | 6427 | 110.40 |
| MS35650- | WV1 | NUT | STANDAR | Each | STOCK | WV | TC08-03 | 113699 | 205 | 0.50 | 7404 | 102.50 |
| MS35842- | WV1 | HOSE | STANDAR | Each | STOCK | WV | A6-02 | 0805 | 30 | 1.10 | 6427 | 33.00 |
| MS51496 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC08-03 | | 77 | 3.65 | 7404 | 281.05 |
| MS51496 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC08-03 | | 196 | 3.75 | 7404 | 735.00 |
| MS51521 | WV1 | ELBOW | STANDAR | Each | STOCK | WV | B5-07 | 378791- | 100 | 21.50 | 6473 | 2,150.00 |
| MS51552L | WV1 | NUTPLAT | STANDAR | Each | STOCK | WV | TC08-03 | | 14 | 2.10 | 7404 | 29.40 |
| MS90298- | WV1 | GROUNDI | STANDAR | Each | STOCK | WV | A6-02 | 89658 | 6 | 8.96 | 6427 | 53.76 |
| MS90353 | WV1 | HUCK | STANDAR | Each | STOCK | WV | TC08-03 | | 12 | 0.80 | 7404 | 9.60 |
| MS90353 | WV1 | HUCK | STANDAR | Each | STOCK | WV | TC08-03 | | 18 | 0.70 | 7404 | 12.60 |
| MS90353 | WV1 | HUCK | STANDAR | Each | STOCK | WV | TC08-03 | | 869 | 0.65 | 7404 | 564.85 |
| MS90353 | WV1 | HUCK | STANDAR | Each | STOCK | WV | A6-02 | 236787 | 76 | 0.95 | 6427 | 72.20 |
| MS90353 | WV1 | HUCK | STANDAR | Each | STOCK | WV | TC08-04 | | 21 | 1.50 | 7405 | 31.50 |
| MS90353 | WV1 | HUCK | STANDAR | Each | STOCK | WV | TC08-04 | | 347 | 0.99 | 7405 | 343.53 |
| MS90353 | WV1 | HUCK | STANDAR | Each | STOCK | WV | TC08-04 | | 39 | 1.02 | 7405 | 39.74 |
| MS90353 | WV1 | HUCK | STANDAR | Each | STOCK | WV | TC08-04 | | 31 | 0.60 | 7405 | 18.60 |
| MS90353 | WV1 | HUCK | STANDAR | Each | STOCK | WV | TC08-04 | | 149 | 0.65 | 7405 | 96.85 |
| MS90353 | WV1 | HUCK | STANDAR | Each | STOCK | WV | TC08-04 | | 439 | 1.50 | 7405 | 658.50 |
| MS90353 | WV1 | HUCK | STANDAR | Each | STOCK | WV | TC08-04 | | 89 | 0.85 | 7405 | 75.65 |
| MS90353 | WV1 | HUCK | STANDAR | Each | STOCK | WV | A6-02 | 244107 | 100 | 0.00 | 6427 | |
| MS90353 | WV1 | HUCK | STANDAR | Each | STOCK | WV | A6-02 | 249879 | 100 | 0.00 | 6427 | |

| Part No. | | Description | | Unit | Type | | Location | Ref No. | Qty | Unit Price | Code | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS90353 | WV1 | HUCK | STANDAR | Each | STOCK | WW1 | A6-02 | 86974946 | 50 | 0.00 | 6427 | - |
| MS90353 | WV1 | HUCK | STANDAR | Each | STOCK | WW1 | A6-02 | 191481A | 9 | 0.00 | 6427 | - |
| MS90354- | WV1 | BLIND | STANDAR | Each | STOCK | WW1 | TC08-04 | | 33 | 0.90 | 7405 | 29.70 |
| MS90354- | WV1 | BLIND | STANDAR | Each | STOCK | WW1 | TC08-04 | | 368 | 0.65 | 7405 | 239.20 |
| MS90354- | WV1 | BLIND | STANDAR | Each | STOCK | WW1 | TC08-05 | | 245 | 0.75 | 7406 | 183.75 |
| MS90354- | WV1 | BOLT, | STANDAR | Each | STOCK | WW1 | TC08-05 | | 20 | 1.34 | 7406 | 26.75 |
| MS90354- | WV1 | RIVET | STANDAR | Each | STOCK | WW1 | A6-02 | 237083 | 19 | 0.01 | 6427 | 0.19 |
| MS90354 | WV1 | HUCK | STANDAR | Each | STOCK | WW1 | TC08-05 | | 50 | 0.55 | 7406 | 27.50 |
| MS90354 | WV1 | HUCK | STANDAR | Each | STOCK | WW1 | TC08-05 | 250311 | 842 | 0.60 | 7406 | 505.20 |
| MS90354 | WV1 | HUCK | STANDAR | Each | STOCK | WW1 | A6-02 | F1151 | 100 | 0.60 | 6427 | 60.00 |
| MS90354 | WV1 | HUCK | STANDAR | Each | STOCK | WW1 | A6-02 | 190873 | 100 | 0.60 | 6427 | 60.00 |
| MS90354 | WV1 | HUCK | STANDAR | Each | STOCK | WW1 | A6-02 | 222781 | 8 | 0.60 | 6427 | 4.80 |
| MS90354 | WV1 | HUCK | STANDAR | Each | STOCK | WW1 | A6-02 | 252711 | 1000 | 0.60 | 6427 | 600.00 |
| MS90354 | WV1 | HUCK | STANDAR | Each | STOCK | WW1 | TC08-05 | | 367 | 0.55 | 7406 | 201.85 |
| MS90354 | WV1 | HUCK | STANDAR | Each | STOCK | WW1 | A6-03 | 232558 | 100 | 0.55 | 6428 | 55.00 |
| MS90354 | WV1 | HUCK | STANDAR | Each | STOCK | WW1 | A6-03 | GM- | 12 | 0.55 | 6428 | 6.60 |
| MS90354 | WV1 | HUCK | STANDAR | Each | STOCK | WW1 | TC08-05 | 232558 | 313 | 0.55 | 7406 | 172.15 |
| MS90354 | WV1 | HUCK | STANDAR | Each | STOCK | WW1 | TC08-05 | 247225 | 86 | 0.55 | 7406 | 47.30 |
| MS90354 | WV1 | HUCK | STANDAR | Each | STOCK | WW1 | TC08-05 | | 100 | 1.20 | 7406 | 120.00 |
| MS90354 | WV1 | HUCK | STANDAR | Each | STOCK | WW1 | TC08-05 | | 92 | 1.90 | 7406 | 174.80 |
| MS90354 | WV1 | HUCK | STANDAR | Each | STOCK | WW1 | TC08-05 | | 171 | 1.49 | 7406 | 254.79 |
| MS90354 | WV1 | HUCK | STANDAR | Each | STOCK | WW1 | TC08-06 | | 43 | 1.50 | 7407 | 64.50 |
| MS90354 | WV1 | HUCK | STANDAR | Each | STOCK | WW1 | TC08-06 | | 106 | 1.39 | 7407 | 147.03 |
| MS90354 | WV1 | HUCK | STANDAR | Each | STOCK | WW1 | A6-03 | 239154 | 100 | 0.00 | 6428 | - |
| MS90354 | WV1 | HUCK | STANDAR | Each | STOCK | WW1 | A6-03 | 241160 | 100 | 0.85 | 6428 | 85.00 |
| MS90354 | WV1 | HUCK | STANDAR | Each | STOCK | WW1 | TC08-06 | | 66 | 0.68 | 7407 | 44.88 |
| MS90354 | WV1 | HUCK | STANDAR | Each | STOCK | WW1 | TC08-06 | | 105 | 1.04 | 7407 | 109.20 |
| MS90354 | WV1 | HUCK | STANDAR | Each | STOCK | WW1 | TC08-06 | | 91 | 1.18 | 7407 | 107.38 |
| MS90354 | WV1 | RIVET | STANDAR | Each | STOCK | WW1 | TC08-06 | | 1288 | 0.55 | 7407 | 708.40 |
| MS90354 | WV1 | RIVET, | STANDAR | Each | STOCK | WW1 | TC08-06 | | 188 | 0.65 | 7407 | 122.20 |
| MS90354 | WV1 | RIVET | STANDAR | Each | STOCK | WW1 | TC08-06 | 86332696 | 73 | 0.90 | 7407 | 65.70 |
| MS9844- | WV1 | PIN | STANDAR | Each | STOCK | WW1 | TC08-06 | | 87 | 17.21 | 7407 | 1,497.27 |
| MS9844- | WV1 | PIN | STANDAR | Each | STOCK | WW1 | TC09-01 | | 361 | 8.50 | 7408 | 3,068.50 |
| MS9844- | WV1 | PIN | STANDAR | Each | STOCK | WW1 | TC09-01 | | 87 | 4.98 | 7408 | 433.26 |
| MT6-4300- | WV1 | TRAY | STANDAR | Each | STOCK | WW1 | B1-04 | 34972-2-1 | 1 | 486.57 | 6438 | 486.57 |
| MT6-4300- | WV1 | TRAY | STANDAR | Each | STOCK | WW1 | B1-04 | 75728-1-3 | 1 | 486.57 | 6438 | 486.57 |
| MT6-4300- | WV1 | TRAY | STANDAR | Each | STOCK | WW1 | B1-04 | 75728-1-4 | 1 | 486.57 | 6438 | 486.57 |
| MT- | WV1 | DOME | STANDAR | Each | STOCK | WW1 | TC09-01 | | 214 | 0.01 | 7408 | 2.14 |
| MW-3TM- | WV1 | ROD END | STANDAR | Each | STOCK | WW1 | B1-04 | 92732-00 | 32 | 11.95 | 6438 | 382.40 |
| NAS1003- | WV1 | BOLT | STANDAR | Each | STOCK | WW1 | TC09-01 | | 1212 | 0.01 | 7408 | 12.12 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WW1 | TC09-01 | | 5.08 | 21.84 | 7408 | 110.94 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WW1 | TC09-01 | | 3.25 | 18.50 | 7408 | 60.13 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WW1 | TC09-01 | 1035245 | 3.3 | 0.01 | 7408 | 0.03 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WW1 | TC09-01 | | 3.15 | 15.42 | 7408 | 48.57 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WW1 | TC09-01 | | 1.78 | 35.00 | 7408 | 62.30 |

| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | 89296 | TC09-01 | 1.1 | 21.00 | 7408 | 23.10 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | | TC09-01 | 2.55 | 0.01 | 7408 | 0.03 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | | TC09-02 | 5.08 | 0.01 | 7409 | 0.05 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | | TC09-02 | 2.75 | 13.60 | 7409 | 37.40 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | 023250 | A6-03 | 0.75 | 12.00 | 6428 | 9.00 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | 49824010 | A6-03 | 3 | 12.00 | 6428 | 36.00 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | S062992 | A6-03 | 2 | 12.00 | 6428 | 24.00 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | 49193 | A6-03 | 2.9 | 13.00 | 6428 | 37.70 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | M-568-400 | A6-03 | 2.815 | 13.18 | 6428 | 37.10 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | 1G30421 | A6-03 | 5.43 | 11.50 | 6428 | 62.45 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | | TC09-02 | 8.5 | 15.00 | 7409 | 127.50 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | | TC09-02 | 3.3 | 12.00 | 7409 | 39.60 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | | TC09-02 | 3.85 | 14.67 | 7409 | 56.48 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | | TC09-02 | 3.75 | 11.50 | 7409 | 43.13 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | | TC09-02 | 3 | 13.25 | 7409 | 39.75 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | | TC09-02 | 5.73 | 11.00 | 7409 | 63.03 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | | TC09-02 | 4.06 | 0.01 | 7409 | 0.04 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | | TC09-03 | 5.55 | 11.50 | 7410 | 63.83 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | 94-12913 | A6-03 | 0.24 | 12.00 | 6428 | 2.88 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | M24976 | A6-03 | 8 | 12.00 | 6428 | 96.00 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | 50471 | A6-03 | 5 | 9.50 | 6428 | 47.50 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | 25155 | A6-03 | 1 | 12.50 | 6428 | 12.50 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | | TC09-03 | 8 | 12.50 | 7410 | 100.00 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | 25882-3 | TC09-03 | 8.06 | 18.00 | 7410 | 145.08 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | 183048P0 | A6-03 | 4 | 12.00 | 6428 | 48.00 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | 1026962 | TC09-03 | 0.5 | 12.00 | 7410 | 6.00 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | 185302P0 | TC09-03 | 5 | 12.00 | 7410 | 60.00 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | 1028974 | A6-03 | 3.2 | 10.00 | 6428 | 32.00 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | S0512070 | A6-03 | 6 | 10.00 | 6428 | 60.00 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | S0604180 | A6-03 | 4 | 10.00 | 6428 | 40.00 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | | TC09-03 | 6.3 | 10.00 | 7410 | 63.00 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | 10289 | TC09-03 | 5 | 8.17 | 7410 | 40.85 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | 102521 | TC09-03 | 0.67 | 8.17 | 7410 | 5.47 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | 10289 | A6-03 | 4 | 8.17 | 6428 | 32.68 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | 52586 | TC09-03 | 1 | 8.17 | 7410 | 8.17 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | | TC09-03 | 6.5 | 14.00 | 7410 | 91.00 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | | TC09-03 | 4.23 | 9.50 | 7410 | 40.19 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | | TC09-04 | 0.75 | 9.50 | 7410 | 7.13 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | | TC09-04 | 10.52 | 11.50 | 7411 | 120.98 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | | TC09-04 | 3 | 10.00 | 7411 | 30.00 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | | TC09-04 | 6.58 | 10.00 | 7411 | 65.80 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | | TC09-04 | 2.78 | 21.00 | 7411 | 58.38 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | | A6-03 | 5.2 | 8.48 | 7411 | 44.10 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | S0501060 | A6-03 | 6 | 0.20 | 6428 | 1.20 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV1 | S0501060 | TC09-04 | 6 | 0.20 | 7411 | 1.20 |

| Part | Loc | Type | Class | Unit | Status | State | Bin | Ref | Qty | Price | Code | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-03 | 49283 | 3 | 15.00 | 6428 | 45.00 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-03 | 54922 | 3 | 17.00 | 6428 | 51.00 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-03 | 35400 | 3 | 0.00 | 6428 | - |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-03 | 34618 | 1 | 11.00 | 6428 | 11.00 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-03 | P90388J | 0.22 | 250.00 | 6428 | 55.00 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-03 | M21777 | 4 | 16.18 | 6428 | 64.72 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-03 | S056473 | 1 | 16.18 | 6428 | 16.18 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC09-04 | | 5 | 31.45 | 7411 | 157.25 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-03 | 1026977 | 4 | 16.96 | 6428 | 67.84 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-03 | 16931/201 | 1 | 16.96 | 6428 | 16.96 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC09-04 | | 5 | 19.95 | 7411 | 99.75 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-04 | S056158 | 5 | 0.01 | 6429 | 0.05 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-04 | S056316 | 0.795 | 16.18 | 6429 | 12.86 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-04 | 93A60031- | 4 | 16.18 | 6429 | 64.72 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC09-04 | | 2 | 7.51 | 7411 | 15.01 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-04 | 11328 1P0 | 4 | 61.33 | 6429 | 245.30 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-04 | 39146010 | 1.795 | 61.33 | 6429 | 110.08 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC09-04 | | 1.03 | 17.00 | 7411 | 17.51 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-04 | 159969P0 | 3.99 | 0.01 | 6429 | 0.04 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-04 | 52554010 | 6 | 0.01 | 6429 | 0.06 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-04 | S0507070 | 4 | 0.01 | 6429 | 0.04 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-04 | 4012149 | 2 | 9.15 | 6429 | 18.30 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-04 | 98-4200 | 2 | 0.01 | 6429 | 0.02 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-04 | 187885P0 | 4 | 0.01 | 6429 | 0.04 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-04 | 187885P0 | 2 | 0.01 | 6429 | 0.02 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC09-05 | | 1.59 | 8.50 | 7412 | 13.52 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-04 | 48627010 | 5.05 | 0.01 | 6429 | 0.05 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC09-05 | | 1.58 | 0.01 | 7412 | 0.02 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-04 | 000011321 | 5 | 30.16 | 6429 | 150.80 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-04 | S028680 | 6 | 30.16 | 6429 | 180.96 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC09-05 | S028680 | 4 | 30.16 | 7412 | 120.64 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC09-05 | S0309220 | 4 | 30.16 | 7412 | 120.64 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC09-05 | | 7 | 29.92 | 7412 | 209.44 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC09-05 | | 2.25 | 20.00 | 7412 | 45.00 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-04 | 157981P0 | 0.335 | 19.00 | 6429 | 6.37 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-04 | 157981P0 | 1 | 19.00 | 6429 | 19.00 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC09-05 | | 1.96 | 300.00 | 7412 | 588.00 |
| NAS1097 | WV1 | RIVETS | STANDAR | Pound | STOCK | WV | TC09-05 | | 3.29 | 300.00 | 7412 | 987.00 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC09-05 | | 1 | 0.01 | 7412 | 0.01 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-04 | 95-1217 | 0.99 | 165.00 | 6429 | 163.35 |
| NAS1097 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC09-05 | | 0.63 | 0.01 | 7412 | 0.01 |
| NAS1101- | WV1 | SCREW | STANDAR | Each | STOCK | WV | A6-04 | 16215C | 175 | 9.93 | 6429 | 1,737.75 |
| NAS1101- | WV1 | SCREW | STANDAR | Each | STOCK | WV | A6-04 | 19761A | 500 | 9.93 | 6429 | 4,965.00 |
| NAS1101- | WV1 | SCREW | STANDAR | Each | STOCK | WV | A6-04 | 27908/497 | 110 | 9.93 | 6429 | 1,092.30 |
| NAS1101- | WV1 | SCREW | STANDAR | Each | STOCK | WV | A6-04 | Z8390-0 | 220 | 0.75 | 6429 | 165.00 |

| Part | Code | Item | Type | Unit | Status | Loc | Ref | Part No. | Qty | Price | Acct | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1132- | WV1 | SCREW | STANDAR | Each | STOCK | WV | A6-04 | 31113 | 91 | 0.65 | 6429 | 59.15 |
| NAS1132 | WV1 | SCREW | STANDAR | Each | STOCK | WV | TC09-05 | | 411 | 0.50 | 7412 | 205.50 |
| NAS1141- | WV1 | SCREW | STANDAR | Each | STOCK | WV | TC09-05 | | 82 | 1.20 | 7412 | 98.40 |
| NAS1141- | WV1 | SCREW | STANDAR | Each | STOCK | WV | A6-04 | | 44 | 0.59 | 6429 | 25.96 |
| NAS1141- | WV1 | SCREW | STANDAR | Each | STOCK | WV | A6-04 | 85424-J1 | 293 | 16.17 | 6429 | 4,737.81 |
| NAS1141- | WV1 | SCREW | STANDAR | Each | STOCK | WV | A6-04 | Z41074-00 | 398 | 16.17 | 6429 | 6,435.66 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-05 | Z41307-00 | 297 | 0.35 | 7412 | 103.95 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-04 | N3092 | 100 | 0.23 | 6429 | 23.00 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-04 | 7691-10-7- | 100 | 0.12 | 6429 | 12.00 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-06 | | 903 | 0.02 | 7412 | 18.07 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-06 | | 3 | 0.02 | 7413 | 0.06 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-05 | | 235 | 0.04 | 7412 | 9.40 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-04 | 889D- | 50 | 0.35 | 6429 | 17.50 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-05 | | 795 | 0.03 | 7412 | 23.85 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-04 | 8420 | 50 | 0.15 | 6429 | 7.50 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-05 | | 959 | 0.06 | 7412 | 57.51 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-05 | | 1000 | 0.04 | 7412 | 40.00 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-04 | 8032- | 100 | 0.13 | 6429 | 13.00 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-04 | S1212 | 10 | 0.47 | 6429 | 4.74 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-06 | | 67 | 0.15 | 7413 | 10.05 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-04 | R9740 | 12 | 0.15 | 6429 | 1.80 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-06 | | 826 | 0.13 | 7413 | 107.38 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-04 | C43478-1 | 22 | 0.03 | 6429 | 0.74 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-04 | 46270 | 500 | 0.03 | 6429 | 16.86 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | 6471-8/7- | 300 | 0.08 | 6430 | 24.00 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-06 | | 148 | 0.28 | 7413 | 41.44 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-06 | C99625-1 | 500 | 0.03 | 7413 | 15.00 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | R5627 | 100 | 0.15 | 6430 | 15.00 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-06 | | 82 | 0.07 | 7413 | 5.75 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-06 | | 210 | 0.11 | 7413 | 23.49 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-06 | | 407 | 0.07 | 7413 | 28.49 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-06 | | 925 | 0.02 | 7413 | 20.66 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-06 | | 209 | 0.07 | 7413 | 15.09 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | S4531 | 25 | 0.25 | 6430 | 6.25 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-06 | M6626 | 2 | 0.25 | 7413 | 0.50 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-06 | 6626- | 197 | 0.08 | 7413 | 15.76 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-06 | | 164 | 0.05 | 7413 | 8.94 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | SA | A6-05 | P8828 | 496 | 0.00 | 16867 | - |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-06 | | 84 | 0.08 | 7413 | 6.72 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-06 | | 430 | 0.15 | 7413 | 64.50 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | 7789- | 200 | 0.20 | 6430 | 40.00 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | R3470 | 94 | 0.01 | 6430 | 0.94 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | 7258- | 200 | 0.32 | 6430 | 64.00 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | 6688- | 200 | 0.25 | 6430 | 50.00 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | H05725 | 9 | 0.25 | 6430 | 2.25 |

| Part | Prefix | Description | Std | Unit | Stock | Loc | Code | Ref | Qty | Ea | Class | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | 7263- | 25 | 0.24 | 6430 | 6.00 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | 606981 | 84 | 0.24 | 6430 | 20.16 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-06 | | 98 | 0.15 | 7413 | 14.49 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | R7554 | 80 | 0.35 | 6430 | 28.00 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-06 | | 462 | 0.06 | 7413 | 27.72 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-06 | | 264 | 0.10 | 7413 | 26.40 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | R6893 | 246 | 0.07 | 6430 | 17.22 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | RX- | 20 | 0.12 | 6430 | 2.40 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-06 | | 86 | 0.49 | 7413 | 42.14 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-06 | | 276 | 0.35 | 7413 | 96.60 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | N5526 | 16 | 0.42 | 6430 | 6.72 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | T6097 | 14 | 0.42 | 6430 | 5.88 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | 6637- | 30 | 0.50 | 6430 | 15.00 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | N6143 | 2 | 0.98 | 6430 | 1.96 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | S5629 | 4 | 0.98 | 6430 | 3.92 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | S1665 | 8 | 1.20 | 6430 | 9.60 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-06 | | 226 | 0.36 | 7413 | 81.36 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC09-06 | | 11 | 0.45 | 7413 | 4.95 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | 9316- | 493 | 0.14 | 6430 | 69.02 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-01 | | 226 | 0.85 | 7414 | 192.10 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-01 | | 96 | 1.87 | 7414 | 179.52 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | 8650- | 118 | 0.55 | 6430 | 64.90 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | B6-04 | 7976- | 100 | 0.25 | 6478 | 25.00 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-01 | | 596 | 0.09 | 7414 | 50.69 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | K01378 | 150 | 0.30 | 6430 | 45.00 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | M1190 | 6 | 0.30 | 6430 | 1.80 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-01 | | 227 | 0.29 | 7414 | 65.83 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-01 | | 180 | 0.14 | 7414 | 24.60 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-01 | | 59 | 0.14 | 7414 | 8.25 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-01 | | 1189 | 0.04 | 7414 | 52.82 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | 7018- | 375 | 0.14 | 6430 | 52.50 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-01 | | 3446 | 0.03 | 7414 | 103.38 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-01 | | 295 | 0.04 | 7414 | 11.80 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-01 | 7710- | 198 | 0.00 | 7414 | - |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-01 | 7710-9-1- | 78 | 0.00 | 7414 | - |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-01 | | 73 | 1.41 | 7414 | 102.93 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-01 | | 22 | 0.05 | 7414 | 1.11 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-01 | | 5376 | 0.06 | 7414 | 322.56 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-01 | | 449 | 0.06 | 7414 | 26.94 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | 7510- | 365 | 0.10 | 6430 | 36.50 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-02 | C91049- | 29 | 0.05 | 7415 | 1.36 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-02 | R7142 | 71 | 0.05 | 7415 | 3.32 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-02 | | 699 | 0.06 | 7415 | 41.94 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-02 | | 29 | 0.15 | 7415 | 4.35 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-02 | | 243 | 0.02 | 7415 | 4.86 |

| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-02 | | 492 | 0.20 | 7415 | 98.40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-02 | | 74 | 0.08 | 7415 | 5.92 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | N3733 | 400 | 0.02 | 6430 | 8.00 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-02 | | 106 | 0.15 | 7415 | 16.02 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | C74448- | 199 | 0.15 | 6430 | 29.85 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-02 | | 114 | 0.05 | 7415 | 5.70 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-02 | | 405 | 0.25 | 7415 | 101.25 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-02 | | 288 | 0.44 | 7415 | 125.70 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-02 | | 281 | 0.07 | 7415 | 18.92 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-02 | | 19 | 0.15 | 7415 | 2.85 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-02 | | 91 | 0.14 | 7415 | 12.74 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | N5200 | 10 | 0.25 | 6430 | 2.50 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-02 | | 201 | 0.40 | 7415 | 80.40 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-02 | R6477 | 65 | 0.25 | 7415 | 16.25 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | 8452-6-17- | 3 | 0.89 | 6430 | 2.67 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | N2948 | 50 | 0.25 | 6430 | 12.50 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | N7523 | 130 | 1.19 | 6430 | 154.70 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-02 | | 61 | 0.15 | 7415 | 9.15 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | 8370- | 268 | 0.08 | 6430 | 21.82 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-02 | K05730 | 194 | 0.08 | 7415 | 15.79 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-03 | | 484 | 0.12 | 7416 | 58.08 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-03 | | 842 | 0.05 | 7416 | 42.10 |
| NAS1149 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | GM-8519- | 1566 | 0.72 | 6430 | 1,127.52 |
| NAS1160- | WV1 | BOLT | STANDAR | Each | STOCK | WV | A6-05 | 18488/98- | 7 | 0.00 | 6430 | - |
| NAS1160- | WV1 | BOLT | STANDAR | Each | STOCK | WV | A6-05 | 108078 | 9 | 39.58 | 6430 | 356.22 |
| NAS1169 | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-05 | 306995-1 | 1976 | 0.25 | 6430 | 494.00 |
| NAS1171- | WV1 | SCREW | STANDAR | Each | STOCK | WV | TC10-03 | | 173 | 6.78 | 7416 | 1,172.94 |
| NAS1171- | WV1 | SCREW | STANDAR | Each | STOCK | WV | TC10-03 | | 191 | 16.06 | 7416 | 3,067.38 |
| NAS1198- | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC10-03 | | 0.455 | 0.01 | 7416 | 0.00 |
| NAS1198- | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC10-03 | | 2.93 | 32.88 | 7416 | 96.34 |
| NAS1198- | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC10-03 | | 2 | 0.01 | 7416 | 0.02 |
| NAS1198- | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC10-03 | | 1.85 | 0.01 | 7416 | 0.02 |
| NAS1198- | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC10-03 | | 3.88 | 0.01 | 7416 | 0.04 |
| NAS1198- | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-05 | 125122P0 | 5 | 0.01 | 6430 | 0.05 |
| NAS1198- | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC10-03 | | 2 | 135.00 | 7416 | 270.00 |
| NAS1198- | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-05 | 85205 | 1.6 | 0.01 | 6430 | 0.02 |
| NAS1198- | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-05 | M15915 | 0.855 | 0.69 | 6430 | 0.58 |
| NAS1198- | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-05 | 98-2823 | 0.9 | 0.50 | 6430 | 0.45 |
| NAS1199- | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-05 | 94628 | 1.68 | 0.01 | 6430 | 0.02 |
| NAS1199- | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC10-03 | | 5.99 | 0.01 | 7416 | 0.06 |
| NAS1199- | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-05 | 97-2936 | 2 | 0.01 | 6430 | 0.02 |
| NAS1199- | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-06 | 99-1498 | 2.035 | 0.01 | 6431 | 0.02 |
| NAS1199- | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC10-03 | | 2 | 0.01 | 7416 | 0.02 |
| NAS1199- | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC10-03 | | 2 | 0.01 | 7416 | 0.02 |

| Part No. | | Material | | Unit | | | Code | Part Number | Qty | Price | | Ext. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1199- | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-06 | S036666- | 1.59 | 0.01 | 6431 | 0.02 |
| NAS1200- | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC10-03 | 199406P0 | 1 | 48.50 | 7416 | 48.50 |
| NAS1200- | WV1 | RIVET | STANDAR | Pound | STOCK | WV | TC10-03 | 206570P0 | 1 | 60.00 | 7416 | 60.00 |
| NAS1200- | WV1 | RIVET | STANDAR | Each | STOCK | WV | TC10-03 | | 50 | 0.23 | 7416 | 11.50 |
| NAS1200 | WV1 | MONEL | STANDAR | Pound | STOCK | WV | A6-06 | 2573-GM- | 0.75 | 66.00 | 6431 | 49.50 |
| NAS1200 | WV1 | MONEL | STANDAR | Pound | STOCK | WV | TC10-03 | | 2.5 | 0.01 | 7416 | 0.03 |
| NAS1200 | WV1 | MONEL | STANDAR | Pound | STOCK | WV | A6-06 | M23446 | 0.68 | 25.00 | 6431 | 17.00 |
| NAS1200 | WV1 | MONEL | STANDAR | Pound | STOCK | WV | A6-06 | 95-1289 | 1 | 25.00 | 6431 | 25.00 |
| NAS1200 | WV1 | MONEL | STANDAR | Pound | STOCK | WV | A6-06 | 98-1942 | 2 | 25.00 | 6431 | 50.00 |
| NAS1200 | WV1 | MONEL | STANDAR | Pound | STOCK | WV | A6-06 | 98-1943 | 0.74 | 25.00 | 6431 | 18.50 |
| NAS1200 | WV1 | MONEL | STANDAR | Pound | STOCK | WV | A6-06 | 33296 | 1 | 34.00 | 6431 | 34.00 |
| NAS1200 | WV1 | MONEL | STANDAR | Pound | STOCK | WV | A6-06 | 98-0825 | 1 | 30.00 | 6431 | 30.00 |
| NAS1200 | WV1 | MONEY | STANDAR | Pound | STOCK | WV | A6-06 | ACF88- | 2 | 0.01 | 6431 | 0.02 |
| NAS1200 | WV1 | MONEL | STANDAR | Pound | STOCK | WV | A6-06 | 98-4485 | 1.9 | 35.00 | 6431 | 66.50 |
| NAS1200 | WV1 | MONEL | STANDAR | Pound | STOCK | WV | A6-06 | | 0.89 | 30.00 | 6431 | 26.70 |
| NAS1200 | WV1 | MONEL | STANDAR | Pound | STOCK | WV | TC10-03 | S0601060 | 7.62 | 40.00 | 7416 | 304.80 |
| NAS1200 | WV1 | MONEL | STANDAR | Pound | STOCK | WV | TC10-03 | | 0.47 | 52.65 | 7416 | 24.75 |
| NAS1202- | WV1 | BOLT | STANDAR | Each | STOCK | WV | A6-06 | 33637 | 10000 | 0.12 | 6431 | 1,200.00 |
| NAS1202- | WV1 | SCREW | STANDAR | Each | STOCK | WV | TC10-03 | | 669 | 0.07 | 7416 | 46.83 |
| NAS1202- | WV1 | SCREW | STANDAR | Each | STOCK | WV | TC10-04 | | 481 | 0.15 | 7417 | 72.15 |
| NAS1203- | WV1 | BOLT | STANDAR | Each | STOCK | WV | TC10-04 | | 57 | 0.15 | 7417 | 8.55 |
| NAS1203- | WV1 | BOLT | STANDAR | Each | STOCK | WV | TC10-04 | | 374 | 0.85 | 7417 | 317.90 |
| NAS1203- | WV1 | BOLT | STANDAR | Each | STOCK | WV | TC10-04 | | 100 | 0.06 | 7417 | 6.00 |
| NAS1203- | WV1 | SCREW | STANDAR | Each | STOCK | WV | TC10-04 | | 1330 | 0.15 | 7417 | 199.50 |
| NAS1203- | WV1 | BOLT | STANDAR | Each | STOCK | WV | TC10-04 | 21143 | 901 | 0.16 | 7417 | 144.16 |
| NAS1203- | WV1 | BOLT | STANDAR | Each | STOCK | WV | TC10-04 | 41563 | 2002 | 0.16 | 7417 | 320.32 |
| NAS1203- | WV1 | BOLT | STANDAR | Each | STOCK | WV | TC10-04 | 10107 | 35 | 0.16 | 7417 | 5.60 |
| NAS1203- | WV1 | BOLT | STANDAR | Each | STOCK | WV | A6-06 | 45935 | 155 | 0.16 | 6431 | 24.80 |
| NAS1203- | WV1 | BOLT | STANDAR | Each | STOCK | WV | A6-06 | 10107 | 731 | 0.16 | 6431 | 116.96 |
| NAS1241 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-06 | 91-7243 | 0.22 | 45.00 | 6431 | 9.90 |
| NAS1241 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-06 | 58055 | 2.39 | 28.00 | 6431 | 66.92 |
| NAS1241 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-06 | 1030507 | 1 | 65.78 | 6431 | 65.78 |
| NAS1241 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-06 | 229160I0 | 1.99 | 65.78 | 6431 | 130.90 |
| NAS1241 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-06 | 47201010 | 2 | 65.78 | 6431 | 131.56 |
| NAS1242 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-06 | 08325010 | 3 | 38.00 | 6431 | 114.00 |
| NAS1242 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-06 | 107336 | 0.4 | 38.00 | 6431 | 15.20 |
| NAS1242 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-06 | 49373010 | 0.95 | 52.50 | 6431 | 49.88 |
| NAS1242 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-06 | 07929010 | 2 | 62.50 | 6431 | 125.00 |
| NAS1242 | WV1 | RIVET | STANDAR | Pound | STOCK | WV | A6-06 | ACF91- | 0.41 | 62.50 | 6431 | 25.63 |
| NAS1252- | WV1 | WASHER | STANDAR | Each | STOCK | WV | A6-06 | L03424 | 20 | 0.32 | 6431 | 6.40 |
| NAS1297- | WV1 | BOLT | STANDAR | Each | STOCK | WV | A6-06 | L72359- | 10 | 15.70 | 6431 | 157.00 |
| NAS1352- | WV1 | SCREW | STANDAR | Each | STOCK | WV | A6-06 | 57529 | 196 | 1.10 | 6431 | 215.60 |
| NAS1352- | WV1 | SCREW | STANDAR | Each | STOCK | WV | A6-06 | 71144 | 304 | 1.10 | 6431 | 334.40 |
| NAS1401- | WV1 | WASHER | STANDAR | Each | STOCK | WV | TC10-04 | | 156 | 0.33 | 7417 | 51.48 |
| NAS1423- | WV1 | NUT | STANDAR | Each | STOCK | WV | A6-06 | GM-18530 | 6 | 1.17 | 6431 | 7.02 |

| NAS1423- | WW1 | NUT | STANDAR | Each | STOCK | WW1 | A6-06 | 92285 | 10 | 1.70 | 6431 | 17.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1423- | WW1 | NUT | STANDAR | Each | STOCK | WW1 | A6-06 | 93017 | 22 | 1.70 | 6431 | 37.40 |
| NAS1473 | WW1 | NUTPLAT | STANDAR | Each | STOCK | WW1 | TC10-04 | | 2241 | 1.70 | 7417 | 3,809.70 |
| NAS1473 | WW1 | NUTPLAT | STANDAR | Each | STOCK | WW1 | TC10-04 | | 2390 | 1.05 | 7417 | 2,509.50 |
| NAS1473 | WW1 | DOME | STANDAR | Each | STOCK | WW1 | TC10-04 | | 174 | 4.30 | 7417 | 748.20 |
| NAS1473 | WW1 | NUTPLAT | STANDAR | Each | STOCK | WW1 | A6-06 | 037576- | 200 | 11.97 | 6431 | 2,394.81 |
| NAS1473 | WW1 | NUTPLAT | STANDAR | Each | STOCK | WW1 | A6-06 | 4004768- | 19 | 11.97 | 6431 | 227.51 |
| NAS1473 | WW1 | NUTPLAT | STANDAR | Each | STOCK | WW1 | A6-06 | 9405F | 484 | 11.97 | 6431 | 5,795.45 |
| NAS1474 | WW1 | NUTPLAT | STANDAR | Each | STOCK | WW1 | TC10-04 | | 44 | 6.00 | 7417 | 264.08 |
| NAS1474 | WW1 | NUTPLAT | STANDAR | Each | STOCK | WW1 | TC10-04 | | 342 | 3.38 | 7417 | 1,156.36 |
| NAS1474 | WW1 | NUTPLAT | STANDAR | Each | STOCK | WW1 | A6-06 | 04619/4Q | 1506 | 1.50 | 6431 | 2,259.00 |
| NAS1474 | WW1 | NUTPLAT | STANDAR | Each | STOCK | WW1 | TC10-05 | 04619/4Q | 1127 | 1.50 | 7418 | 1,690.50 |
| NAS1474 | WW1 | NUTPLAT | STANDAR | Each | STOCK | WW1 | TC10-05 | | 871 | 1.05 | 7418 | 914.55 |
| NAS1474 | WW1 | NUTPLAT | STANDAR | Each | STOCK | WW1 | TC10-05 | | 71 | 2.85 | 7418 | 202.35 |
| NAS1474 | WW1 | NUTPLAT | STANDAR | Each | STOCK | WW1 | TC10-05 | | 140 | 3.31 | 7418 | 462.70 |
| NAS1474 | WW1 | NUTPLAT | STANDAR | Each | STOCK | WW1 | TC10-05 | | 279 | 2.21 | 7418 | 616.59 |
| NAS1515 | WW1 | WASHER | STANDAR | Each | STOCK | WW1 | A6-07 | P3266 | 100 | 0.01 | 6432 | 1.00 |
| NAS1515 | WW1 | WASHER | STANDAR | Each | STOCK | WW1 | A6-07 | 3306- | 25 | 0.01 | 6432 | 0.25 |
| NAS1515 | WW1 | WASHER | STANDAR | Each | STOCK | WW1 | TC10-05 | N3469 | 13 | 0.47 | 7418 | 6.11 |
| NAS1515 | WW1 | WASHER | STANDAR | Each | STOCK | WW1 | TC10-05 | 1032- | 100 | 0.47 | 7418 | 47.00 |
| NAS1515 | WW1 | WASHER | STANDAR | Each | STOCK | WW1 | A6-07 | 635- | 100 | 0.35 | 6432 | 35.00 |
| NAS1515 | WW1 | WASHER | STANDAR | Each | STOCK | WW1 | A6-07 | S3821 | 200 | 0.35 | 6432 | 70.00 |
| NAS1554- | WW1 | GROMME | SHELF | Each | STOCK | WW1 | TC10-05 | | 51 | 18.50 | 7418 | 943.50 |
| NAS1581 | WW1 | SCREW | STANDAR | Each | STOCK | WW1 | TC10-05 | | 461 | 0.69 | 7418 | 318.58 |
| NAS1581 | WW1 | SCREW | STANDAR | Each | STOCK | WW1 | TC10-05 | | 169 | 0.62 | 7418 | 104.56 |
| NAS1581 | WW1 | SCREW | STANDAR | Each | STOCK | WW1 | TC10-05 | | 299 | 2.50 | 7418 | 747.50 |
| NAS1581 | WW1 | SCREW | STANDAR | Each | STOCK | WW1 | TC10-05 | M15007 | 30 | 7.12 | 7418 | 213.69 |
| NAS1581 | WW1 | BOLT | STANDAR | Each | STOCK | WW1 | TC10-05 | 27442 | 288 | 0.21 | 7418 | 60.48 |
| NAS1581 | WW1 | SCREW | STANDAR | Each | STOCK | WW1 | TC10-05 | | 1507 | 0.41 | 7418 | 617.87 |
| NAS1581 | WW1 | SCREW | STANDAR | Each | STOCK | WW1 | TC10-05 | | 148 | 0.60 | 7418 | 88.80 |
| NAS1631- | WW1 | SCREW | STANDAR | Each | STOCK | WW1 | A6-07 | 32489 | 1406 | 0.01 | 6432 | 14.06 |
| NAS1631- | WW1 | SCREW | STANDAR | Each | STOCK | WW1 | A6-07 | 29160 | 18 | 0.01 | 6432 | 0.18 |
| NAS1631- | WW1 | SCREW | STANDAR | Each | STOCK | WW1 | A6-07 | P223402 | 50 | 0.58 | 6432 | 29.00 |
| NAS1631- | WW1 | SCREW | STANDAR | Each | STOCK | WW1 | A6-07 | X28164 | 200 | 0.58 | 6432 | 116.00 |
| NAS1631- | WW1 | SCREW | STANDAR | Each | STOCK | WW1 | A6-07 | 475711 | 1200 | 1.35 | 6432 | 1,620.00 |
| NAS1631- | WW1 | SCREW | STANDAR | Each | STOCK | WW1 | A6-07 | L27050 | 24 | 1.35 | 6432 | 32.40 |
| NAS1669- | WW1 | JO-BOLT | STANDAR | Each | STOCK | WW1 | TC10-05 | | 63 | 14.00 | 7418 | 882.00 |
| NAS1669- | WW1 | BOLT | STANDAR | Each | STOCK | WW1 | TC10-06 | | 6 | 5.00 | 7419 | 30.00 |
| NAS1669- | WW1 | BOLT | STANDAR | Each | STOCK | WW1 | TC10-06 | 263604 | 9 | 3.00 | 7419 | 27.00 |
| NAS1669- | WW1 | BOLT | STANDAR | Each | STOCK | WW1 | TC10-06 | 902951 | 76 | 3.00 | 7419 | 228.00 |
| NAS1669- | WW1 | JO-BOLT | STANDAR | Each | STOCK | WW1 | TC10-06 | | 451 | 2.28 | 7419 | 1,028.28 |
| NAS1669- | WW1 | JO-BOLT | STANDAR | Each | STOCK | WW1 | A6-07 | 887497 | 485 | 0.01 | 6432 | 4.85 |
| NAS1669- | WW1 | JO-BOLT | STANDAR | Each | STOCK | WW1 | A6-07 | 0001193A | 4 | 0.01 | 6432 | 0.04 |
| NAS1669- | WW1 | FASTENE | STANDAR | Each | STOCK | WW1 | TC10-06 | | 50 | 5.04 | 7419 | 252.00 |
| NAS1669- | WW1 | BOLT | STANDAR | Each | STOCK | WW1 | TC10-06 | | 15 | 4.00 | 7419 | 60.00 |

| Part | Description | | | | | Location | Ref | Qty | Price | Acct | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1673- WV1 | BLIND | STANDAR | Each | STOCK | WV1 | A6-07 | 0033628A | 250 | 32.49 | 6432 | 8,122.50 |
| NAS1673- WV1 | BLIND | STANDAR | Each | STOCK | WV1 | TC10-06 | | 235 | 3.65 | 7419 | 858.25 |
| NAS1673- WV1 | BLIND | STANDAR | Each | STOCK | WV1 | A6-07 | 516743 | 400 | 6.53 | 6432 | 2,612.00 |
| NAS1673- WV1 | BLIND | STANDAR | Each | STOCK | WV1 | TC10-06 | M003132- | 43 | 6.53 | 7419 | 280.79 |
| NAS1673- WV1 | BLIND | STANDAR | Each | STOCK | WV1 | TC10-06 | | 107 | 7.92 | 7419 | 847.92 |
| NAS1673- WV1 | BLIND | STANDAR | Each | STOCK | WV1 | TC10-06 | | 221 | 5.25 | 7419 | 1,160.25 |
| NAS1673- WV1 | BLIND | STANDAR | Each | STOCK | WV1 | A6-07 | 0033627A | 250 | 33.13 | 6432 | 8,282.50 |
| NAS1673- WV1 | BLIND | STANDAR | Each | STOCK | WV1 | A6-07 | 387049- | 36 | 17.96 | 6432 | 646.56 |
| NAS1673- WV1 | BLIND | STANDAR | Each | STOCK | WV1 | A6-07 | 387050- | 75 | 17.96 | 6432 | 1,347.00 |
| NAS1673- WV1 | BLIND | STANDAR | Each | STOCK | WV1 | A6-07 | 25-2887 | 75 | 14.96 | 6432 | 1,122.00 |
| NAS1673- WV1 | BLIND | STANDAR | Each | STOCK | WV1 | A6-07 | 387056- | 36 | 14.96 | 6432 | 538.56 |
| NAS1673- WV1 | BLIND | STANDAR | Each | STOCK | WV1 | TC10-06 | | 241 | 0.01 | 7419 | 2.41 |
| NAS1673- WV1 | BLIND | STANDAR | Each | STOCK | WV1 | TC10-06 | | 249 | 3.75 | 7419 | 933.75 |
| NAS1673- WV1 | BLIND | STANDAR | Each | STOCK | WV1 | TC10-06 | | 43 | 23.96 | 7419 | 1,030.28 |
| NAS1673- WV1 | BLIND | STANDAR | Each | STOCK | WV1 | TC10-06 | | 96 | 6.00 | 7419 | 576.00 |
| NAS1673- WV1 | BLIND | STANDAR | Each | STOCK | WV1 | A6-07 | 24-1971 | 24 | 15.89 | 6432 | 381.36 |
| NAS1673- WV1 | BLIND | STANDAR | Each | STOCK | WV1 | A6-07 | 24-3250 | 24 | 15.89 | 6432 | 381.36 |
| NAS1673- WV1 | BLIND | STANDAR | Each | STOCK | WV1 | A6-07 | 24-0618 | 28 | 15.89 | 6432 | 444.92 |
| NAS1711- WV1 | CLAMP | STANDAR | Each | STOCK | WV1 | A6-07 | RX318557 | 100 | 5.56 | 6432 | 555.97 |
| NAS1751- WV1 | JO-BOLT | STANDAR | Each | STOCK | WV1 | A6-07 | 0046123A | 4 | 79.97 | 6432 | 319.88 |
| NAS1751- WV1 | VISU-LOK | STANDAR | Each | STOCK | WV1 | A6-07 | 0027065A | 100 | 0.00 | 6432 | - |
| NAS1751- WV1 | VISU-LOK | STANDAR | Each | STOCK | WV1 | A6-07 | C003963- | 7 | 0.00 | 6432 | - |
| NAS1751- WV1 | VISU-LOK | STANDAR | Each | STOCK | WV1 | A6-07 | C005973- | 60 | 0.00 | 6432 | - |
| NAS1758L WV1 | NUT | STANDAR | Each | STOCK | WV1 | TC10-06 | | 382 | 2.75 | 7419 | 1,050.50 |
| NAS1758L WV1 | NUT | STANDAR | Each | STOCK | WV1 | TC10-06 | | 397 | 3.06 | 7419 | 1,214.82 |
| NAS1758L WV1 | NUT | STANDAR | Each | STOCK | WV1 | A6-07 | 974107-45 | 493 | 0.01 | 6432 | 4.93 |
| NAS1761J WV1 | ELBOW | STANDAR | Each | STOCK | WV1 | A6-07 | 00010509 | 12 | 32.44 | 6432 | 389.31 |
| NAS1762- WV1 | ELBOW | STANDAR | Each | STOCK | WV1 | A6-07 | 2008Z003 | 4 | 33.84 | 6432 | 135.36 |
| NAS1762- WV1 | ELBOW- | STANDAR | Each | STOCK | WV1 | TC11-01 | | 53 | 33.44 | 7420 | 1,772.48 |
| NAS1764- WV1 | TEE- | STANDAR | Each | STOCK | WV1 | A6-07 | 7C3908/1 | 16 | 27.43 | 6432 | 438.93 |
| NAS1801- WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-07 | 25315 | 24 | 0.14 | 6432 | 3.36 |
| NAS1801- WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-07 | 39950 | 100 | 0.25 | 6432 | 25.00 |
| NAS1801- WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-07 | 46492 | 197 | 0.39 | 6432 | 76.83 |
| NAS1801- WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-07 | 52846 | 54 | 0.40 | 6432 | 21.60 |
| NAS1801- WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-07 | 106210 | 100 | 0.27 | 6432 | 27.00 |
| NAS1801- WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-07 | 41097 | 6 | 0.30 | 6432 | 1.80 |
| NAS1801- WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-07 | 38585 | 100 | 1.50 | 6432 | 150.00 |
| NAS1801- WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-07 | 14254 | 4 | 0.15 | 6432 | 0.60 |
| NAS1801- WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-07 | 204365 | 37 | 0.15 | 6432 | 5.55 |
| NAS1801- WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-07 | 41265-6 | 200 | 0.15 | 6432 | 30.00 |
| NAS1801- WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC11-01 | | 511 | 0.15 | 7420 | 76.15 |
| NAS1801- WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC11-01 | | 94 | 0.15 | 7420 | 14.10 |
| NAS1801- WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC11-01 | | 14 | 0.10 | 7420 | 1.40 |
| NAS1801- WV1 | SCREW | STANDAR | Each | STOCK | WV1 | B6-02 | 40023 | 100 | 0.20 | 6476 | 20.00 |
| NAS1801- WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC11-01 | | 76 | 0.50 | 7420 | 38.00 |

| Part | | Description | | UOM | Type | | Ref | Part No. | Qty | Unit | Code | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS1801- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC11-01 | | 25 | 0.35 | 7420 | 8.75 |
| NAS1801- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-07 | 41582 | 300 | 0.55 | 6432 | 164.52 |
| NAS1801- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-07 | 40052 | 8 | 0.90 | 6432 | 7.19 |
| NAS1801- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-07 | 41581 | 75 | 0.90 | 6432 | 67.36 |
| NAS1801- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC11-01 | | 27 | 0.21 | 7420 | 5.67 |
| NAS1801- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC11-01 | | 88 | 0.10 | 7420 | 8.80 |
| NAS1801- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC11-01 | | 705 | 0.07 | 7420 | 49.62 |
| NAS1801- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC11-01 | | 377 | 0.14 | 7420 | 52.78 |
| NAS1801- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC11-01 | | 19 | 0.78 | 7420 | 14.82 |
| NAS1801- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-07 | 97321 | 27 | 30.00 | 6432 | 810.00 |
| NAS1802- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-07 | 109912 | 5 | 1.14 | 6432 | 5.70 |
| NAS1802- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-07 | 39314 | 100 | 1.14 | 6432 | 114.00 |
| NAS1834 | WV1 | INSERT | STANDAR | Each | STOCK | WV1 | TC11-01 | | 4 | 1.35 | 7420 | 5.40 |
| NAS1834 | WV1 | INSERT | STANDAR | Each | STOCK | WV1 | A6-07 | A1847 | 2035 | 3.25 | 6432 | 6,613.75 |
| NAS1834 | WV1 | INSERT | STANDAR | Each | STOCK | WV1 | A6-07 | GM A1843 | 1250 | 3.25 | 6432 | 4,062.50 |
| NAS1834 | WV1 | INSERT | STANDAR | Each | STOCK | WV1 | A6-07 | K08110 | 200 | 3.25 | 6432 | 650.00 |
| NAS1922- | WV1 | CLAMP | STANDAR | Each | STOCK | WV1 | TC11-01 | | 482 | 2.20 | 7420 | 1,060.40 |
| NAS1922- | WV1 | CLAMP | STANDAR | Each | STOCK | WV1 | A6-07 | 0198 | 1 | 3.25 | 6432 | 3.25 |
| NAS1922- | WV1 | CLAMP | STANDAR | Each | STOCK | WV1 | A6-07 | 73AJ1098 | 6 | 3.25 | 6432 | 19.50 |
| NAS333C | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | A6-08 | 54550 | 54 | 1.38 | 6433 | 74.52 |
| NAS333C | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | A6-08 | 24883 | 54 | 1.50 | 6433 | 81.00 |
| NAS427W | WV1 | PULLEY | STANDAR | Each | STOCK | WV1 | TC11-02 | | 15 | 6.96 | 7421 | 104.40 |
| NAS428H | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | A6-08 | GM 31290 | 166 | 7.50 | 6433 | 1,245.00 |
| NAS428H | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-02 | | 83 | 0.01 | 7421 | 0.83 |
| NAS428K | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-02 | | 76 | 2.98 | 7421 | 226.48 |
| NAS428K | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-02 | | 25 | 8.73 | 7421 | 218.25 |
| NAS42DD | WV1 | SPACER | STANDAR | Each | STOCK | WV1 | TC11-02 | | 250 | 1.10 | 7421 | 275.00 |
| NAS43DD | WV1 | SPACER | STANDAR | Each | STOCK | WV1 | A6-08 | 00-005 | 38 | 0.35 | 6433 | 13.30 |
| NAS43DD | WV1 | SPACER | STANDAR | Each | STOCK | WV1 | A6-08 | 142405 | 40 | 0.15 | 6433 | 6.00 |
| NAS43DD | WV1 | SPACER | STANDAR | Each | STOCK | WV1 | A6-08 | 104371 | 22 | 0.49 | 6433 | 10.78 |
| NAS43DD | WV1 | SPACER | STANDAR | Each | STOCK | WV1 | TC11-02 | | 74 | 0.86 | 7421 | 63.64 |
| NAS43DD | WV1 | SPACER | STANDAR | Each | STOCK | WV1 | A6-08 | 51336 | 50 | 0.35 | 6433 | 17.50 |
| NAS43DD | WV1 | SPACER | STANDAR | Each | STOCK | WV1 | A6-08 | 04-008 | 50 | 0.50 | 6433 | 25.00 |
| NAS43DD | WV1 | SPACER | STANDAR | Each | STOCK | WV1 | TC11-02 | | 34 | 0.50 | 7421 | 17.00 |
| NAS43DD | WV1 | SPACER | STANDAR | Each | STOCK | WV1 | A6-08 | 45827 | 25 | 0.84 | 6433 | 21.00 |
| NAS43DD | WV1 | SPACER | STANDAR | Each | STOCK | WV1 | TC11-02 | | 78 | 0.15 | 7421 | 11.70 |
| NAS43DD | WV1 | SPACER | STANDAR | Each | STOCK | WV1 | TC11-02 | | 12 | 0.35 | 7421 | 4.20 |
| NAS43DD | WV1 | SPACER | STANDAR | Each | STOCK | WV1 | TC11-02 | | 135 | 0.20 | 7421 | 27.00 |
| NAS43DD | WV1 | SPACER | STANDAR | Each | STOCK | WV1 | A6-08 | 0039528 | 97 | 0.50 | 6433 | 48.50 |
| NAS43DD | WV1 | SPACER | STANDAR | Each | STOCK | WV1 | TC11-02 | 52710 | 10 | 0.53 | 7421 | 5.35 |
| NAS43DD | WV1 | SPACER | STANDAR | Each | STOCK | WV1 | A6-08 | 0057790 | 217 | 3.75 | 6433 | 813.75 |
| NAS43DD | WV1 | SPACER | STANDAR | Each | STOCK | WV1 | TC11-02 | 129062 | 100 | 0.58 | 7421 | 58.00 |
| NAS43DD | WV1 | SPACER | STANDAR | Each | STOCK | WV1 | TC11-02 | 0055796 | 24 | 0.25 | 7421 | 6.00 |
| NAS43DD | WV1 | SPACER | STANDAR | Each | STOCK | WV1 | A6-08 | 55796 | 36 | 0.42 | 6433 | 15.12 |

| Part No. | | Description | Type | UOM | | | Code | Ref | Qty | Unit | Bin | Ext. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS43DD | WV1 | SPACER | STANDAR | Each | STOCK | WV1 | TC11-02 | 32788 | 18 | 0.16 | 7421 | 2.88 |
| NAS43DD | WV1 | SPACER | STANDAR | Each | STOCK | WV1 | TC11-02 | | 75 | 0.86 | 7421 | 64.50 |
| NAS43DD | WV1 | SPACER | STANDAR | Each | STOCK | WV1 | A6-08 | 042808 | 7 | 2.14 | 6433 | 14.98 |
| NAS43DD | WV1 | SPACER | STANDAR | Each | STOCK | WV1 | A6-08 | 117386 | 4 | 1.82 | 6433 | 7.28 |
| NAS43HT | WV1 | SPACER | STANDAR | Each | STOCK | WV1 | B6-02 | 0050375 | 40 | 0.29 | 6476 | 11.60 |
| NAS463X | WV1 | SPACER | STANDAR | Each | STOCK | WV1 | A6-08 | 2309 | 18 | 0.53 | 6433 | 9.54 |
| NAS509-3 | WV1 | NUT | STANDAR | Each | STOCK | WV1 | TC11-02 | | 1634 | 0.01 | 7421 | 16.34 |
| NAS509-4 | WV1 | NUT | STANDAR | Each | STOCK | WV1 | TC11-02 | | 50 | 0.70 | 7421 | 35.00 |
| NAS509- | WV1 | NUT | STANDAR | Each | STOCK | WV1 | TC11-02 | | 696 | 0.87 | 7421 | 605.52 |
| NAS509- | WV1 | NUT | STANDAR | Each | STOCK | WV1 | TC11-02 | | 200 | 2.87 | 7421 | 574.00 |
| NAS513-4 | WV1 | WASHER | STANDAR | Each | STOCK | WV1 | A6-08 | 1683-11-9- | 500 | 1.06 | 6433 | 528.57 |
| NAS513-4 | WV1 | WASHER | STANDAR | Each | STOCK | WV1 | A6-08 | 1683- | 28 | 1.06 | 6433 | 29.60 |
| NAS517-3- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC11-02 | 991260 | 111 | 0.16 | 7421 | 17.76 |
| NAS517-3- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC11-02 | S42530 | 800 | 0.16 | 7421 | 128.00 |
| NAS517-3- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC11-02 | | 200 | 0.15 | 7421 | 29.02 |
| NAS517-3- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-08 | 12769 | 100 | 0.86 | 6433 | 85.86 |
| NAS517-3- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-08 | 29410 | 5 | 0.86 | 6433 | 4.29 |
| NAS517-3- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-08 | 25113 | 260 | 0.25 | 6433 | 65.00 |
| NAS517-3- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-08 | 41253 | 200 | 0.25 | 6433 | 50.00 |
| NAS517-3- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-08 | 43062 | 10 | 0.25 | 6433 | 2.50 |
| NAS557- | WV1 | GROMME | SHELF | Each | STOCK | WV1 | TC11-02 | 58328 | 200 | 0.25 | 7421 | 50.00 |
| NAS557- | WV1 | GROMME | STANDAR | Each | STOCK | WV1 | TC11-03 | 141164 | 46 | 0.97 | 7422 | 44.62 |
| NAS577B | WV1 | NUT | STANDAR | Each | STOCK | WV1 | TC11-03 | 14395 | 190 | 0.78 | 7422 | 148.20 |
| NAS578- | WV1 | RETAINE | STANDAR | Each | STOCK | WV1 | TC11-03 | | 80 | 0.01 | 7422 | 0.80 |
| NAS601-7 | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC11-03 | | 80 | 0.01 | 7422 | 0.80 |
| NAS602- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC11-03 | | 432 | 0.25 | 7422 | 108.00 |
| NAS603- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC11-03 | | 115 | 0.06 | 7422 | 6.90 |
| NAS603- | WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC11-03 | | 66 | 0.15 | 7422 | 9.90 |
| NAS620- | WV1 | WASHER | STANDAR | Each | STOCK | WV1 | TC11-03 | C79699-1 | 631 | 0.25 | 7422 | 157.75 |
| NAS620- | WV1 | WASHER | STANDAR | Each | STOCK | WV1 | TC11-03 | R8842 | 593 | 0.05 | 7422 | 29.65 |
| NAS6203- | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-03 | | 70 | 0.25 | 7422 | 17.50 |
| NAS6203- | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-03 | | 499 | 0.67 | 7422 | 334.33 |
| NAS6203- | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-03 | | 188 | 0.15 | 7422 | 28.20 |
| NAS6203- | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-03 | M23980 | 9 | 2.50 | 7422 | 22.50 |
| NAS6203- | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-03 | | 38 | 0.25 | 7422 | 9.50 |
| NAS6203- | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-03 | | 80 | 0.96 | 7422 | 76.80 |
| NAS6203- | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-03 | | 247 | 0.19 | 7422 | 46.93 |
| NAS6203- | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-03 | | 10 | 0.01 | 7422 | 0.10 |
| NAS6203- | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | A6-08 | 5944 | 98 | 0.15 | 6433 | 14.70 |
| NAS6203- | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-03 | | 41 | 0.20 | 7422 | 8.20 |
| NAS6203- | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-04 | | 47 | 0.29 | 7423 | 13.63 |
| NAS6203- | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-04 | | 36 | 0.46 | 7423 | 16.56 |
| NAS6203- | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-04 | | 142 | 0.13 | 7423 | 18.46 |
| NAS6203- | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-04 | | 66 | 0.60 | 7423 | 39.60 |
| NAS6203- | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | A6-08 | 31176 | 3000 | 0.22 | 6433 | 660.00 |

| Part Number | Item | | UOM | | Vendor | Vendor Part | Loc | Qty | Unit Price | Code | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS6203-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | 25056 | TC11-04 | 200 | 0.22 | 7423 | 44.00 |
| NAS6203-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | 23057 | TC11-04 | 90 | 0.22 | 7423 | 19.80 |
| NAS6203-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | | TC11-04 | 32 | 1.25 | 7423 | 40.00 |
| NAS6203-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | | TC11-04 | 4 | 0.01 | 7423 | 0.04 |
| NAS6203-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | 20716 | A6-08 | 123 | 0.18 | 7423 | 22.14 |
| NAS6203-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | M41364 | TC11-04 | 100 | 1.50 | 6433 | 150.00 |
| NAS6203-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | 38701 | TC11-04 | 37 | 0.11 | 7423 | 4.07 |
| NAS6203-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | 33591 | A6-08 | 1502 | 0.11 | 6433 | 165.22 |
| NAS6203-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | 38701 | TC11-04 | 5 | 0.11 | 7423 | 0.55 |
| NAS6203-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | M41361 | TC11-04 | 100 | 0.11 | 7423 | 11.00 |
| NAS6203-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | M1467 | TC11-04 | 100 | 0.11 | 7423 | 11.00 |
| NAS6203-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | | A6-08 | 10 | 0.25 | 6433 | 2.50 |
| NAS6203-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | | TC11-04 | 395 | 0.19 | 7423 | 75.05 |
| NAS6203-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | 227333-00 | A6-08 | 25 | 0.89 | 7423 | 22.25 |
| NAS6203-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | | TC11-04 | 102 | 21.40 | 6433 | 2,182.80 |
| NAS6203-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | | A6-08 | 5 | 24.50 | 6433 | 122.50 |
| NAS6203-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | | TC11-04 | 81 | 0.98 | 7423 | 79.38 |
| NAS6203-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | 30537 | TC11-04 | 60 | 0.30 | 7423 | 18.00 |
| NAS6203-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | | TC11-04 | 100 | 0.50 | 7423 | 50.00 |
| NAS6204-4 WV1 | WASHER | STANDAR | Each | STOCK | WV1 | S4606 | TC11-04 | 26 | 0.03 | 7423 | 0.78 |
| NAS6204-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | | TC11-04 | 259 | 1.58 | 7423 | 409.22 |
| NAS6204-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | | TC11-04 | 10 | 0.38 | 7423 | 3.80 |
| NAS6204-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | | TC11-04 | 3 | 1.58 | 7423 | 4.74 |
| NAS6204-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | | TC11-04 | 88 | 1.58 | 7423 | 139.04 |
| NAS6204-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | | TC11-04 | 453 | 1.80 | 7423 | 815.40 |
| NAS6204-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | | TC11-04 | 481 | 0.60 | 7423 | 288.60 |
| NAS6204-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | | TC11-05 | 489 | 0.60 | 7424 | 293.40 |
| NAS6204-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | | TC11-05 | 10 | 2.75 | 7424 | 27.50 |
| NAS6204-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | | TC11-05 | 18 | 1.98 | 7424 | 35.64 |
| NAS6204-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | 95917434 | A6-08 | 4 | 1.00 | 6433 | 4.00 |
| NAS6204-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | 31311 | A6-08 | 14 | 1.00 | 6433 | 14.00 |
| NAS6204-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | | TC11-05 | 64 | 0.50 | 7424 | 32.00 |
| NAS6204-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | | TC11-05 | 92 | 1.85 | 7424 | 170.20 |
| NAS6204-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | M11455 | TC11-05 | 35 | 0.81 | 7424 | 28.18 |
| NAS6204L-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | 27911 | A6-08 | 85 | 0.90 | 6433 | 76.50 |
| NAS6205-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | | A6-08 | 17 | 1.35 | 6433 | 22.88 |
| NAS6205-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | | TC11-05 | 50 | 0.56 | 7424 | 28.00 |
| NAS6205-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | 21388 | TC11-05 | 48 | 3.00 | 7424 | 144.00 |
| NAS6205-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | 310783 | TC11-05 | 3 | 6.50 | 7424 | 19.50 |
| NAS6205-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | 00585 | A6-08 | 100 | 0.01 | 6433 | 1.00 |
| NAS6205-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | | A6-08 | 60 | 0.01 | 6433 | 0.60 |
| NAS6205-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | 21387 | TC11-05 | 19 | 0.01 | 7424 | 0.19 |
| NAS6205-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | | TC11-05 | 100 | 0.01 | 7424 | 1.00 |
| NAS6205-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | 05005 | A6-08 | 10 | 0.01 | 6433 | 0.10 |
| NAS6205-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | 07656 | A6-08 | 200 | 0.01 | 6433 | 2.00 |

| Part Number | Description | Pricing | UOM | Status | Vendor | Loc | Ref/Part No | Qty | Unit Price | Bin | Ext Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS6205-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | A6-08 | S38142 | 60 | 0.01 | 6433 | 0.60 |
| NAS6205-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-05 | | 130 | 0.90 | 7424 | 117.00 |
| NAS6205-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC12-01 | | 1500 | 1.95 | 7426 | 2,925.00 |
| NAS6205-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-05 | | 194 | 1.95 | 7424 | 378.30 |
| NAS6205-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | A6-08 | M25485 | 40 | 2.75 | 6433 | 110.00 |
| NAS6205-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-05 | | 306 | 1.00 | 7424 | 306.00 |
| NAS6205-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-05 | | 38 | 0.62 | 7424 | 23.56 |
| NAS6205-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-05 | | 6 | 0.72 | 7424 | 4.32 |
| NAS6205-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-05 | | 99 | 1.25 | 7424 | 123.75 |
| NAS6205-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-05 | | 50 | 0.01 | 7424 | 0.50 |
| NAS6205-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-06 | | 7 | 2.50 | 7425 | 17.50 |
| NAS6205-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-06 | | 8 | 1.50 | 7425 | 12.00 |
| NAS6205-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-06 | 16959 | 296 | 0.68 | 7425 | 201.28 |
| NAS6205-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-06 | | 30 | 0.52 | 7425 | 15.60 |
| NAS6205-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-06 | M15271 | 17 | 0.52 | 7425 | 8.84 |
| NAS6205-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-06 | | 487 | 0.52 | 7425 | 253.24 |
| NAS6206-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | A6-08 | 60884K | 14 | 0.95 | 6433 | 13.30 |
| NAS620-WV1 | WASHER | STANDAR | Each | STOCK | WV1 | TC11-06 | | 979 | 0.11 | 7425 | 107.69 |
| NAS6620-8 WV1 | WASHER | STANDAR | Each | STOCK | WV1 | A6-08 | R0970 | 500 | 0.10 | 6433 | 50.00 |
| NAS6208-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-06 | | 10 | 0.01 | 6433 | 0.10 |
| NAS620A-WV1 | WASHER | STANDAR | Each | STOCK | WV1 | TC11-06 | | 142 | 0.56 | 7425 | 79.52 |
| NAS6623-2-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC11-06 | | 763 | 0.12 | 7425 | 91.56 |
| NAS6623-2-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC11-06 | | 1219 | 0.25 | 7425 | 304.75 |
| NAS6623-2-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-08 | GM-98- | 678 | 0.25 | 6433 | 169.50 |
| NAS6623-2-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC11-06 | | 139 | 0.08 | 7425 | 11.12 |
| NAS6623-2-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | B6-03 | 1-03-008 | 200 | 0.14 | 6477 | 27.00 |
| NAS6623-2-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC11-06 | | 4 | 0.15 | 7425 | 0.60 |
| NAS6623-3-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC11-06 | | 6 | 0.07 | 7425 | 0.42 |
| NAS6623-3-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-08 | 43682/102 | 175 | 0.16 | 6433 | 28.00 |
| NAS6623-3-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | TC11-06 | | 80 | 0.09 | 7425 | 7.20 |
| NAS6623-3-WV1 | SCREW | STANDAR | Each | STOCK | WV1 | A6-08 | 40559 | 281 | 0.20 | 6433 | 56.20 |
| NAS6303-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | B1-02 | 97-1064 | 6 | 0.15 | 6436 | 0.90 |
| NAS6303-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | A6-08 | 42777 | 14 | 0.71 | 6433 | 9.92 |
| NAS6303-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | A6-08 | 98-1546 | 10 | 0.71 | 6433 | 7.08 |
| NAS6303-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | A6-08 | GM92-38 | 100 | 1.57 | 6433 | 157.00 |
| NAS6303-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | B1-02 | 15071 | 250 | 6.82 | 6436 | 1,705.00 |
| NAS6303-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | B1-02 | GM-15071 | 49 | 6.82 | 6436 | 334.18 |
| NAS6303-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | B6-03 | 19719 | 60 | 0.70 | 6477 | 42.00 |
| NAS6303L-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | B1-02 | GM-17082 | 78 | 0.01 | 6436 | 0.78 |
| NAS6303L-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | B1-02 | 104958 | 18 | 0.00 | 6436 | - |
| NAS6304-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | B1-02 | P90854T | 48 | 2.50 | 6436 | 120.00 |
| NAS6304-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | B1-02 | 32507 | 65 | 3.07 | 6436 | 199.55 |
| NAS6603-WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC11-06 | | 422 | 0.25 | 7425 | 105.50 |
| NAS6603-WV | BOLT | STANDAR | Each | STOCK | WV1 | B1-02 | 117604 | 44 | 0.25 | 6436 | 11.00 |

| Part | | Type | | | | | Location | Code | Qty | Unit | Group | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS6603- | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | B1-02 | P00733C | 17 | 0.25 | 6436 | 4.25 |
| NAS6603- | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | B1-02 | 28767 | 24 | 0.25 | 6436 | 6.00 |
| NAS6603- | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | B1-02 | M41005 | 8 | 0.25 | 6436 | 2.00 |
| NAS6603- | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | B1-02 | 17082 | 4 | 0.25 | 6436 | 1.00 |
| NAS679A | WV1 | NUT | STANDAR | Each | STOCK | WV1 | TC11-06 | | 2 | 0.25 | 7425 | 0.50 |
| NAS679A | WV1 | NUT | STANDAR | Each | STOCK | WV1 | B1-02 | GM- | 246 | 0.01 | 6436 | 2.46 |
| NAS72-3- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | B1-02 | 83425 | 89 | 2.98 | 6436 | 265.22 |
| NAS72-3- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | B1-02 | GM-97573 | 103 | 2.98 | 6436 | 306.94 |
| NAS73-3- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | B1-02 | 142566 | 30 | 5.50 | 6436 | 165.00 |
| NAS73-4- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | TC12-03 | | 19 | 3.75 | 7428 | 71.26 |
| NAS73-4- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | TC12-03 | | 5 | 0.93 | 7428 | 4.65 |
| NAS73-5- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | TC12-03 | | 121 | 3.75 | 7428 | 453.75 |
| NAS73- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | B1-02 | 98050010 | 13 | 2.67 | 6436 | 34.71 |
| NAS74A4- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | TC12-03 | | 13 | 0.64 | 7428 | 8.32 |
| NAS74A4- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | B1-02 | 141481 | 325 | 5.35 | 6436 | 1,738.75 |
| NAS74A4- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | TC12-03 | | 13 | 4.38 | 7428 | 57.00 |
| NAS74A4- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | B1-02 | 105936 | 1 | 1.22 | 6436 | 1.22 |
| NAS74A4- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | B1-02 | 17653 | 7 | 1.22 | 6436 | 8.54 |
| NAS74A4- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | TC12-03 | | 498 | 1.66 | 7428 | 826.68 |
| NAS74A4- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | B1-02 | 87355 | 19 | 2.78 | 6436 | 52.77 |
| NAS74A4- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | TC12-03 | 149069 | 89 | 2.78 | 7428 | 247.18 |
| NAS74A5- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | TC12-03 | | 7 | 5.32 | 7428 | 37.24 |
| NAS75-14- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | TC12-03 | | 129 | 18.85 | 7428 | 2,431.65 |
| NAS75-4- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | B1-02 | 21323/125 | 3 | 1.45 | 6436 | 4.35 |
| NAS76A6- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | B1-02 | GM- | 51 | 7.50 | 6436 | 382.50 |
| NAS77-12- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | TC12-03 | | 106 | 6.26 | 7428 | 663.32 |
| NAS77-12- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | TC12-03 | | 102 | 8.31 | 7428 | 847.73 |
| NAS77-14- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | TC12-03 | | 21 | 2.58 | 7428 | 54.18 |
| NAS77-4- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | TC12-04 | | 8 | 0.01 | 7429 | 0.08 |
| NAS77-4- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | B1-02 | 124255 | 36 | 79.35 | 6436 | 2,856.60 |
| NAS77-5- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | TC12-04 | | 19 | 2.62 | 7429 | 49.78 |
| NAS77-5- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | TC12-04 | 120056 | 20 | 3.50 | 7429 | 70.00 |
| NAS77-6- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | TC12-04 | | 396 | 4.10 | 7429 | 1,623.60 |
| NAS77-6- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | B1-02 | 132091 | 250 | 1.01 | 6436 | 252.50 |
| NAS77-6- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | B1-02 | 51292 | 145 | 1.01 | 6436 | 146.45 |
| NAS77A1 | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | TC12-04 | 162094 | 24 | 7.35 | 7429 | 176.40 |
| NAS77A1 | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | B1-02 | 130930 | 10 | 0.01 | 6436 | 0.10 |
| NAS77A7- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | B1-02 | 124251 | 8 | 66.85 | 6436 | 534.80 |
| NAS77A7- | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | B1-02 | B-6702-5- | 10 | 29.96 | 6436 | 299.60 |
| NAS77B1 | WV1 | BUSHING | STANDAR | Each | STOCK | WV1 | TC12-04 | | 14 | 13.50 | 7429 | 189.00 |
| NAS8602- | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC12-04 | | 6343 | 0.37 | 7429 | 2,346.50 |
| NAS8602- | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | B1-02 | 40792 | 7610 | 0.35 | 6436 | 2,663.50 |
| NAS8602- | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC12-04 | 40792 | 537 | 0.35 | 7429 | 187.95 |
| NAS8602- | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC12-04 | | 1487 | 0.53 | 7429 | 788.11 |
| NAS8602- | WV1 | BOLT | STANDAR | Each | STOCK | WV1 | TC12-05 | 318242 | 342 | 0.36 | 7430 | 122.95 |

| Part | Type | Class | UOM | Status | Loc1 | Loc2 | Ref | Qty | Unit | Code | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAS8602-WVI | BOLT | STANDAR | Each | STOCK | WVI | TC12-05 | 40000648 | 18 | 1.13 | 7430 | 20.42 |
| NAS8602-WVI | BOLT | STANDAR | Each | STOCK | WVI | TC12-05 | 40965 | 365 | 1.13 | 7430 | 414.12 |
| NAS8602-WVI | BOLT | STANDAR | Each | STOCK | WVI | TC12-05 | | 29 | 5.20 | 7430 | 150.74 |
| NAS8602-WVI | BOLT | STANDAR | Each | STOCK | WVI | B1-02 | 400574 | 100 | 9.50 | 6436 | 950.00 |
| NAS8602-WVI | BOLT | STANDAR | Each | STOCK | WVI | B1-02 | 13832 | 74 | 9.50 | 6436 | 703.00 |
| NAS8602-WVI | BOLT | STANDAR | Each | STOCK | WVI | B1-02 | 25556 | 75 | 0.45 | 6436 | 33.75 |
| NAS8603-WVI | BOLT | STANDAR | Each | STOCK | WVI | TC12-05 | | 248 | 0.45 | 7430 | 111.60 |
| NAS8603-WVI | BOLT | STANDAR | Each | STOCK | WVI | TC12-05 | | 11 | 1.17 | 7430 | 12.87 |
| NAS8603-WVI | SCREW | STANDAR | Each | STOCK | WVI | TC12-05 | | 4440 | 0.46 | 7430 | 2,037.97 |
| NAS8603-WVI | BOLT | STANDAR | Each | STOCK | WVI | TC12-05 | | 90 | 0.35 | 7430 | 31.14 |
| NAS8603-WVI | BOLT | STANDAR | Each | STOCK | WVI | TC12-05 | | 285 | 0.25 | 7430 | 71.25 |
| NAS8603-WVI | BOLT | STANDAR | Each | STOCK | WVI | B1-02 | 04560 | 99 | 0.15 | 6436 | 14.85 |
| NAS8603-WVI | BOLT | STANDAR | Each | STOCK | WVI | B1-02 | GM-30872 | 100 | 0.15 | 6436 | 15.00 |
| NAS8603-WVI | BOLT | STANDAR | Each | STOCK | WVI | B1-02 | 29326 | 89 | 0.92 | 6436 | 81.88 |
| NAS8603-WVI | BOLT | STANDAR | Each | STOCK | WVI | B1-02 | 32720 | 175 | 1.00 | 6436 | 175.00 |
| NAS8603 | BOLT | STANDAR | Each | STOCK | WVI | TC12-05 | | 45 | 45.00 | 7430 | 2,025.00 |
| NAS8603 | BOLT | STANDAR | Each | STOCK | WVI | TC12-05 | | 40 | 17.00 | 7430 | 680.00 |
| NAS8703-WVI | BOLT | STANDAR | Each | STOCK | WVI | TC12-06 | | 38 | 0.23 | 7431 | 8.79 |
| NAS8703-WVI | BOLT | STANDAR | Each | STOCK | WVI | TC12-06 | | 18 | 0.60 | 7431 | 10.80 |
| NAS8703-WVI | SCREW | STANDAR | Each | STOCK | WVI | TC12-06 | | 400 | 0.35 | 7431 | 140.00 |
| NAS9301 | RIVET | STANDAR | Each | STOCK | WVI | B1-02 | 250910 | 80 | 0.36 | 6436 | 28.61 |
| NAS9301 | RIVET | STANDAR | Each | STOCK | WVI | B1-02 | 86030741 | 435 | 0.89 | 6436 | 387.15 |
| NAS9301 | RIVET | STANDAR | Each | STOCK | WVI | B1-02 | 85734457 | 100 | 1.01 | 6436 | 101.00 |
| NAS9301 | RIVET | STANDAR | Each | STOCK | WVI | B1-03 | B57398 | 64 | 0.47 | 6437 | 30.08 |
| NAS9301 | RIVET | STANDAR | Each | STOCK | WVI | B1-03 | 85734481 | 60 | 1.08 | 6437 | 64.80 |
| NAS9301 | RIVET | STANDAR | Each | STOCK | WVI | B1-03 | 85703930 | 70 | 1.05 | 6437 | 73.50 |
| NAS9303 | RIVET | STANDAR | Each | STOCK | WVI | TC12-06 | | 734 | 0.30 | 7431 | 220.20 |
| NY-400-61 | BLKHD. | STANDAR | Each | STOCK | WVI | B1-03 | 112529 | 30 | 6.33 | 6437 | 189.90 |
| NY-400-P | PLUG | STANDAR | Each | STOCK | WVI | B6-06 | 117174 | 24 | 1.30 | 6480 | 31.20 |
| NY-405-2 | INSERT | STANDAR | Each | STOCK | WVI | B1-03 | RIDITA00 | 67 | 0.94 | 6437 | 62.98 |
| P/S 890 | SEALANT | SHELF | Each | OK TO | -000- | -000- | 459859 | 24 | 36.63 | 7845 | 879.07 |
| P/S 890 | SEALANT | SHELF | Each | TOOL | WVI | FREEZ1 | 417721 | 3 | 36.63 | 7750 | 109.88 |
| PBG1656 | ADAPTER | STANDAR | Each | STOCK | WVI | B1-03 | 67542 | 34 | 67.75 | 6437 | 2,303.50 |
| PDE-10 | PLUG | NON- | Each | STOCK | WVI | B1-03 | 103193 | 15 | 0.01 | 6437 | 0.15 |
| PDE-12 | PLUG | NON- | Each | STOCK | WVI | B1-03 | 103326 | 100 | 0.12 | 6437 | 12.00 |
| PDE-16 | PLUG | NON- | Each | STOCK | WVI | B1-03 | 103326 | 100 | 0.15 | 6437 | 15.00 |
| PDE-3 | PLUG | NON- | Each | STOCK | WVI | B1-03 | 103326 | 100 | 0.46 | 6437 | 46.00 |
| PDE-5 | PLUG | NON- | Each | STOCK | WVI | B1-03 | 103326 | 100 | 0.07 | 6437 | 7.00 |
| PDE-6 | PLUG | NON- | Each | STOCK | WVI | B1-03 | 103326 | 100 | 0.08 | 6437 | 8.00 |
| PDE-8 | PLUG | NON- | Each | STOCK | WVI | B1-03 | 103326 | 100 | 0.09 | 6437 | 9.00 |
| PH1100-1-WVI | S/B | TSO | Each | STOCK | WVI | B1-01 | | 11 | 746.98 | 6435 | 8,216.79 |
| PH1100-1-WVI | S/B | TSO | Each | STOCK | WVI | B1-03 | | 1 | 746.98 | 6437 | 746.98 |
| PLF427J1-WVI | UNION | STANDAR | Each | STOCK | WVI | B1-03 | RX5087 | 8 | 42.65 | 6437 | 341.19 |
| PLF427J1-WVI | UNION | STANDAR | Each | STOCK | WVI | B1-03 | RX5087 | 18 | 43.25 | 6437 | 778.50 |
| PLF427J1-WVI | UNION | STANDAR | Each | STOCK | WVI | B1-03 | RX5087 | 2 | 64.00 | 6437 | 128.00 |

| Part | | Description | | Unit | Type | | Loc | Item# | Qty | Price | Code | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLF427J1 | WV1 | UNION | STANDAR | Each | STOCK | WV | B1-03 | RX5087 | 8 | 46.89 | 6437 | 375.12 |
| PR-3500- | WV1 | STRIPPE | MRO | Gallon | XPRY | -TC | -000 | 9736 | 3 | 27.32 | 16885 | 81.96 |
| RPHT-22V | WV1 | BEARING, | STANDAR | Each | STOCK | WV | B1-03 | IA103- | 3 | 124.49 | 6437 | 373.47 |
| RPHT-22V | WV1 | BEARING, | STANDAR | Each | STOCK | WV | B1-03 | ID070- | 15 | 124.49 | 6437 | 1,867.34 |
| RPHT-22V | WV1 | BEARING, | STANDAR | Each | STOCK | WV | TC12-06 | IA103- | 26 | 124.49 | 7431 | 3,236.72 |
| RTV3145 | WV1 | SEALANT | SHELF | Each | TOOL | WV | RACK1 | 00053786 | 2 | 39.40 | 7752 | 78.80 |
| RTV-732 | WV1 | SEALANT | SHELF | Each | XPRY | -TC | -000 | 00027542 | 6 | 0.00 | 16885 | - |
| SE50PFR- | WV1 | EXPANDA | ELECTRI | Foot | STOCK | WV | B1-03 | 0235 | 98 | 1.42 | 6437 | 138.86 |
| SE75PFR- | WV1 | EXPANDA | ELECTRI | Foot | STOCK | WV | B1-03 | 18648600 | 98 | 0.80 | 6437 | 78.40 |
| SJ3755 | WV1 | 3M DUAL | STANDAR | Each | STOCK | WV | B1-03 | 2172-800- | 79 | 0.01 | 6437 | 0.79 |
| SL2049-2 | WV1 | MOUNT | STANDAR | Each | STOCK | WV | B1-03 | MFH7630/ | 20 | 74.65 | 6437 | 1,493.00 |
| SL29268- | WV1 | MOUNTIN | BUILD TO | Each | STOCK | WV | B1-03 | | 42 | 999.33 | 6437 | 41,971.91 |
| SS-2-P | WV1 | PLUG | STANDAR | Each | STOCK | WV | B1-04 | 20004009 | 4 | 3.20 | 6438 | 12.80 |
| SS-2-P | WV1 | PLUG | STANDAR | Each | STOCK | WV | B1-04 | | 8 | 3.20 | 6438 | 25.60 |
| SS-400-2- | WV1 | ELBOW | STANDAR | Each | STOCK | WV | B1-04 | RIDIK078 | 4 | 58.50 | 6438 | 234.00 |
| SSDS-8 | WV1 | LRG | BUILD TO | Each | STOCK | WV | TC12-06 | | 17 | 6.75 | 7431 | 114.75 |
| SSDS-8 | WV1 | SM IDENT | BUILD TO | Each | STOCK | WV | TC12-06 | | 53 | 24.14 | 7431 | 1,279.42 |
| SSDS-8 | WV1 | SM IDENT | BUILD TO | Each | STOCK | WV | TC12-06 | | 55 | 9.00 | 7431 | 495.00 |
| SSDS-8 | WV1 | IDENT | BUILD TO | Each | STOCK | WV | B1-04 | 100479 | 255 | 1.70 | 6438 | 433.50 |
| SSDS-8 | WV1 | IDENTIFI | BUILD TO | Each | STOCK | WV | B1-03 | 115773 | 93 | 9.00 | 6437 | 837.00 |
| ST346 | WV1 | STATIC | STANDAR | Each | STOCK | WV | B1-03 | | 4 | 920.00 | 6437 | 3,680.00 |
| V709-90 2- | WV1 | O-RING | SHELF | Each | STOCK | WV | TC12-06 | 80033845 | 180 | 2.93 | 7431 | 527.40 |
| VDCC184 | WV1 | RESTRIC | STANDAR | Each | STOCK | WV | B1-08 | 698650 | 12 | 398.09 | 6442 | 4,777.08 |
| VDCC184 | WV1 | RESTRIC | STANDAR | Each | STOCK | WV | B1-08 | 698660 | 7 | 468.15 | 6442 | 3,277.05 |
| W00150 | WV1 | MATTER | SHELF | Gallon | TOOL | WV | FLAM1 | 111808 | 1 | 78.34 | 7749 | 78.34 |
| WSI-332- | WV1 | STANDOF | STANDAR | Each | STOCK | WV | B1-04 | X7010530 | 21 | 8.28 | 6438 | 173.88 |
| WSI-332- | WV1 | STANDOF | STANDAR | Each | STOCK | WV | B1-04 | X7014287 | 150 | 8.28 | 6438 | 1,242.00 |
| WSI-332- | WV1 | STANDOF | STANDAR | Each | STOCK | WV | B1-04 | 17878/F45 | 8 | 5.26 | 6438 | 42.08 |
| WSI-332- | WV1 | STANDOF | STANDAR | Each | STOCK | WV | B1-04 | 17878/F45 | 4 | 5.26 | 6438 | 21.04 |
| WSI-332-4 | WV1 | STANDOF | STANDAR | Each | STOCK | WV | B1-04 | 19281/F36 | 12 | 8.97 | 6438 | 107.64 |
| WSI-332-6 | WV1 | STANDOF | STANDAR | Each | STOCK | WV | B1-04 | F2735701 | 151 | 10.89 | 6438 | 1,643.87 |
| WSI-332-6 | WV1 | STANDOF | STANDAR | Each | STOCK | WV | B1-04 | X7009880 | 129 | 10.89 | 6438 | 1,404.36 |
| WSI-332-6 | WV1 | STANDOF | STANDAR | Each | STOCK | WV | B1-04 | X7012993 | 9 | 10.89 | 6438 | 97.98 |
| WSI-4-10 | WV1 | SPACER | STANDAR | Each | STOCK | WV | B1-04 | 47913 | 49 | 6.16 | 6438 | 301.84 |
| WSI-4-12 | WV1 | STANDOF | STANDAR | Each | STOCK | WV | B1-04 | F2633201 | 92 | 11.06 | 6438 | 1,017.56 |
| WSI-4-12 | WV1 | STANDOF | STANDAR | Each | STOCK | WV | B1-04 | X6036836 | 18 | 11.06 | 6438 | 199.09 |
| WSI-4-8 | WV1 | STANDOF | STANDAR | Each | STOCK | WV | B1-04 | 36090 | 120 | 1.75 | 6438 | 210.00 |
| ZCT-TS- | WV1 | CONVOL | STANDAR | Inches | STOCK | WV | B1-04 | 0220715-2 | 760 | 0.37 | 6438 | 281.20 |

43,708,526.54